Exhibit D76

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/public-poet-the-poetry-of-yevgeny-yevtushenko-1953-to-1965.html | Public Poet; THE POETRY OF YEVGENY YEVTUSHENKO 1953 to 1965. Translated with an introduction by George Ravey. Bilingual edition. 215 pp. New York: October House. $6.50. | True | By Vera S. Dunham | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-clown-who-became-a-captain.html | The Clown Who Became a Captain | True | By Steven V. Roberts | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/farmer-to-quit-as-core-leader-resigning-in-march-to-head-nationwide.html | FARMER TO QUIT AS CORE LEADER; Resigning in March to Head Nationwide Literacy and Job Training Program | True | By Ben A. Franklin | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/offerman-druks.html | Offerman -- Druks | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/miss-tamlyn-fiancee-of-carl-cramer-snow.html | Miss Tamlyn Fiancee Of Carl Cramer Snow | True | Special to The New York Time | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/sidney-strausses-have-son.html | Sidney Strausses Have Son | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/ballman-jackson.html | Ballman -- Jackson | True | Specihl to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/soviet-banks-will-extend-credit-to-collective-farms.html | Soviet Banks Will Extend Credit to Collective Farms | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/orders-for-new-operations.html | Orders for New Operations | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/tackle-by-bench-eludes-officials-gray-player-says-he-was-in-clear.html | TACKLE BY 'BENCH ELUDES OFFICIALS; Gray Player Says He Was in Clear When Stopped | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/lakers-turn-back-pistons-by-115106.html | LAKERS TURN BACK PISTONS BY 115-106 | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/alston-to-receive-award-for-baseball-achievement.html | Alston to Receive Award For Baseball Achievement | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/executive-takes-7-boating-titles-kansan-enjoys-competition-of.html | EXECUTIVE TAKES 7 BOATING TITLES; Kansan Enjoys Competition of Outboard Racing | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/jane-wittek-affianced.html | Jane Wittek Affianced | True | Special to The New York Timel | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/mrs-rl-wood-jr-has-son-i.html | Mrs. R.L. Wood jr. Has Son i | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/sabatini-ronan.html | Sabatini -- Ronan | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/new-rollon-ship-is-set-for-msts-3way-collaboration-to-yield-20.html | NEW ROLL-ON SHIP IS SET FOR M.S.T.S.; 3-Way Collaboration to Yield $20 Million Vessel | True | By George Horne | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/meat-prices-pinch-keepers-of-budget-meat-prices-vex-budget-keepers.html | Meat Prices Pinch Keepers of Budget; MEAT PRICES VEX BUDGET KEEPERS | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/paula-june-osincup-plans-aug6-bridall.html | Paula June Osincup. Plans Aug. 6 Bridall | True | Special to The New York Timeg,[ | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/traveled-dollars-travails.html | Traveled Dollar's Travails | True | By Herbert C. Bardes | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/eshkol-gets-2-weeks-to-draft-a-cabinet.html | ESHKOL GETS 2 WEEKS TO DRAFT A CABINET | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/summer-bridalfor-linda-ryan-francis-grant-3d-debutante-o-61-season.html | Summer BridalFor Linda Ryan, [ Francis Grant 3d. Debutante of '61 Season Aiiianced to Former Student at Miami | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/taking-the-sun.html | Taking the Sun | True | By Patricia Peterson | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/negro-says-officials-favored-gray-eleven.html | Negro Says Officials Favored Gray Eleven | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/doctors-plight-troubles-poles-poor-pay-makes-many-shun-medical.html | DOCTORS PLIGHT TROUBLES POLES; Poor Pay Makes Many Shun Medical Profession | True | By David Halberstam | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/policy-defended.html | Policy Defended | True | ROBERT W. SCHLECK | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-burden-of-rudyard-kipling-the-burden-of-rudyard-kipling.html | The Burden of Rudyard Kipling; The Burden of Rudyard Kipling | True | By Khushwant Singh | 1993-09-30 | RE0000633667 | B00000230710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/johnsons-worship-luci-and-her-fiance-visit-his-parents-johnsons.html | Johnsons Worship; Luci and Her Fiance Visit His Parents; JOHNSONS ATTEND SERVICES IN TEXAS | True | By Alvin Shuster | 1993-09-30 | RE000633667 | B000000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/william-w-coleman-dies-i-i-ex-bucyraserie-chief-921.html | William W. Coleman Dies; i I, Ex. Bucyrus-Erie Chief, 921 | True | | 1993-09-30 | RE000633667 | B000000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/a-void-at-christmas-friends-of-adlai-stevenson-will-miss-annual.html | A Void at Christmas; Friends of Adlai Stevenson Will Miss Annual Message on His Holiday Card | True | By Howard A. Rusk, M.d. | 1993-09-30 | RE000633667 | B000000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/jewish-committee-appeal-unit-schedules-luncheon-for-jan-11.html | Jewish Committee Appeal Unit Schedules Luncheon for Jan. 11 | True | | 1993-09-30 | RE000633667 | B000000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/glass-makes-room-of-terrace-use-of-new-panels-is-spurred-here-by.html | Glass Makes Room of Terrace; Use of New Panels Is Spurred Here by Air Pollution | True | | 1993-09-30 | RE000633667 | B000000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-merchants-view-record-volume-for-christmas-dispels-doubts-over.html | The Merchant's View; Record Volume for Christmas Dispels Doubts Over '65 | True | By Herbert Koshetz | 1993-09-30 | RE000633667 | B000000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/mary-s-von-roth-to-be-the-bride-of-john-thomas-61-debutante.html | ! Mary S. von Roth To Be the Bride Of John Thomas,' 61 Debutante Fiancee ou Theology Student at Union Seminary | True | I Special to The New York Times | 1993-09-30 | RE000633667 | B000000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/mr-weiss-writes-a-postscript.html | Mr. Weiss Writes a Postscript | True | | 1993-09-30 | RE000633667 | B000000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/richard-titus-to-wed-laura-bruton-in-june.html | Richard Titus to Wed Laura Bruton in June | True | Special to The h/ew York Times | 1993-09-30 | RE000633667 | B000000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/to-_oh-n-s-k___err-2d.html | To [_oh n S, K___err 2d[ | True | Special to The New York Times | 1993-09-30 | RE000633667 | B000000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/miss-ann-webb-to-wed.html | Miss Ann Webb to Wed | True | Special to The Ne' York Times | 1993-09-30 | RE000633667 | B000000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/celtics-defeat-bullets-11399-russell-gets-34-rebounds-early-lead.html | CELTICS DEFEAT BULLETS, 113-99; Russell Gets 34 Rebounds -- Early Lead Decisive | True | | 1993-09-30 | RE000633667 | B000000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/icc-elects-new-chairman.html | I.C.C. Elects New Chairman | True | | 1993-09-30 | RE000633667 | B000000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/brooklyn-man-sans-reindeer-distributes-10000.html | Brooklyn Man, Sans Reindeer, Distributes $10,000 | True | By M.s. Handler | 1993-09-30 | RE000633667 | B000000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/manhasset-bay-yc-will-stage-its-35th-frostbite-regatta-next-weekend.html | Manhasset Bay Y.C. Will Stage Its 35th Frostbite Regatta Next Weekend; 100 TO COMPETE IN TWO DIVISIONS | True | | 1993-09-30 | RE000633667 | B000000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/drug-experimenter-posts-bond-and-heads-for-city.html | Drug Experimenter Posts Bond and Heads for City | True | | 1993-09-30 | RE000633667 | B000000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/football-bonuses-a-taxing-problem.html | Football Bonuses: A Taxing Problem | True | By Frank Litsky | 1993-09-30 | RE000633667 | B000000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/murray-rome-to-marry-patriciabeth-levaur.html | Murray· Rome to Marry Patricia-Beth Levaur | True | Special to The. New York Times | 1993-09-30 | RE000633667 | B000000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/stars-to-get-royal-treatment.html | Stars to Get Royal Treatment | True | | 1993-09-30 | RE000633667 | B000000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/new-work-for-lasers-found-at-western-electric.html | New Work for Lasers Found at Western Electric | True | By William M. Freeman | 1993-09-30 | RE000633667 | B000000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/kilauea-volcano-in-hawaii-erupts-aloi-crater-pours-hot-lava-without.html | KILAUEA VOLCANO IN HAWAII ERUPTS; Aloi Crater Pours Hot Lava Without Usual Warnings | True | | 1993-09-30 | RE000633667 | B000000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/advances-hailed-in-rapid-transit-new-routes-in-major-areas-of-us.html | ADVANCES HAILED IN RAPID TRANSIT; New Routes in Major Areas of U.S. and Canada Noted | True | By Austin C. Wehrweinspecial To the New York Times | 1993-09-30 | RE000633667 | B000000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/b-ldal-planned-by-jane-glaeser-charles-west-jr-graduate-of-vassar.html | B ldal Planned By Jane Glaeser, ! Charles West Jr.; Graduate of Vassar and Investment Banking Aide Betrothed N | True | Special to The New York T:me. | 1993-09-30 | RE000633667 | B000000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/indias-shastri-mission-to-tashkent.html | India's Shastri: Mission to Tashkent | True | By J. Anthony Lukas | 1993-09-30 | RE000633667 | B000000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/barbara-rick-to-marry-i.html | Barbara Rick to Marry I | True | Special to The New York Times [ | 1993-09-30 | RE000633667 | B000000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/way-open-to-talks-humphrey-asserts.html | WAY OPEN TO TALKS, HUMPHREY ASSERTS | True | Special to The New York Times | 1993-09-30 | RE000633667 | B000000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/peron-again-rumored-to-plan-return.html | Peron Again Rumored to Plan Return | True | By Arthur J. Olsenspecial To the New York Times | 1993-09-30 | RE000633667 | B000000230710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/haldeman-cab-official-will-leave-post-on-friday.html | Haldeman, C.A.B. Official, Will Leave Post on Friday | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/variety-is-a-holiday-spice.html | Variety Is a Holiday Spice | True | By Raymond Ericson | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/mary-ann-tustin-plans-marriage-t6-dean-at-yale-insructoriiclassics.html | Mary Ann Tustin Plans " ' Marriage T6 Dean at Yale; Insructor'iii, iClassics at Wells Is Bet'othed to Chester Natunewicz | True | SpecltoThe New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/vishnevskaya-gives-it-that-russian-touch.html | Vishnevskaya Gives it That Russian Touch | True | By Howard Klein | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/dallas-southwests-agriculture-bountiful-for-1965.html | DALLAS; Southwest's Agriculture Bountiful for 1965 | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/miss-helen-morris-honored-at-waldor.html | Miss Helen Morris Honored at Waldor[ | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/russians-to-meet-jan-13-in-pierre-at-the-bal-blanc-aid-association.html | Russians to Meet Jan. 13 in Pierre At the Bal Blanc; Aid Association Benefit Will Have Princess Vera as Chairman | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | BELL I. WILEY | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/lindsay-to-ask-more-state-aid-requests-are-expected-to-go-far-above.html | LINDSAY TO ASK MORE STATE AID; Requests Are Expected to Go Far Above Sum Governor Says Is Available Now | True | By Richard L. Madden | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/a-farewell-to-first-nights.html | A Farewell to First Nights | True | By Howard Taubman | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/dallas-open-raises-purse.html | Dallas Open Raises Purse | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/years-end.html | Year's End | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/lives-of-famous-romans-by-olivia-coolidge-illustrated-by-milton.html | LIVES OF FAMOUS ROMANS. By Olivia Coolidge. Illustrated by Milton Johnson. 248 pp. Boston: Houghton Mifflin Company. $3.50.; For Ages 12 to 16. | True | WILLIAM JAY JACOBS. | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/unamerican-huac.html | UN-AMERICAN H.U.A.C. | True | BLAINE WISHART, | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-catholic-student-protest-priest-calls-support-of-liberal-clergy.html | The Catholic Student Protest: Priest Calls Support of Liberal Clergy 'Argument Within the Family' | True | By John Corry | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/miss-jennifer-oneill-i-to-marry-in-february.html | Miss Jennifer O'Neill i To Marry in February | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/stores-order-spring-apparel-resident-buying-offices-report.html | Stores Order Spring Apparel, Resident Buying Offices Report | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/alldoor-freight-car-developed-by-company.html | ' All-Door' Freight Car Developed by Company | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/us-may-use-wand-of-magic-5s-again-bond-men-agree-repetition-of.html | U.S. MAY USE WAND OF MAGIC 5S AGAIN; Bond Men Agree Repetition of Popular Note Issue of '50 Is Probable in '66 RISING CASH NEEDS CITED Vietnam and Welfare Costs Spur Treasury Offering With Similar Allure U.S. MAY USE WAND OF MAGIC 5S AGAIN | True | By John H. Allan | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/margaret-loizeaux-prospective_bridei.html | Margaret Loizeaux Prospective_Bridei | True | Special to The New York TImeg I | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/deaf-and-blind-graduate-wins-handicapped-award.html | Deaf and Blind Graduate Wins Handicapped Award | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/uny-j-whitho-91-vis-church-leader-and-sportsman.html | Uny J. Whitho,,, 91, ViS;' Church Leader and Sportsman | True | Spetl to The New York Tn es | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/i-a-marriage-in-june-for-miss-barczyk.html | I A Marriage in June For Miss Barczyk | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/kathleen-mcananey-plans-june-wedding.html | Kathleen McAnaney Plans June Wedding[ | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/washington-the-lodge-mission-in-vietnam.html | Washington: The Lodge Mission in Vietnam | True | By James Reston | 1993-09-30 | RE0000633667 | B00000230710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/victor-and-vanquished-the-bolsheviks-the-intellectual-and-political.html | Victor and Vanquished; THE BOLSHEVIKS: The Intellectual and Political History of the Triumph of Communism in Russia. By Adam B. Ulam. Illustrated. $598 pp. New York: The Macmillan Company. $9.95. | True | By Henry L. Roberts | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/22-million-given-to-testing-service.html | $2.2 MILLION GIVEN TO TESTING SERVICE | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-mystery-of-the-method-strasberg-at-the-actors-studio-edited-by.html | The Mystery of 'the Method'; STRASBERG AT THE ACTORS STUDIO. Edited by Robert H. Hethmon. Illustrated. 428 pp. New York: The Viking Press. $10. | True | By Howard Taubman | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/how-is-tv-covering-vietnam.html | How Is TV Covering Vietnam? | True | By Jack Gould | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/christmas-65-prayers-pickets-and-warm-rain-christmas-65-prayers.html | Christmas '65: Prayers, Pickets and Warm Rain; CHRISTMAS '65: PRAYERS, PICKETS | True | By Paul L. Montgomery | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/st-johns-seeks-aid-of-dismissed-but-oreilly-doubts-they-will-give.html | ST. JOHN'S SEEKS AID OF DISMISSED; But O'Reilly Doubts They Will Give Data on Courses | True | By Jane E. Brody | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/elizabeth-bickmore-to-be-wed-in-utah.html | Elizabeth Bickmore To Be Wed in Utah | True | pedal to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/on-the-cuff-in-darkest-belair.html | On the Cuff in Darkest Bel-Air | True | By Peter Barthol.wood. | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/patricia-bricker-to-wed.html | Patricia Bricker to Wed | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/spotlight-strength-is-shown-by-sbics.html | Spotlight; Strength Is Shown by S.B.I.C.'s | True | Elizabeth M. Fowler. | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/amnesty-frees-56-koreans.html | Amnesty Frees 56 Koreans | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/john-g-wafters-dies-at-75-exaide-of-miami-herald.html | John G. Wafters Dies at 75; Ex-Aide of Miami Herald | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/missing-boy-found-in-barn.html | Missing Boy Found in Barn | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/shakespeare-an-existential-view-by-david-horowitz-134-pp-hill-and.html | SHAKESPEARE: An Existential View. By David Horowitz. 134 pp. Hill and Wang. $4. | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/church-attendance-low-on-christmas.html | Church Attendance Low on Christmas | True | By George Dugan | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/highway-contract-is-signed.html | Highway Contract Is Signed | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/medicare-politics.html | Medicare Politics | True | STEPHEN WERTHEIMERROBERT D. BARNES | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/hebrew-scholars-edit-a-new-bible.html | Hebrew Scholars Edit a 'New' Bible | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/engine-afire-plane-lands.html | Engine Afire, Plane Lands | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/chicago-attendance-is-increasing-at-conventions.html | CHICAGO; Attendance Is Increasing at Conventions | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/for-thais-war-gets-closer.html | For Thais War Gets Closer | True | By Seymour Topping | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/second-man-at-city-hall-robert-prices-main-job-at-city-hall-will-be.html | Second Man at City Hall; Robert Price's main job at City Hall will be "seeing that things get done." | True | By Richard Armstrong | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-rocket-race-we-have-saturn-the-russians-have--.html | The Rocket Race: We Have Saturn, the Russians Have --? | True | By Evert Clark | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/export-isbrandtsen-liners-to-welcome-city-visitors.html | Export Isbrandtsen Liners To Welcome City Visitors | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/tvs-topmost-this-is-america-tvs-topmost--.html | TV's Topmost -- This Is America?; TV's Topmost -- | True | By Arnold Hano | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/lang-81-to-retire-next-saturday.html | Lang, 81, to Retire Next Saturday | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/a-state-of-mind-the-history-of-surrealism-by-maurice-nadeau.html | A STATE OF MIND; THE HISTORY OF SURREALISM. By Maurice Nadeau. Translated by Richard Howard from the French, "Histoire du Surrealisme." With an introduction by Roger Shattuck. Illustrated. 351 pp. New York: The Macmillan Company. $6.95. DIARY OF A GENIUS. By Salvador Dali. Translated by Richard Howard from the French, "Journal d'un Genie." With a foreword and notes by Michael Deon. Illustrated. 230 pp. New York: Doubleday & Co. $5.95. A State of Mind | True | By Harold Rosenberg | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/observer-the-excesses-that-use-our-lives.html | Observer: The Excesses That Use Our Lives | True | By Russell Baker | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/grandmother-delivers-herself-as-a-present.html | Grandmother Delivers Herself as a Present | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/gray-eleven-rallies-behind-passing-of-johnson-to-turn-back-blue.html | Gray Eleven Rallies Behind Passing of Johnson to Turn Back Blue, 23-19; GAME IS MARRED BY FREE-FOR-ALL Texas A. and I. Quarterback Passes for Winning Score With 25 Seconds Left | | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/parents-uniting-on-mental-care-groups-seeking-action-on-illness-in.html | PARENTS UNITING ON MENTAL CARE; Groups Seeking Action on Illness in Children | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/iowa-gop-hopes-to-recover-in-66-party-was-swamped-in-64-by-johnson.html | IOWA G.O.P. HOPES TO RECOVER IN '66; Party Was Swamped in '64 by Johnson Landslide | True | By Donald Jansonspecial To the New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/stewart-rated-no-1-in-junior-veterans.html | STEWART RATED NO. 1 IN JUNIOR VETERANS | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/advertising-trade-cards-symbol-of-an-era-todays-hard-sell-is-soft.html | Advertising Trade Cards, Symbol of an Era; Today's Hard Sell Is Soft Compared With That of 1800's | True | By Walter Carlson | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/closing-of-usis-libraries.html | Closing of U.S.I.S. Libraries | True | CHARLES A. BEYE | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/techniques-of-abstraction.html | Techniques of Abstraction | True | By Jacob Deschin | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/artisanhandicraft-program-blossoms-in-latin-america-craftsmen-of-4.html | Artisan-Handicraft Program Blossoms in Latin America; Craftsmen of 4 Countries Sell Items Here | True | By Gerd Wilcke | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/emma-harrison-is-bridf.html | Emma Harrison Is Bridf | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/sarah-fischer-betrothed.html | Sarah Fischer Betrothed | True | Special to The New York Time | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/cherchia-badolato.html | Cherchia -- Badolato | True | Special to The Ncv "ork Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/urban-renewal-bulletin.html | Urban Renewal Bulletin | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-opening-bid-40-years-ago.html | The Opening Bid: 40 Years Ago | True | By Alan Truscott | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/son-to-mrs-robert-hirsch.html | [Son to Mrs. Robert Hirsch | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/lafricanfarrell.html | LafricanFarrell | True | Spec!d to Tht New York Time! | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/gerald-rosen-weds-gloria-radzivilover.html | Gerald Rosen Weds ! Gloria Radzivilover | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/gordelia-biddle-of-vassar-plans-spring-wedding-debutante-is-fiancee.html | Gordelia Biddle Of Vassar Plans Spring Wedding; Debutante Is Fiancee of Henry R. Dietrich Jr., President of Luden's | True | pect!l to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/nfl-golf-tourney-to-be-held-jan-67.html | N.F.L. GOLF TOURNEY TO BE HELD JAN. 6-7 | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/miss-dana-s-fleischman-to-be-wed-to-jerome-gold.html | Miss Dana S. Fleischman ] To Be Wed to Jerome Gold! | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/yonkers-holiday-an-unlit-menorah-tragedy-of-jewish-center-casts.html | YONKERS HOLIDAY; AN UNLIT MENORAH; Tragedy of Jewish Center Casts Shadow Over City | True | By Bernard Weinraub | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/top-stars-ready-for-shrine-game-grabowski-garrett-to-head-east-west.html | TOP STARS READY FOR SHRINE GAME; Grabowski, Garrett to Head East, West Teams Friday | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/mrs-wieseneck-has-son.html | Mrs. Wieseneck Has Son | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/miss-helene-ciocca-i-becomes-aufianced.html | Miss Helene Ciocca I , Becomes Aufiancedll | True | *ipcI8/to The Naw Trk '?/msj [ | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-emperors-gifts-written-and-illustrated-by-crockett-johnson-32.html | THE EMPEROR'S GIFTS. Written and illustrated by Crockett Johnson. 32 pp. New York: Holt, Rinehart & Winston. $3.; For Ages 5 to 8. | True | RACHEL R. FINNE. | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/legislator-says-us-will-cut-acapacity.html | LEGISLATOR SAYS U.S. WILL CUT A-CAPACITY | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/miss-moran-fiancee-of-medical-student.html | Miss Moran Fiancee Of Medical Student | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/strike-halts-3-air-india-trips.html | Strike Halts 3 Air India Trips | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/hawk-streaks-beat-knicks-131-to-111-hawks-set-back-knicks-131111.html | Hawk Streaks Beat Knicks, 131 to 111; HAWKS SET BACK KNICKS, 131-111 | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/peace-picket-says-job-is-threatened.html | PEACE PICKET SAYS JOB IS THREATENED | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/cause-and-cure.html | Cause And Cure | True | By Bernard Gladstone | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/annapolis-mobile-dominate-football-league-allstars.html | Annapolis, Mobile Dominate Football League All-Stars | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/aerial-cars-fall-kills-6-in-france-11-hurt-as-cabin-rips-and.html | AERIAL CARS FALL KILLS 6 IN FRANCE; 11 Hurt as Cabin Rips and Occupants Drop 230 Feet | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/wohlsen-johansson.html | Wohlsen -- Johansson | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/un-assembly-ends-with-little-achieved.html | U.N. Assembly Ends With Little Achieved | True | By Drew Middletonspecial To The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/expansion-planned-by-milwaukee-line.html | EXPANSION PLANNED BY MILWAUKEE LINE | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/paperbacks-art-appreciation.html | Paperbacks: Art Appreciation | True | By Irving Sandler | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/utah-island-eyed-as-federal-recreation-area.html | UTAH ISLAND EYED AS FEDERAL RECREATION AREA | True | By Jack Goodman | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/two-twin-bills-here-tomorrow-nyuboston-college-head-festival-night.html | TWO TWIN BILLS HERE TOMORROW; N.Y.U.-Boston College Head Festival Night Card | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/providence-dog-show-jan-9.html | Providence Dog Show Jan. 9 | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/businessmen-see-improvement-for-us-and-cairo-relations.html | Businessmen See Improvement For U.S. and Cairo Relations | True | By Hedrick Smith | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/soviet-drafts-code-to-provide-mandatory-care-for-alcoholics.html | Soviet Drafts Code to Provide Mandatory Care for Alcoholics | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/joseph-p-coleman-officer-r-of-bank-of-north-america.html | !Joseph P. Coleman, Officer 'r Of Bank of North America | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/seeing-with-closed-eyes.html | Seeing With Closed Eyes | True | J.A.O. | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/buoy-off-florida-to-help-study-of-moons-tidal-pull.html | Buoy Off Florida to Help Study of Moon's Tidal Pull | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/miss-claire-israel-a-bride.html | Miss Claire Israel a Bride | True | Specll to The New York T mes | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/kathleen-sullivan-betrothed-to-stephen-frederic-tobias.html | Kathleen Sullivan Betrothed To Stephen Frederic Tobias | True | Specl to The New York Tlm | 1993-09-30 | RE0000633667 | B00000230710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/smaller-and-larger-than-life-the-days-of-henry-thoreau-by-walter.html | Smaller and Larger Than Life; THE DAYS OF HENRY THOREAU. By Walter Harding. Illustrated. 472 pp. New York: Alfred A. Knopf. $7.95. THOREAU AS WORLD TRAVELER. By John Aldrich Christie. Illustrated. 358 pp. New York: Columbia University Press in cooperation with the American Geographical Society. $8.75. | True | By Carl Bode | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/lai-chuanchu.html | LAI CHUAN-CHU | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/dali-and-more-dali-in-the-daliest-show-ever.html | Dali and More Dali in The Daliest Show Ever | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/archer-daniels-plans-plant.html | Archer Daniels Plans Plant | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/japanese-girl-gangs-seized.html | Japanese Girl Gangs Seized | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/queen-appeals-for-peace.html | Queen Appeals for Peace | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/for-enforceable-world-law-to-prevent-war.html | For Enforceable World Law to Prevent War | True | GRENVILLE CLARK | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/student-project-will-be-assisted-at-quadrille-ball-30-couples-to.html | Student Project Will Be Assisted At Quadrille Ball; 30 Couples to Perform Old French Dance to Aid Exchange Fund | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/susanne-murphy-i-and-a-professor-i-will-be-married-state-college.html | Susanne Murphy i And a Professor i Will Be Married; State College Alumna Engaged to William A. Dumbleton ou Union | True | Special to Th, New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/lindsay-macdermid-riance-of-miss-jean-kyle-wilkinson.html | Lindsay MacDermid Riance Of Miss Jean Kyle Wilkinson | True | pIll to The New York Tlm | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JEROME B. AGEL, | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/label-law-worries-cigarette-makers-cigarette-makers-say-labeling.html | Label Law Worries Cigarette Makers; Cigarette Makers Say Labeling Law May Cut Sales | True | By Alexander R. Hammer | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/opinion-at-home-and-abroad.html | Opinion; at Home and Abroad | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/facts-on-nfl-title-game.html | Facts on N.F.L. Title Game | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/catholic-population-in-north.html | Catholic Population in North | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/cookbooks.html | Cookbooks | True | JACK BARLASS, Vice President, Meredith Press. | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/domestic-fleet-spurs-new-plan-change-in-policy-urged-for.html | DOMESTIC FLEET SPURS NEW PLAN; Change in Policy Urged for Foreign-Built Vessels | True | By Edward A. Morrow | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/sandra-smith-fiancee-i-of-robert-edmund-graf.html | Sandra Smith Fiancee i Of Robert Edmund Graf | True | I Spedal to The .e.r York Time | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/layoffs-at-republic-1-in-5-is-still-idle-defense-layoffs-1-in-5.html | Layoffs at Republic 1 in 5 Is Still Idle; DEFENSE LAYOFFS; 1 IN 5 STILL IDLE | True | By Ronald Maioranaspecial To the New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/us-is-pessimistic-as-war-is-resumed-us-aides-gloomy-as-war-resumes.html | U.S. Is Pessimistic As War Is Resumed; U.S. AIDES GLOOMY AS WAR RESUMES | True | By Jack Raymondspecial To the New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/julianne-imperato-planning-nuptials.html | Julianne Imperato Planning Nuptials | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-politics-of-socialism-by-rhs-crossman-252-pp-atheneum-595.html | THE POLITICS OF SOCIALISM. By R.H.S. Crossman. 252 pp. Atheneum. $5.95. | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/padden-barrett.html | Padden -- Barrett | True | Special to The New York Timer | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/spellman-visits-marines-at-danang.html | SPELLMAN VISITS MARINES AT DANANG | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/computer-to-pick-materials.html | Computer to Pick Materials | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/rlann-f-mcguiness-becomes-affianced.html | rlAnn F. McGulness'' Becomes Affianced[ | True | i ...... Special to The, New York Times I | 1993-09-30 | RE0000633667 | B00000230710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/grimm-to-be-honored-jan-31.html | Grimm to Be Honored Jan. 31 | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/amerace-corp-fills-post.html | Amerace Corp. Fills Post | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/ford-reaches-accord-with-stockcar-groups.html | Ford Reaches Accord With Stock-Car Groups | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/new-york-program-planning.html | New York Program: Planning | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/kennedys-horizons.html | KENNEDY'S HORIZONS | True | ELLEN DEBORAH ELLIS. | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/richmond-sales-of-power-in-district-show-a-good-increase.html | RICHMOND; Sales of Power in District Show a Good Increase | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/pay-visit-to-waukegan.html | Pay Visit to Waukegan | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/for-our-blessed-ladys-sake-bring-us-in-goodale.html | For our blessed Lady's sake, bring us in goodale | True | By Harold C. Schonberg | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/peter-h-kipp-3d-is-fiance-0t-virginia-sterry-trvitchel1.html | Peter H. Kipp 3d Is Fiance 0f Virginia Sterry Trvitchel1 | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/miss-bonnie-burke-plan-ningmarriage.html | Miss Bonnie Burke Plan ningMarriage | True | Special to The New York Tim[ | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/hovercraft-test-in-arctic-slated-ottawalondon-teams-plan-trials-in.html | HOVERCRAFT TEST IN ARCTIC SLATED; Ottawa-London Teams Plan Trials in Canadian North | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/stain-of-racism.html | Stain of Racism | True | S. RALPH HARLOW | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/yugoslavrumanian-accord.html | Yugoslav-Rumanian Accord | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/missing-bank-aide-a-suicide-in-miami.html | MISSING BANK AIDE A SUICIDE IN MIAMI | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/sports-of-the-times-by-remote-control.html | Sports of The Times; By Remote Control | True | By Arthur Daley | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/aliens-reminded-to-report-their-address-next-month.html | Aliens Reminded to Report Their Address Next Month | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/cynthia-brown-wellesley-1966-is-future-bride-she-will-be-married-to.html | Cynthia Brown, Wellesley 1966, Is Future Bride; She Will Be Married to Stuart Coshead Jr., Theology Student | True | Special to The New york Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/75-flee-hotel-blaze.html | 75 Flee Hotel Blaze | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/1-susan-kaplan-bride-of-joseph-diamondl.html | 1 !Susan Kaplan Bride Of Joseph Diamondl | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/udall-expands-landmark-list-65-buildings-and-sites-of-historic.html | UDALL EXPANDS LANDMARK LIST; 65 Buildings and Sites of Historic Value Chosen | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/first-of-new-coast-guard-cutter-fleet-is-launched.html | First of New Coast Guard Cutter Fleet Is Launched | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/foreign-affairs-no-time-for-new-risks.html | Foreign Affairs: No Time for New Risks | True | By C.l. Sulzberger | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/a-few-timely-tips-advanced-on-caring-for-christmas-puppy.html | A Few Timely Tips Advanced On Caring for Christmas Puppy | True | By John Rendel | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/graduatestudent-becomes-fiance-of-miss-fowlkes-richard-c-carroll-jr.html | GraduateStudent[ Becomes Fiance Of Miss Fowlkes; Richard C. Carroll Jr. of Yale Art School to Wed Smith Alumna | True | Special to The New York Time[ | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/lilli-ann-is-acquiring-facilities-in-puerto-rico.html | Lilli Ann Is Acquiring Facilities in Puerto Rico | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/18-tax-for-oldage-pensions-will-start-for-canadians-jan-1.html | 1.8% Tax for Old-Age Pensions Will Start for Canadians Jan. 1 | True | By Jay Walz | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/yemeni-peace-talks-put-off.html | Yemeni Peace Talks Put Off | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/even-the-dogs-howl-at-those-ads.html | Even the Dogs Howl at Those Ads | True | By Val Adams | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/are-the-continents-moving-some-theories.html | Are the Continents Moving? Some Theories | True | By John A. Osmundsen | 1993-09-30 | RE0000633667 | B00000230710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/pope-sends-pleas-pontiff-exhorts-hanoi-saigon-washington-to-pursue.html | POPE SENDS PLEAS; Pontiff Exhorts Hanoi Saigon, Washington to Pursue Peace POPE SENDS PLEAS TO THREE NATIONS | True | By Robert C. Dotyspecial To the New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-week-in-finance-stock-market-maintains-its-poise-as-averages.html | The Week in Finance; Stock Market Maintains Its Poise As Averages Advance to New Highs | True | By Thomas E. Mullaney | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/w-n-mmenien-engineer-s4-dies-raymond-international-aide-uilt.html | W. N. M'MENIEN, ENGINEER, S4, DIES; .. Raymond International Aide uilt Pacific War Bases /.. | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/mabel-dubois-engaged-to-daniel-s-ellis-jr.html | Mabel Dubois Engaged To Daniel S. Ellis Jr. | True | peeial to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/wood-field-and-stream-how-to-hunt-pheasant-without-a-gun-get-a-dog.html | Wood, Field and Stream; How to Hunt Pheasant Without a Gun: Get a Dog That Likes Feathers | True | By Oscar Godbout | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/melra-shore-weds-today1.html | Melra Shore Weds Today.l | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-gales-of-spring-thomas-jefferson-the-years-17891801-by-leonard.html | THE GALES OF SPRING: Thomas Jefferson, the Years 1789-1801. By Leonard Wibberley. 180 pp. New York: Ariel Books-Farrar, Straus and Giroux. $3.25.; For Ages 12 to 16. | True | HENRY F. GRAFF. | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/mediators-seek-help-of-lindsay-in-transit-talks-meeting-with-both.html | MEDIATORS SEEK HELP OF LINDSAY IN TRANSIT TALKS; Meeting With Both Parties in Contract Dispute May Come in a Day or Two PARLEYS ARE STALLED T.W.U. Members Vote Today on Authorizing a Walkout at 5 A.M. on Saturday MEDIATORS SEEK HELP OF LINDSAY | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/richards-3-assists-and-a-goal-help-canadiens-beat-wings-43.html | Richards 3 Assists and a Goal Help Canadiens Beat Wings, 4-3 | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/us-and-japan-near-accord-on-air-link-via-new-york.html | U.S. and Japan Near Accord On Air Link Via New York | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/judith-rosen-betrothed.html | Judith Rosen Betrothed | True | Special to The Ne*r York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/wedding-thrown-for-loss-again.html | Wedding Thrown for Loss Again | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/27-jersey-girls-to-bow.html | 27 Jersey Girls to Bow | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/birth-control-now-a-major-part-of-us-aid.html | Birth Control Now a Major Part of U.S. Aid | True | By John W. Finneyspecial To the New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/in-the-nation-uncle-sams-meager-christmas.html | In the Nation; Uncle Sam's Meager Christmas | True | By Arthur Krock | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/martha-robinson-bettorbed.html | Martha Robinson Bettor,bed; | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/personality-a-busy-canadian-industrialist-frank-mcmahon-is-happiest.html | Personality: A Busy Canadian Industrialist; Frank McMahon Is Happiest When Making Deals Westcoast Pipeline Chief Has Interest in Many Areas | True | By John M. Leespecial To the New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-law-the-epton-case-when-is-agitation-a-crime.html | The Law; The Epton Case -- When Is Agitation a Crime? | True | By Sidney E. Zion | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-complete-photographer-by-andreas-feininger-344-pp-prenticehall.html | THE COMPLETE PHOTOGRAPHER. By Andreas Feininger. 344 pp. Prentice-Hall. $8.95. | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/canton-remains-as-trade-center-but-communist-china-seeks-to.html | CANTON REMAINS AS TRADE CENTER; But Communist China Seeks to Modernize the City | True | 1965 by the Globe and Mail | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/15-layouts-to-be-offered-in-new-brooklyn-building.html | 15 Layouts to Be Offered In New Brooklyn Building | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/promises-promises-always-promises-promises-always-promises.html | Promises, Promises, Always, Promises; Promises, Promises, Always Promises | True | By A.h. Weiler | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/brown-and-yale-each-place-2-men-on-soccer-allstars.html | Brown and Yale Each Place 2 Men on Soccer All-Stars | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/these-are-gifts.html | These Are Gifts? | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/6000-gis-attend-a-party-in-saigon-uso-club-has-gifts-from-home.html | 6,000 G.I.'S ATTEND A PARTY IN SAIGON; U.S.O. Club Has Gifts From Home, Carols and Food | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/rangers-to-face-bruins-in-game-at-garden-tonight.html | Rangers to Face Bruins In Game at Garden Tonight | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/philadelphia-wanamaker-sales-increase-contrary-to-area-trend.html | PHILADELPHIA; Wanamaker Sales Increase, Contrary to Area Trend | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/rath-kulpa.html | Rath -- Kulpa | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/landwater-route-study-is-completed-by-brazilians.html | Land-Water Route Study Is Completed by Brazilians | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/udellmstessel.html | UdellmStessel | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/in-vietnam-christmas-is-wet-foxhole.html | In Vietnam, Christmas Is Wet Foxhole | True | By R.w. Apple Jr. | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/jakarta-reinstates-152.html | Jakarta Reinstates 152 | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/blackout-in-whitestone.html | Blackout in Whitestone | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/royals-turn-back-warriors-119113.html | ROYALS TURN BACK WARRIORS 119-113 | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/koufax-steals-show-at-visit-to-two-veterans-hospitals.html | Koufax Steals Show at Visit To Two Veterans' Hospitals | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/adams-owner-of-the-oilers-says-his-losing-offer-to-nobis-was-650000.html | Adams, Owner of the Oilers, Says His Losing Offer to Nobis Was $650,000; TEXAS LINEBACKER TAKES FALCON BID Adams Believes Nobis Got $750,000 -- He Offers Over $650,000 to Anderson | | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/executive-spurs-valchem-gains-vice-president-was-buyer-when-hc.html | Executive Spurs Valchem Gains; Vice President Was Buyer When He Joined Staff | True | By Isadore Barmash | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/modern-dance-the-freewheeling-party-is-over.html | Modern Dance: The Freewheeling Party Is Over | True | By Clive Barnes | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/ramblin-road-wins.html | Ramblin Road Wins | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/nacp-seeks-bail.html | N.A.C.P. Seeks Bail | True | Special to The New York Times | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/hospital-fire-in-london-soon-ended-on-holiday.html | Hospital Fire in London Soon Ended on Holiday | True | | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-26 | 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/pressure-on-st-johns.html | Pressure on St. John's | True | F.M.H. | 1993-09-30 | RE0000633667 | B00000230710 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/patchogue-fuzzy-about-clearing-up-fuzzy-tv-community-antenna.html | Patchogue Fuzzy About Clearing Up Fuzzy TV; Community Antenna Franchise Is Said to Pose Question of Monopoly Operation | True | By Francis X. Clines | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/bath-iron-works-plans-expansion-contract-spurs-4-million.html | BATH IRON WORKS PLANS EXPANSION; Contract Spurs $4 Million Development at Shipyard | True | Special to The New York Times. | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/market-for-steel-shows-strength-sharp-upturn-in-bookings-by-auto.html | MARKET FOR STEEL SHOWS STRENGTH; Sharp Upturn in Bookings by Auto Makers Shown as Total Orders Rise STEADY GAIN SEEN IN '66 Some Concern Voiced for First Time in Months on Possible Shortages | True | Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/seiff-gleicher.html | Seiff -- Gleicher | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/varese-is-honored-at-church-concert.html | VARESE IS HONORED AT CHURCH CONCERT | True | T.M.S. | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/democrats-plan-on-redistricting-ready-at-albany-drawn-up-by-a.html | DEMOCRATS PLAN ON REDISTRICTING READY AT ALBANY; Drawn Up by a Nonpartisan Advisory Panel -- Computer Falls Down on the Job DEMOCRATS OFFER DISTRICTING PLAN | | By Richard L. Madden | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/elizabeth-todd-58-a-radotv-writer.html | ELIZABETH TODD, 58, A RADIO-TV WRITER | True | Special to Tile New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/viscount-margesson-dies-at-75-t-was-churchills-war-secretary1.html | Viscount Margesson Dies at 75; t Was Churchill's War Secretary1 | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/frostbite-regattas-canceled.html | Frostbite Regattas Canceled | True | Special to The New York Times. | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/still-the-old-quill-scenario.html | Still the Old Quill Scenario | True | By A.h. Raskin | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/hilo-volcano-quiets-down-quakes-continue-in-crater.html | Hilo Volcano Quiets Down, Quakes Continue in Crater | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/brooklyns-vandals.html | Brooklyn's Vandals | True | W.F. GLEESON Jr. | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/humphreys-leaving-today-on-trip-to-4-far-eastern-capitals.html | Humphrey's Leaving Today on Trip to 4 Far Eastern Capitals | True | Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/laurie-todd-is-wed-to-h-william-perlis.html | Laurie Stodd Is Wed To H. William Perlis | | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/bridge-a-noted-woman-player-proves-her-versatility.html | Bridge: A Noted Woman Player Proves Her Versatility | | By Alan Truscott | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/dr-howell-is-bride-of-n-y-u-instructor.html | Dr. Howell is Bride Of N. Y. U. Instructor | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/nakane-outpoints-elias.html | Nakane Outpoints Elias | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/new-president-is-named-by-national-realty-club.html | New President Is Named By National Realty Club | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/luci-johnson-spends-a-day-with-the-nugent-family.html | Luci Johnson Spends a Day With the Nugent Family | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/terrence-mcgrath-to-wed-i-miss-joan-dorothy-leonard.html | Terrence McGrath to Wed i Miss Joan Dorothy Leonard | True | Special to 't New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/joseph-kuhn-66-balloonist-for-us-in-world-war-ii.html | Joseph Kuhn, 66, Balloonist '; For U.S. in World War ii | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/i-sarah-aizenman-married-t.html | i Sarah Aizenman Married 't | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/rita-schainholtz-is-bridei.html | Rita Schainholtz is Bridei | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/college-to-honor-snow.html | College to Honor Snow | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/biologist-sees-era-of-fewer-children-expert-sees-era-of-few.html | Biologist Sees Era Of Fewer Children; EXPERT SEES ERA OF FEW CHILDREN | True | By Walter Sullivan | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/takeover-of-lirr-expected-on-jan-20.html | Take-Over of L.I.R.R. Expected on Jan. 20 | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/teamsters-group-in-power-battle-two-leaders-are-locked-in-campaign.html | TEAMSTERS' GROUP IN POWER BATTLE; Two Leaders Are Locked in Campaign for Presidency | True | By Damon Stetson | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/lindsay-appoints-rent-controller-state-senator-berman-a-democrat.html | LINDSAY APPOINTS RENT CONTROLLER; State Senator Berman, a Democrat, Will Assume Mrs. Gabel's Post LINDSAY APPOINTS RENT CONTROLLER | True | By Robert Alden | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/bills-packers-take-pro-football-titles.html | Bills, Packers Take Pro Football Titles | | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/personal-finance-complexities-of-employes-obligation-to-former.html | Personal Finance; Complexities of Employe's Obligation To Former Employer Are Examined | | By Sal Nuccio | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/shooters-rebounders-clash-here-today-illinois-georgetown-begin.html | Shooters, Rebounders Clash Here Today; Illinois, Georgetown Begin Afternoon's E.C.A.C. Twin Bill | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/50-join-service-in-peking-church-older-people-are-dominant-at.html | 50 JOIN SERVICE IN PEKING CHURCH; Older People Are Dominant at Christmas Celebration | True | 1965 by the Globe and Mail | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/judy-collins-gives-folksong-concert.html | Judy Collins Gives Folk-Song Concert | True | ROBERT SHELTON. | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/johnson-guards-are-given-scare-young-hunter-and-blast-of-a.html | JOHNSON GUARDS ARE GIVEN SCARE; Young Hunter and Blast of a Firecracker Create Stir | True | By Alvin Shuster | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/brazil-approves-phone-plan.html | Brazil Approves Phone Plan | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/elizabeth-m-hegarty.html | ELIZABETH M. HEGARTY | True | Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/burglars-rob-jersey-bank-by-drilling-hole-in-the-roof.html | Burglars Rob Jersey Bank By Drilling Hole in the Roof | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/hanna-finds-liquidation-complex-hanna-finishing-liquidation-work.html | Hanna Finds Liquidation Complex; HANNA FINISHING LIQUIDATION WORK | True | By H. Erich Heinemann | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/south-china-militia-trains.html | South China Militia Trains | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/photofinish-seen-in-chess-contest-fischer-is-in-a-bad-position-in.html | PHOTO-FINISH SEEN IN CHESS CONTEST; Fischer Is in a Bad Position in Game With Reshevsky | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/july-1-is-target-for-new-reserve-select-force-of-150000-is-due-to.html | JULY 1 IS TARGET FOR NEW RESERVE; 'Select Force' of 150,000 Is Due to Be Ready Then JULY 1 IS TARGET FOR NEW RESERVE | True | By Jack Raymondspecial To the New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/talbert-w-sprague-dead-exmayor-of-pelham-81.html | Talbert W. Sprague Dead; Ex-Mayor of Pelham, 81 | True | Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/power-fails-but-in-daytime-in-big-area-at-buenos-aires.html | Power Fails, But in Daytime, In Big Area at Buenos Aires | True | Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/jazz-orchestra-plays-at-fifth-avenue-presbyterian.html | Jazz Orchestra Plays at Fifth Avenue Presbyterian | True | By John S. Wilson | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/nazi-pickets-and-guests-fight-at-israel-bond-fete.html | Nazi Pickets and Guests Fight at Israel Bond Fete | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/larri-lauria-64-actor-in-porgy-and-showboat.html | Larri Lauria, 64, Actor In 'Porgy' and 'Showboat' | True | Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/us-gives-the-city-an-extra-million-for-preschool-aid-us-gives-the.html | U.S. Gives the City An Extra Million For Preschool Aid; U.S. GIVES THE CITY MORE POVERTY AID | True | By Peter Kihss | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/closedend-funds-dec-23-1965.html | CLOSED-END FUNDS; Dec. 23, 1965 | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/transit-walkout-voted-for-jan-1-if-parleys-fail-strike-now-now.html | TRANSIT WALKOUT VOTED FOR JAN. 1 IF PARLEYS FAIL; ' Strike Now! Now!' Union's Members Shout as 8,000 Jam Manhattan Center | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/sports-of-the-times-the-new-commissioner.html | Sports of The Times; The New Commissioner | True | By Arthur Daley | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/dominicans-tell-of-raid-on-hotel-looting-followed-attack-on.html | DOMINICANS TELL OF RAID ON HOTEL; Looting Followed Attack on Ex-Rebels, Witnesses Say | True | By Edward C. Burksspecial To the New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/spain-to-bid-for-72-olympics.html | Spain to Bid for '72 Olympics | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/selling-ford-transit-in-germany.html | Selling Ford Transit in Germany | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/mouth-of-gold-morning-in-his-eyes.html | Mouth of Gold, Morning in His Eyes' | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633693 | B00000233490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/dahomey-leader-vows-free-vote-general-who-seized-power-rebukes.html | DAHOMEY LEADER VOWS FREE VOTE; General Who Seized Power Rebukes Politicians | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/kilishek-wagner.html | Kilishek -- Wagner | True | Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/junior-champion-beaten-in-tennis-lutz-upset-by-pressly-in-orange.html | JUNIOR CHAMPION BEATEN IN TENNIS; Lutz Upset by Pressly in Orange Bowl Tourney | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/moses-to-let-city-use-land-as-park-plot-at-29th-st-was-bought-for.html | MOSES TO LET CITY USE LAND AS PARK; Plot at 29th St. Was Bought For Expressway Use | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/hanoi-says-us-violated-truce-honored-by-vietcong.html | Hanoi Says U.S. Violated Truce Honored by Vietcong | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/1year-maturities-are-96178575987.html | 1-YEAR MATURITIES ARE $96,178,575,987 | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/gerald-f-flood-67-pennsylvania-judge.html | GERALD F. FLOOD, 67 PENNSYLVANIA JUDGE | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/johnson-strives-to-limit-budget-experts-say-it-will-be-hard-to-keep.html | JOHNSON STRIVES TO LIMIT BUDGET; Experts Say It Will Be Hard to Keep $110-Billion Level -- Defense Costs Cited JOHNSON STRIVES TO LIMIT BUDGET | True | By Edwin L. Dale Jr.special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/bandits-wound-californian-after-100-holdup-in-mexico.html | Bandits Wound Californian After $100 Holdup in Mexico | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/australian-pitcher-21-to-try-out-with-reds.html | Australian Pitcher, 21, To Try Out With Reds | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/us-officials-mysterious-on-resumption-of-raids-officials-silent-on.html | U.S. Officials Mysterious On Resumption of Raids; OFFICIALS SILENT ON RENEWED RAIDS | True | By Richard Ederspecial To the New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/osler-nyu-teacher-wins-marathon-in-philadelphia.html | Osler, N.Y.U. Teacher, Wins Marathon in Philadelphia | True | Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/mr-wilson-reshuffles.html | Mr. Wilson Reshuffles | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/champion-of-the-city.html | Champion of the City | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/national-city-names-three-officers.html | National City Names Three Officers | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/michael-p-rosenthal-weds-mary-e-wolii.html | Michael P. Rosenthal Weds Mary E. Wolii | True | Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/japanese-to-act-on-pact-with-us-accord-would-give-airline-new-york.html | JAPANESE TO ACT ON PACT WITH U.S.; Accord Would Give Airline New York Landing Right | True | Special to The New York Times. | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/big-day-in-smog-town.html | Big Day in Smog Town | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/pontiff-sends-message.html | Pontiff Sends Message | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/mink-chinchilla-or-rabbit-collectors-items.html | Mink, Chinchilla or Rabbit: Collector's Items | True | By Joan Cook | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/moscow-hints-an-attempt-at-a-rendezvous-in-space.html | Moscow Hints an Attempt At a Rendezvous in Space | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/carol-ann-feigin-wed-.html | Carol Ann Feigin Wed [ | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/flight-safety-foundation-honors-a-times-reporter.html | Flight Safety Foundation Honors a Times Reporter | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/derailment-kills-2-in-turkey.html | Derailment Kills 2 in Turkey | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/infant-found-in-shopping-bag.html | Infant Found in Shopping Bag | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/printingsupply-operation-expanded-by-time-inc.html | Printing-Supply Operation Expanded by Time, Inc. | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/garment-men-emphasize-unity-trade-associations-to-merge-feb-1-60.html | Garment Men Emphasize Unity; Trade Associations to Merge Feb. 1 -60 Take Part GARMENT MAKERS EMPHASIZE UNITY | True | By Isadore Barmash | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | | Floods in Arizona Recede But Thaw Poses Threat | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/further-buildup-of-us-forces-in-south-vietnam-is-expected-need-to.html | Further Build-up of U.S. Forces in South Vietnam Is Expected; NEED TO COUNTER RED GROWTH CITED 18-Month to 5-Year War of Attrition With Higher Casualties Is Seen | True | By Hanson W. BaldwinspecIal To the New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/city-may-request-state-tax-share-would-have-the-outofstate-commuter.html | CITY MAY REQUEST STATE TAX SHARE; Would Have the Out-of-State Commuter Help Pay Bills | True | By Clayton Knowles | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/paper-mill-playhouse-planning-a-campaign-to-raise-3million.html | Paper Mill Playhouse Planning A Campaign to Raise $3-Million | True | By Sam Zolotow | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/soviet-assails-indonesia.html | Soviet Assails Indonesia | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/peking-assails-resolution-on-korea-adopted-at-un.html | Peking Assails Resolution On Korea Adopted at U.N. | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/nation-magazine-sold-to-producer-storrow-taking-over-liberal-weekly.html | NATION MAGAZINE SOLD TO PRODUCER; Storrow Taking Over Liberal Weekly From Kirstein for an Undisclosed Price POLICY TO BE RETAINED Staff Also Will Be Kept, New Owner Says -- First Editor Began in 1856 | True | By John Sibley | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/at-t-prepares-for-study-by-fcc-kappel-chief-of-the-utility-giant-is.html | A.T. & T. PREPARES FOR STUDY BY F.C.C.; Kappel, Chief of the Utility Giant, Is Confident on Outcome of Inquiry | True | By Gene Smith | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/cargo-research-is-termed-vital-eyre-cites-great-effect-of.html | CARGO RESEARCH IS TERMED VITAL; Eyre Cites Great Effect of Containers on Traffic | True | By George Horne | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/for-the-parent-who-is-a-grunge-a-glossary-of-new-college-slang.html | For the Parent Who Is a 'Grunge': A Glossary of New College Slang | True | By Angela Taylor | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/taiwan-pressing-food-specialties-finding-canned-goods-help-in-farm.html | TAIWAN PRESSING FOOD SPECIALTIES; Finding Canned Goods Help in Farm Diversification TAIWAN PRESSING FOOD SPECIALTIES | True | By Emerson Chapin | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/janet-lynn-king-engaged-to-wed-john-draper-jr-senior-at-depauw-will.html | Janet Lynn King Engaged to Wed John Draper Jr.; Senior at DePauw Will Be Bride of Teacher at TrinitN-Pawling | True | Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/chamberlain-star-as-76ers-subdue-warriors-121107.html | Chamberlain Star as 76ers Subdue Warriors, 121-107 | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/i-susan-wacks-is-married-.html | I Susan Wacks Is Married [ | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/dinner-dance-at-plaza-honors-2-queens-girls.html | Dinner Dance at Plaza Honors 2 Queens Girls | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/hurtig-wolf.html | Hurtig -- Wolf | True | Special to The New York Tinle | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/cambodians-warn-us-on-incursions.html | CAMBODIANS WARN U.S. ON INCURSIONS | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/eberstadt-co-elects.html | Eberstadt & Co. Elects | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/three-named-by-sloankettering.html | Three Named by Sloan-Kettering | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/rice-crop-spraying.html | Rice Crop Spraying | True | (Rev.) PETER J. RIGA Professor of Theology Notre Dame University | 1993-09-30 | RE0000633693 | B00000233490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/cbs-may-cover-night-football-negotiating-with-national-league.html | C.B.S. MAY COVER NIGHT FOOTBALL; Negotiating With National League for Some '66 Games | True | By Val Adams | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/dr-richard-mcmanus-46-served-pittsburgh-hospital.html | Dr. Richard McManus, 46, Served Pittsburgh Hospital | True | Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/f-fraser-bobld-professor-dead-author-newsman-taughti-at-columbia.html | F. FRASER BOblD, PROFESSOR, DEAD; Author, Newsman Taught at Columbia and N.Y.U. I | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/albert-p-cornella-honored-by-4-popes.html | ALBERT P. CORNELLA, HONORED BY 4 POPES | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/lynch-of-nyac-captures-5000meter-polar-bear-run.html | Lynch of N.Y.A.C. Captures 5,000-Meter Polar Bear Run | True | Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/amoskeag-buys-20-interest-in-stock-of-the-maine-central.html | Amoskeag Buys 20% Interest In Stock of the Maine Central | True | By Robert E. Bedingfield | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/nebraskans-arrive-in-miami.html | Nebraskans Arrive in Miami | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/miss-jill-squire-and-paul-popish-marry-at-pierre-graduate-o-chatham.html | Miss Jill Squire And Paul Popish Marry at Pierre; Graduate of Chatham Is Bride ou Downstate Medical Student | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/spain-considering-plan-to-float-a-250million-loan-in-europe-spain.html | Spain Considering Plan to Float A $250-Million Loan in Europe; SPAIN IS STUDYING A EUROPEAN LOAN | True | By Tad Srulcspecial To the New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/st-johns-dispute-could-branch-out-union-leader-says.html | St. John's Dispute Could Branch Out, Union Leader Says | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/freifeldsussman.html | FreifeldSussman | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/estelle-d-pisetsky-married-in-suburbs-to-adam-bender.html | Estelle D. Pisetsky Married In Suburbs to Adam Bender | True | .Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/mexico-redefines-investment-aims-bars-foreign-entry-in-banks-and-in.html | MEXICO REDEFINES INVESTMENT AIMS; Bars Foreign Entry in Banks and Insurance Concerns | True | By Henry Giniger | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/neediest-helped-by-old-school-tie-horace-mann-alumni-keep-tradition.html | NEEDIEST HELPED BY OLD SCHOOL TIE; Horace Mann Alumni Keep Tradition by Joining in Gift -- Offices Send Checks 9,239 DONORS TO DATE Statesmen, Babies, Fighting Men and Friends Among Those Remembered NEEDIEST HELPED BY OLD SCHOOL TIE | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/otey-viclellan.html | OTEY [vTCLELLAN | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/us-units-put-off-renewed-bombing-of-north-vietnam-officers-discount.html | U.S. UNITS PUT OFF RENEWED BOMBING OF NORTH VIETNAM; Officers Discount Weather as a Cause of Suspension -- No Time Limit Given | True | By Neil Sheehan | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/demonstrators-at-ranch.html | Demonstrators at Ranch | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/peter-oconnell-weds-miss-carolyn-svercel.html | Peter O'Connell Weds Miss Carolyn Svercel | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/i-is-married-at-plaza-1.html | i; Is Married at Plaza l | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/posman-hellmann.html | Posman -- Hellmann | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/new-benefits-plans-take-effect-jan-1.html | NEW BENEFITS PLANS TAKE EFFECT JAN. 1 | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/a-museum-tries-commercials.html | A Museum Tries Commercials | True | By Walter Carlson | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/pontiff-disappointed-plans-new-peace-bids.html | Pontiff, Disappointed, Plans New Peace Bids | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/new-haven-nuptials-for-sharon-heatley.html | New Haven Nuptials, For Sharon Heatley | True | Special to The New York Times [ | 1993-09-30 | RE0000633693 | B00000233490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/news-of-realty-lease-by-oxford-university-press-is-going-to-madison.html | NEWS OF REALTY; LEASE BY OXFORD; University Press Is Going to Madison Ave. Building | True | By Glenn Fowler | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/sugar-bowl-team-sailing-captured-by-biloxi-club.html | Sugar Bowl Team Sailing Captured by Biloxi Club | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/hartford-facing-changes-in-aides-lieutenant-governor-to-quit-under.html | HARTFORD FACING CHANGES IN AIDES; Lieutenant Governor to Quit Under Party Agreement | True | Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/2-gis-freed-by-the-vietcong-accused-by-army-of-aiding-foe.html | 2 G.I.'s Freed by the Vietcong Accused by Army of Aiding Foe | True | Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/packers-top-colts-on-field-goal-in-overtime-1310-and-win-western.html | Packers Top Colts on Field Goal in Overtime, 13-10, and Win Western Title; CHANDLER'S KICK FROM 25 DECIDES | True | By William N. Wallace | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/sherman-heads-tennis-rankings-rated-top-senior-mulloy-talbert-first.html | SHERMAN HEADS TENNIS RANKINGS; Rated Top Senior -- Mulloy, Talbert First in Doubles | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/spellman-celebrates-mass-for-650-aboard-carrier.html | Spellman Celebrates Mass for 650 Aboard Carrier | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/davis-properly-adjusts-the-packers.html | Davis Properly 'Adjusts' the Packers | True | Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/58-finding-in-haifa-cave-tantalizing-archeologists.html | ' 58 Finding in Haifa Cave Tantalizing Archeologists | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/mormons-gain-despite-tensions-liberals-are-stirred-by-church-curb.html | Mormons Gain Despite Tensions; Liberals Are Stirred by Church Curb on Negro Members Right-Wing Activity and Polygamy Also Cause Concern Mormon Church Is Gaining in Strength Despite Tensions LIBERALS SEEKING DEBATE ON ISSUES Stirred by Church Curbs on Negroes -- Rightist Activity Also Causes Concern | True | By Wallace Turnerspecial To the New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/migration-to-cities.html | Migration to Cities | True | LAWRENCE O. HOUSTOUN Jr. Associate Director Office of Economic Opportunity State of New Jersey | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/canadiens-defeated.html | Canadiens Defeated | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/ogrady-will-quit-after-first-of-year-ogrady-to-retire-after-first.html | O'Grady Will Quit After First of Year; O'Grady to Retire After First of Year | True | By Terence Smith | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/indian-aide-back-from-soviet.html | Indian Aide Back from Soviet | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/nasser-and-his-critics-egyptian-leader-apparently-secure-answers.html | Nasser and His Critics; Egyptian Leader, Apparently Secure, Answers Complaints With Rare Candor | True | By Hedrick Smith | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/maki-tallies-for-chicago.html | Maki Tallies for Chicago | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/pakistan-embassy-at-vatican.html | Pakistan Embassy at Vatican | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/5-in-aerial-car-badly-hurt.html | 5 in Aerial Car Badly Hurt | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/soviet-cuts-price-on-farms-autos-step-may-be-first-in-wider-sale-of.html | SOVIET CUTS PRICE ON FARMS AUTOS; Step May be First in Wider Sale of Passenger Cars | True | By Theodore Shabadspecial To the New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/fire-ruins-michigan-casino.html | Fire Ruins Michigan Casino | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/negro-returns-to-pennsylvania-collins-leaves-alabama-to-join-mother.html | NEGRO RETURNS TO PENNSYLVANIA; Collins Leaves Alabama to Join Mother on Christmas | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/end-papers-essays-on-shakespeare-edited-by-gerald-w-chapman-176.html | End Papers; ESSAYS ON SHAKESPEARE. Edited by Gerald W. Chapman. 176 pages. Princeton. $5. | True | S.A. BELZER. | 1993-09-30 | RE0000633693 | B00000233490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/waltzer-perlman.html | Waltzer -- Perlman | True | Spdll to Tile New Yofl Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/errol-weber-doebler-weds-mrs-muriel-tait.html | Errol Weber Doebler Weds Mrs. Muriel Tait | True | Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/bills-formula-clawing-and-digging.html | Bills' Formula: 'Clawing and Digging' | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/krystn-a-glancy-and-a-physician-will-be-married-student-at-wayne.html | Krystn A. Glancy And a Physician Will Be Married; Student at Wayne State and Michael Rollins Plan April Bridal | True | Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/brooklyn-boys-club-wins.html | Brooklyn Boys Club Wins | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/shah-of-iran-commutes-plotters-death-sentences.html | Shah of Iran Commutes Plotters' Death Sentences | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/us-attack-in-laos-charged.html | U.S. Attack in Laos Charged | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/8-die-as-spanish-home-falls.html | 8 Die as Spanish Home Falls | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/sweet-potato-as-vegetable-or-dessert.html | Sweet Potato As Vegetable -- Or Dessert | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/harry-landsiedel-is-dead-at-82-led-remingtonrand-divisions.html | Harry Landsiedel Is Dead at 82; Led Remington-Rand Divisions | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/imrs-benjamin-fensteri.html | iMRS. BENJAMIN FENSTERj | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/mrs-kennedy-and-children-in-sun-valley-for-vacation.html | Mrs. Kennedy and Children In Sun Valley for Vacation | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/royals-win-117115-on-robertsons-goal.html | ROYALS WIN, 117-115, ON ROBERTSON'S GOAL | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/world-book-editor-named.html | World Book Editor Named | True | Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/mao-tsetung-is-72.html | Mao Tse-tung Is 72 | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/holiday-auto-toll-sets-record-city-quiet-as-temperature-dips.html | Holiday Auto Toll Sets Record; City Quiet as Temperature Dips | True | By Bernard Weinraub | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/reds-widen-role-of-party-in-cuba-extend-provincial-controls-in.html | REDS WIDEN ROLE OF PARTY IN CUBA; Extend Provincial Controls In Structure 'Renovation' | True | Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/celtics-defeat-bullets-12099-sam-jones-sparks-surges-in-2d-and-4th.html | CELTICS DEFEAT BULLETS, 120-99; Sam Jones Sparks Surges in 2d and 4th Quarters | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/fire-hits-estonian-college.html | Fire Hits Estonian College | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/germanys-nato-role.html | Germany's NATO Role | True | PAUL FINDLEY Chairman, Republican Committee on NATO and the Atlantic Community, United States House of Representatives. | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/paul-carnahan-steel-man-dead-chairman-of-national-won-65-horatio.html | PAUL CARNAHAN, STEEL MAN, DEAD; Chairman of National Won '65 Horatio Alger Award | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/rangers-beat-bruins-64-as-nevin-gets-3-goals-in-rough-game-at.html | Rangers Beat Bruins, 6-4, as Nevin Gets 3 Goals in Rough Game at Garden; TEAMS' PENALTIES TOTAL 77 MINUTES | True | By William J. Briordy | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/snipers-bullets-break-truce-for-marine-private.html | Sniper's Bullets Break 'Truce' for Marine Private | True | Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/ape-takes-to-drink-mixed-by-scientist-in-alcoholism-study.html | Ape Takes to Drink Mixed by Scientist In Alcoholism Study | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/earnings-records-broken-by-grand-union-company.html | Earnings Records Broken By Grand Union Company | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/overseas-consultations-with-doctors-here-planned.html | Overseas Consultations With Doctors Here Planned | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/for-proper-housing-frederic-sanford-berman.html | For Proper Housing Frederic Sanford Berman | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/picketing-to-resume-today-at-natchez-and-fayette.html | Picketing to Resume Today At Natchez And Fayette | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/macapagal-plans-a-visit-as-expresident-to.html | Macapagal Plans a Visit, as Ex-President, to U.S. | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/allies-assail-berlin-shooting-driver-killed-in-escape-attempt.html | Allies Assail Berlin Shooting Driver Killed in Escape Attempt | True | Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/offices-with-all-the-comforts-of-home.html | Offices With All the Comforts of Home | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/rhodesian-leader-is-confident-on-oil.html | RHODESIAN LEADER IS CONFIDENT ON OIL | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/robert-hall-elects-officer.html | Robert Hall Elects Officer | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/india-receptive-to-foreign-enterprise.html | India Receptive to Foreign Enterprise | True | M. GOPALA MENON Resident Director Indian Investment Centre | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/holden-quinn.html | Holden -- Quinn | True | Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/virtuous-films-as-good-as-gold-3-of-4-top-earners-in-65-avoid-sex.html | VIRTUOUS FILMS; AS GOOD AS GOLD; 3 of 4 Top Earners in '65 Avoid Sex and Violence | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/inquiries-pressed-in-newark-police-join-investigation-of-10.html | INQUIRIES PRESSED IN NEWARK FIRES; Police Join Investigation of 10 Suspicious Blazes in City | True | Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/marines-voice-anger-on-truce-either-you-fight-or-you-dont.html | Marines Voice Anger On Truce 'Either You Fight or You Don't' | True | By R.w. Apple Jr. | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/effects-of-districting-plan.html | Effects of Districting Plan | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/shula-stresses-loss-of-unitas-says-colts-couldnt-do-usual.html | SHULA STRESSES LOSS OF UNITAS; Coach Says Colts Couldn't Do Usual Offensive Job | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/lindsays-aides-are-keeping-busy-they-deal-with-problems-of-money.html | LINDSAY'S AIDES ARE KEEPING BUSY; They Deal With Problems of Money and Staffing | True | By Thomas P. Ronan | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/exturkish-olympian-is-shot.html | Ex-Turkish Olympian Is Shot | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/plane-lands-on-george-washington-bridge-pilot-19-lands-his-plane-on.html | Plane Lands on George Washington Bridge; Pilot, 19, Lands His Plane on the George Washington Bridge | True | By Sydney H. Schanberg | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/shipping-news-and-notes-us-to-look-into-the-proposed-rates-for.html | Shipping News and Notes; U.S. to Look Into the Proposed Rates for Freight Shippers in North Atlantic | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/numbers-are-greeted-by-loud-applause-of-crowded-house.html | Numbers Are Greeted by Loud Applause of Crowded House | True | By George Dugan | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/-c-luckey-bowman-broker-exofficer-of-tandard-oil.html | ' C. Luckey Bowman, Broker, Ex-Officer of 'tandard Oil | True | i Special to The Ne ' York Times [ | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/australia-leads-in-davis-cup-10-stolle-trailing-by-2-sets-rallies.html | AUSTRALIA LEADS IN DAVIS CUP, 1-0; Stolle, Trailing by 2 Sets Rallies to Beat Santana | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/leading-quintets-find-going-rough-in-early-contests.html | Leading Quintets Find Going Rough In Early Contests | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/hungarians-flee-to-austria.html | Hungarians Flee to Austria | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/upstate-hospital-fetes-vietnamese-wounded-soldiers-cheered-by-songs.html | UPSTATE HOSPITAL FETES VIETNAMESE; Wounded Soldiers Cheered by Songs and Presents | True | By Ralph BlumenthalSpecial to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/suicide-attempt-no-2-kills-a-brooklyn-man.html | Suicide Attempt No. 2 Kills a Brooklyn Man | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/new-york-program-parks.html | New York Program; Parks | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/canadas-growth-faces-challenge-9-economic-gain-see-for-65-but.html | CANADA'S GROWTH FACES CHALLENGE; 9% Economic Gain See for '65 but Inflation and Gap in Trade Peril '66 Rise | True | By John M. Lee | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/2-join-civic-budget-group.html | 2 Join Civic Budget Group | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/chess-addison-though-pawn-down-fights-back-splitting-a-point.html | Chess: Addison, Though Pawn Down, Fights Back, Splitting a Point | True | By Al Horowitz | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/krock-is-giving-papers-to-center-at-princeton.html | Krock Is Giving Papers To Center at Princeton | True | Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/2-youths-seized-in-slaying-of-boy-13-over-a-nickel.html | 2 Youths Seized in Slaying Of Boy, 13, Over a Nickel | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/polygamist-tells-why-he-holds-to-discarded-mormon-doctrine.html | Polygamist Tells Why He Holds To Discarded Mormon Doctrine | True | Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/2-continue-fast-for-peace.html | 2 Continue Fast for Peace | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/finland-hockey-team-beats-flin-flon-warriors-by-42.html | Finland Hockey Team Beats Flin Flon Warriors by 4-2 | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/a-bombing-pause.html | A Bombing Pause? | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/delegates-are-arriving.html | Delegates Are Arriving | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/11thcentury-ms-of-jews-is-found-called-oldest-extant-proof-of-a.html | 11TH-CENTURY MS. OF JEWS IS FOUND; Called Oldest Extant Proof of a Community in Sicily | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/soviet-accuses-us-troops.html | Soviet Accuses U.S. Troops | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/bills-triumph-over-chargers-230-to-win-second-straight-afl-title.html | Bills Triumph Over Chargers, 23-0, to Win Second Straight A.F.L. Title; 2D-PERIOD SCORES BREAK OPEN GAME Kemp and Gogolak Star - Chargers Fail to Cross Bills' 25-Yard Line | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/brussels-betting-on-trade-bloc-brussels-builds-a-market-office.html | Brussels Betting on Trade Bloc; BRUSSELS BUILDS A MARKET OFFICE | True | By Edward Cowanspecial To the New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/resort-to-expand-convention-hall-atlantic-city-schedules-a-5million.html | RESORT TO EXPAND CONVENTION HALL; Atlantic City Schedules a $5-Million Enlargement | True | By Walter H. Waggonerspecial To the New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/bond-issues-light-between-holidays.html | Bond Issues Light Between Holidays | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/hermann-scherchen-conducts-rich-feast-of-a-b-minor-mass.html | Hermann Scherchen Conducts Rich Feast of a B minor Mass | True | By Theodore Strongin | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/jane-rosenblum-bride-of-harold-alan-pollack.html | Jane Rosenblum Bride : Of Harold Alan Pollack | True | ............ t i Special to The New york Times I | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/quatuor-outpoints-albornoz.html | Quatuor Outpoints Albornoz | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/vladimir-ashkenazy-gives-piano-recital.html | VLADIMIR ASHKENAZY GIVES PIANO RECITAL | True | ALLEN HUGHES. | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/reception-at-colony-for-pauline-vietor.html | Reception at Colony For Pauline Vietor | True | | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-27 | 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/sandra-cohen-wed-to-ooi-h-meyers.html | Sandra Cohen Wed To Joel H. Meyers | True | Special to The New York Times | 1993-09-30 | RE0000633693 | B00000233490 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/director-of-french-concern-sentenced-in-algiers-case.html | Director of French Concern Sentenced in Algiers Case | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/akers-named-texas-aide.html | Akers Named Texas Aide | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/lm-sold-with-warning-on-pack.html | L&M Sold With Warning on Pack | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/dispute-at-st-johns.html | Dispute at St. John's | True | CELESTIN O'CALLAGHAN | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/that-annual-termpaper-jam-is-on-at-fifth-avenue-and-42d.html | That Annual Term-Paper Jam Is On at Fifth Avenue and 42d | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/state-education-post-filled.html | State Education Post Filled | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/power-fails-on-staten-island.html | Power Fails on Staten Island | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/executive-is-promoted-at-continental-can-co.html | Executive Is Promoted At Continental Can Co. | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/4-li-bars-attacked-by-groups-of-youths.html | 4 L.I. BARS ATTACKED BY GROUPS OF YOUTHS | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/dolphins-sign-a-tackle.html | Dolphins Sign a Tackle | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/sanctuary-charge-denied-by-sihanouk.html | SANCTUARY CHARGE DENIED BY SIHANOUK | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/robbed-doctor-gets-back-all-his-331000-in-bonds.html | Robbed Doctor Gets Back All His $331,000 in Bonds | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/maryland-bank-elects.html | Maryland Bank Elects | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/iowa-governors-inlaw-gets-a-6month-sentence.html | Iowa Governor's In-Law Gets a 6-Month Sentence | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/walkietalkie-radio-toy-brings-fcc-warning.html | Walkie-Talkie Radio Toy Brings F.C.C. Warning | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/us-issues-rules-on-halting-funds-bias-proof-required-before-moving.html | U.S. ISSUES RULES ON HALTING FUNDS; Bias Proof Required Before Moving Under Rights Act | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/us-and-japan-sign-pact-for-new-air-route-here.html | U.S. and Japan Sign Pact For New Air Route Here | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/federated-store-chain-names-its-first-woman-vice-president-miss.html | Federated Store Chain Names Its First Woman Vice President; Miss Bosse Wells to Continue Consultant Role, Advising on Trends in Fashion | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/mrs-n-a-bernstein-assisted-haganah.html | MRS. N. A. BERNSTEIN, ASSISTED HAGANAH | True | Special to Th New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/bighearted-emma-cantore-popular-figurein-jersey-dies.html | ' Big-Hearted Emma' Cantore, ' Popular Figure in Jersey, Dies | True | Stecial to Tile New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/eye-institute-gets-grant-of-2million.html | EYE INSTITUTE GETS GRANT OF $2-MILLION | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/city-hall-to-revert-to-phone-operators-on-a-24hour-basis.html | City Hall to Revert To Phone Operators On a 24-Hour Basis | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/42-growth-rise-due-us-spending-rise-or-tax-cut-urged.html | 4.2% Growth Rise Due; U.S. SPENDING RISE OR TAX CUT URGED | True | By Edwin L. Dale Jr. | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/rosburg-in-auto-accident.html | Rosburg in Auto Accident | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/10-minutes-will-be-added-to-feature-film-for-tv.html | 10 Minutes Will Be Added to Feature Film for TV | True | By Val Adams | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/guidelines-urged-on-time-deposits-thrift-group-bids-reserve-press.html | GUIDELINES URGED ON TIME DEPOSITS; Thrift Group Bids Reserve Press Members to Curb Use of Certificates | True | By H. Erich Heinemann | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/boston-u-michigan-tech-gain-in-boston-hockey-event.html | Boston U., Michigan Tech Gain in Boston Hockey Event | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/johnson-control-held-endangered-panel-says-war-and-rights-pose.html | JOHNSON CONTROL HELD ENDANGERED; Panel Says War and Rights Pose Threat in '66 Voting | True | By Cabell Phillipsspecial To the New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/peppermint-lounge-goes-dark-may-lose-liquor-permit-today.html | Peppermint Lounge Goes Dark; May Lose Liquor Permit Today | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/michigan-is-upset-by-arizona-state-sun-devils-8987-victors-in-far.html | MICHIGAN IS UPSET BY ARIZONA STATE; Sun Devils 89-87 Victors in Far West Classic | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/new-york-program-housing.html | New York Program Housing | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/no-comment-in-capital.html | No Comment in Capital | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/us-will-alert-the-elderly-to-their-medicare-rights.html | U.S. Will Alert the Elderly To Their Medicare Rights | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/dorothy-crowthers.html | DOROTHY CROWTHERS | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/bronx-market-is-robbed-of-2200-by-3-gunmen.html | Bronx Market Is Robbed Of $2,200 by 3 Gunmen | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/lindsay-spurned-on-family-court-site-board-approves-civic-center.html | LINDSAY SPURNED ON FAMILY COURT; Site Board Approves Civic Center Quarters Despite Desire to Delay Vote LINDSAY SPURNED ON FAMILY COURT | True | By Clayton Knowles | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/accused-russian-leaves-bonn.html | Accused Russian Leaves Bonn | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/carolyn-holmes-bride-in-jersey-of-michael-fried-senior-at.html | Carolyn Holmes Bride in Jersey Of Michael Fried; Senior at Middlebury Married to Soldier Serving in Korea | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/indiana-mother-sues-lbj-after-her-son-is-drafted.html | Indiana Mother Sues 'LBJ' After Her Son Is Drafted | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/price-of-a-chloride-raised.html | Price of a Chloride Raised | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/2dhalf-north-carolina-surge-turns-back-princeton-by-7561.html | 2d-Half North Carolina Surge Turns Back Princeton by 75-61 | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/james-crowfoot-weds-miss-dale-hendrickson.html | James Crowfoot Weds Miss Dale Hendrickson | True | Special to The New York Time | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/nugents-parents-remain-reticent-refuse-to-discuss-betrothal-of-son.html | NUGENT'S PARENTS REMAIN RETICENT; Refuse to Discuss Betrothal of Son to Luci Johnson | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/chief-in-tennessee-clears-police-in-africans-beating.html | Chief in Tennessee Clears Police in African's Beating | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/carole-prosen-tennis-victor.html | Carole Prosen Tennis Victor | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/library-of-congress-unit-to-get-new-director-in-66.html | Library of Congress Unit To Get New Director in '66 | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/john-houseman-joins-apa-as-an-advising-director.html | John Houseman Joins A.P.A. As an 'Advising Director' | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/tax-laws-make-us-a-patron-of-arts-taxes-make-us-a-patron-of-arts.html | Tax Laws Make U.S. a Patron of Arts; TAXES MAKE U.S. A PATRON OF ARTS | True | By John Canaday | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/rhode-island-wins-107101.html | Rhode Island Wins, 107-101 | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/harryh-sobotka-chemist-66-dead-consultant-at-mount-sinai-did-work-on.html | HARRYH. SOBOTKA, CHEMIST, 66, DEAD; Consultant at Mount sinai Did Work on the Bile | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/135-dead-in-brazilian-heat.html | 135 Dead in Brazilian Heat | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/index-of-commodity-prices-remains-unchanged-at-1096.html | Index of Commodity Prices Remains Unchanged at 109.6 | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/treasury-issues-advance-in-price-some-new-corporates-also-gain-in.html | TREASURY ISSUES ADVANCE IN PRICE; Some New Corporates Also Gain in Light Trading | True | By John H. Allan | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/patti-mastorakis-marries.html | Patti Mastorakis Marries. | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/a-hanoi-response-to-pause-in-raids-is-sought-by-us-it-waits-for.html | A HANOI RESPONSE TO PAUSE IN RAIDS IS SOUGHT BY U.S.; It Waits for North Vietnam to Indicate a Willingness to Negotiate Peace Accord SECRECY IS MAINTAINED Officials Refuse to Explain 4-Day-Old Suspension of Air Strikes Over Border U.S. IS SEARCHING FOR HANOI REPLY | True | By Richard Ederspecial To the New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/draft-as-penalty.html | Draft as Penalty | True | H. HUNTER HANDSFIELD | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/cuban-immigration-as-inflation-check.html | Cuban Immigration as Inflation Check | True | CARLOS F. DIAZ ALEJANDRO | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/stearic-is-victor-in-tropical-race-scores-by-a-length-for-4th.html | STEARIC IS VICTOR IN TROPICAL RACE; Scores by a Length for 4th Victory in 7 Starts | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/power-concerns-reduce-building-decline-offsets-increases-in-other.html | POWER CONCERNS REDUCE BUILDING; Decline Offsets Increases in Other Construction | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/father-held-for-homicide-in-slapping-death-of-baby.html | Father Held for Homicide In Slapping Death of Baby | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/army-illinois-boston-college-and-providence-victors-in-tournament.html | Army, Illinois, Boston College and Providence Victors in Tournament Here; FRIARS CONQUER N.Y.U., 79 TO 76 Brilliant Outside Shooting Marks Triumph -- Cousy's B.C. Five on Top, 86-64 | True | By Leonard Koppett | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/troops-fight-sudan-rebels.html | Troops Fight Sudan Rebels | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/ad-on-slaughtering-is-termed-divisive.html | AD ON SLAUGHTERING IS TERMED DIVISIVE | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/indonesia-rules-on-textiles.html | Indonesia Rules on Textiles | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/ernest-p-biro.html | ERNEST P, BiRO | True | Speci&d to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/bermuda-regatta-curtailed.html | Bermuda Regatta Curtailed | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/purdues-strong-second-half-overcomes-st-johns-77-to-75.html | Purdue's Strong Second Half Overcomes St. John's, 77 to 75 | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/investor-joins-the-board-of-colonial-real-estate.html | Investor Joins the Board Of Colonial Real Estate | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/industry-grows-in-samarkand-tamerlanes-capital.html | Industry Grows in Samarkand, Tamerlane's Capital | True | By Peter Grossspecial To the New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/penn-state-rallies-to-win.html | Penn State Rallies to Win | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/transport-news-city-appoints-2-marine-and-aviation-agency-announces.html | TRANSPORT NEWS: CITY APPOINTS 2; Marine and Aviation Agency Announces New Aides | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/war-rivals-to-join-in-gi-blood-drive.html | WAR RIVALS TO JOIN IN G.I. BLOOD DRIVE | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/719-died-on-roads-over-the-weekend-setting-new-mark.html | 719 Died on Roads Over the Weekend, Setting New Mark | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/newmath-texts-turn-to-science-experiments-and-computer-technology.html | NEW-MATH TEXTS TURN TO SCIENCE; Experiments and Computer Technology Are Added | True | By Harry Schwartzspecial To the New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/11millionth-vehicle-due-power-concerns-reduce-building.html | 11-Millionth Vehicle Due; POWER CONCERNS REDUCE BUILDING | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/buffalo-burgers-find-a-market-here.html | Buffalo Burgers Find a Market Here | True | By Nan Ickeringill | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/fear-over-vietnam-depresses-prices-on-american-list.html | Fear Over Vietnam Depresses Prices On American List | True | By Alexander R. Hammer | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/dan1d-o-patterson-i-corporate-director.html | DAN1D o. PATTERSON, I CORPORATE DIRECTOR | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/bob-hope-and-troupe-see-flier-rescued-from-sea.html | Bob Hope and Troupe See Flier Rescued From Sea | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/partners-in-development.html | Partners in Development | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/sports-today.html | Sports Today | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/polaris-to-be-commissioned.html | Polaris to Be Commissioned | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/graduatestudent-becomes-fiance-of-robingorham-david-auchincloss-and.html | GraduateStudent Becomes Fiance Of RobinGorham; David Auchincloss and Wheaton Alumna to Marry in June | True | | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/united-files-youth-plan.html | United Files Youth Plan | True | | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/gerald-bissett-marries-i-kathleen-p-landmann.html | ' .Gerald Bissett Marries i Kathleen P. Landmann! | True | ... i Special to Tile New York Times 'I | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/platt-and-biech-win-matches-in-psal.html | PLATT AND BIECH WIN MATCHES IN P.S.A.L. | True | | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/gift-to-neediest-may-lead-to-job-businessmen-indicates-he-may-have.html | GIFT TO NEEDIEST MAY LEAD TO JOB; Businessmen Indicates He May Have Employment for Disfigured Boy | True | | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/hanoi-charges-us-violations.html | Hanoi Charges U.S. Violations | True | | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/saul-katz.html | SAUL KATZ | True | | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/new-area-reported-infiltrated-by-north-vietnamese-forces.html | New Area Reported Infiltrated By North Vietnamese Forces | True | By R.w. Apple Jr.special To the New York Times | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/a-new-line-by-schrader-is-boutiquey.html | A New Line By Schrader Is 'Boutiquey' | True | By Marylin Bender | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/observer-the-low-points-of-1965.html | Observer: The Low Points of 1965 | True | By Russell Baker | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/sports-of-the-times-sudden-death.html | Sports of The Times; Sudden Death | True | By Arthur Daley | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/vietcong-offer-prize-for-killing.html | Vietcong Offer Prize for Killing | True | | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/increased-subway-fare.html | Increased Subway Fare | True | STEVEN SCHWARTZ | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/sarah-if-griesjnger-married-in-midwest.html | Sarah If. GriesJnger Married in Midwest | True | Spcla! tO Te New York Tims | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/wheat-prices-rise-in-active-trading-commodities-wheat-prices-rise.html | Wheat Prices Rise In Active Trading. Commodities: Wheat Prices Rise in Active Trading; Highs Are Set by 2 Contracts | True | By Elizabeth M. Fowler | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/6-young-women-bow-to-society-at-a-dance-here-braden-introduces.html | 6 Young Women Bow to Society At a Dance Here; Braden Introduces Girls In the Great Hall of Metropolitan Club | True | | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/detroit-beats-harvard-8366.html | Detroit Beats Harvard, 83-66 | True | | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/in-the-nation-underneath-the-woodpile.html | In The Nation: Underneath the Woodpile | True | By Arthur Krock | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/senate-finance-expert-retires-after-53-years.html | Senate Finance Expert Retires After 53 Years | True | | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/job-placements-remain-selective-executives-in-demand-but-war-not.html | JOB PLACEMENTS REMAIN SELECTIVE; Executives in Demand, but War Not Yet a Factor | True | By Austin C. Wehrwein | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/new-albany-tav-chief.html | New Albany Tax Chief | True | | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/city-moves-to-build-a-disputed-center.html | City Moves to Build a Disputed Center | True | | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/state-funds-urged-for-crime-victims.html | STATE FUNDS URGED FOR CRIME VICTIMS | True | | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/moran-operating-chief-made-a-vice-president.html | Moran Operating Chief Made a Vice President | True | | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/24-make-bows-in-capital-at-girl-friends-cotillion.html | 24 Make Bows in Capital at Girl Friends' Cotillion | True | By Frances Lanahanspecial To the New York Times | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/funeral-held-for-6-in-family-who-died-in-newark-fire.html | Funeral Held for 6 in Family Who Died in Newark Fire | True | | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/irving-trust-co-elects-new-director-to-board.html | Irving Trust Co. Elects New Director to Board | True | | 1993-09-30 | RE000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/st-johns-bars-mediation-by-city-university-says-professors-union.html | ST. JOHN'S BARS MEDIATION BY CITY; University Says Professors' Union Seeks 'Take-Over' | True | By Gene Currivan | 1993-09-30 | RE000633690 | B00000233487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/brazil-resolves-foreign-disputes-2-big-investment-barriers-removed.html | BRAZIL RESOLVES FOREIGN DISPUTES; 2 Big Investment Barriers Removed Last Week | True | By Juan de Onis | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/4-cubans-in-japan-seek-us-asylum.html | 4 CUBANS IN JAPAN SEEK U.S. ASYLUM | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/dr-charles-c-wolferth-78i-authority-onh_eart-diseasesi.html | Dr. Charles C. Wolferth, 78 J., Authority onH_eart Diseasesi | True | Special to The New York Times J | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/aid-to-zambia-increasing-rhodesia-nations-gasoline-in-pinch.html | Aid to Zambia Increasing; RHODESIA RATIONS GASOLINE IN PINCH | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/article-4-no-title-mets-sign-scheffing-to-replace-stanky-as.html | Article 4 -- No Title; Mets Sign Scheffing to Replace Stanky as Director of Player Development DUTIES TO INVOLVE MINOR LEAGUERS Ex-Pilot of Cubs and Tigers Lands Job as Result of a Christmas Card | True | By Robert Lipsyte | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/daily-fisher.html | Daily -- Fisher | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/johnson-critic-says-us-agent-questioned-him.html | Johnson Critic Says U.S. Agent Questioned Him | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/bogalusa-trial-opens-today.html | Bogalusa Trial Opens Today | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/main-break-cuts-utica-water.html | Main Break Cuts Utica Water | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/msgr-william-foley-i.html | MSGR. WILLIAM FOLEY I | True | pecJaJ to Tile ew York Tme5 i | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/thais-honor-gen-wheeler.html | Thais Honor Gen. Wheeler | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/model-reapportionment.html | Model Reapportionment | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/us-unaware-of-visit.html | U.S. Unaware of Visit | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/town-gets-democratic-rule.html | Town Gets Democratic Rule | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/farleigh-dickinson-scores.html | Farleigh Dickinson Scores | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/2-parties-honor-nancy-roosevelt-debutante-of-65-dinner-precedes.html | 2 Parties Honor Nancy Roosevelt, Debutante of '65; Dinner Precedes Dance at St. Regis Roof -- Others Are Feted | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/leader-of-new-left-is-a-quaker-teacher-at-yale.html | Leader of New Left Is a Quaker Teacher at Yale | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/robert-hooks-to-be-honored.html | Robert Hooks to Be Honored | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/sophia-lorens-income-ranked-third-in-rome.html | Sophia Loren's Income Ranked Third in Rome | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/big-food-processor-to-dispose-of-units.html | BIG FOOD PROCESSOR TO DISPOSE OF UNITS | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/sidelights-oddlot-figures-on-selling-side.html | Sidelights; Odd-Lot Figures On Selling Side | True | RICHARD PHALON. | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/a-mental-agency-is-urged-for-city-connorton-asks-new-unit-to.html | A MENTAL AGENCY IS URGED FOR CITY; Connorton Asks New Unit to Prevent Fiscal Chaos | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/questioned-on-birch-link.html | Questioned on Birch Link | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/dance-looking-at-the-decorative-side-diaghilev-saw-painting-as.html | Dance: Looking at the Decorative Side; Diaghilev Saw Painting as Partner to Ballet | True | By Clive Barnes | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/critics-vote-darling-the-best-film-of-1965-julie-christie-wins-best.html | Critics Vote 'Darling' The Best Film of 1965; Julie Christie Wins Best-Actress Prize -- Director Cited | True | By A.h. Weiler | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/sales-in-week-listed-for-nations-stores.html | Sales in Week Listed For Nation's Stores | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/charles-christian-sr.html | CHARLES CHRISTIAN 'SR.! | True | Special to The New York Time& { | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/dealings-in-foreign-exchange-curtailed-by-holiday-in-britain.html | Dealings in Foreign Exchange Curtailed by Holiday in Britain | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/solar-wind-down-to-670000-mph-pioneer-6-finds-activity-of-sun-is.html | SOLAR WIND DOWN TO 670,000 M.P.H.; Pioneer 6 Finds Activity of Sun Is Relatively Calm | True | By Evert Clarkspecial To the New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/humphrey-begins-far-east-mission-for-the-president.html | Humphrey Begins Far East Mission For the President | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/queens-subdues-brooklyn-6058-ccny-trounces-hunter-by-5739-in.html | QUEENS SUBDUES BROOKLYN, 60-58; C.C.N.Y. Trounces Hunter by 57-39 in Tournament | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/redistricting-plan-is-met-with-caution.html | REDISTRICTING PLAN IS MET WITH CAUTION | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/col-m-thonlas-tcho-diesi-exsecretary-ofchiang-70.html | Col. M. Thonlas Tchoc,! Diesi,l Ex-Secretary of,Chiang, 70 | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/hungary-dispersing-gypsies.html | Hungary Dispersing Gypsies | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/william-r-benkert.html | WILLIAM R. BENKERT | True | .gpecial to The Xe'.N 'N,rk | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/raf-continues-work.html | R.A.F. Continues Work | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/mills-and-connolly-on-track-allstars.html | MILLS AND CONNOLLY ON TRACK ALL-STARS | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/us-concern-buys-a-british-dry-dock-maryland-company-to-install.html | U.S. CONCERN BUYS A BRITISH DRY DOCK; Maryland Company to Install 750-Foot Repair Facility | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/us-spending-rise-or-tax-cut-urged-expansion-termed-vital-planning.html | U.S. SPENDING RISE OR TAX CUT URGED; Expansion Termed Vital -- Planning Group Forecasts 'Real' Growth of 4.2% | True | By Peter Braestrup | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/credit-card-concern-deal.html | Credit Card Concern Deal | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/sharp-order-gain-by-machine-tools-shown-last-month-tool-orders-show.html | Sharp Order Gain By Machine Tools Shown Last Month; TOOL ORDERS SHOW A SHARP INCREASE | True | By William M. Freeman | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/rockefeller-cites-use-of-us-funds-he-gives-details-to-kennedy-on.html | ROCKEFELLER CITES USE OF U.S. FUNDS; He Gives Details to Kennedy on State Aid to Retarded ROCKEFELLER CITES USE OF U.S. FUNDS | True | By Richard L. Maddenspecial To the New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/us-lists-vietnam-deaths.html | U.S. Lists Vietnam Deaths | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/advertising-doyle-dane-resigns-35million-billings.html | Advertising Doyle Dane Resigns $3.5-Million Billings | True | By Walter Carlson | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/theater-the-assassination-of-marat-play-within-a-play-has-martin.html | Theater: The Assassination of Marat; Play Within a Play Has Martin Beck Premiere | True | By Howard Taubman | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/spain-honors-us-tourist.html | Spain Honors U.S. Tourist | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/margaretgurtis-donated-golf-cup-winner-of-amateur-titles-in-07-11.html | MARGARETGURTIS, DONATED GOLF CUP; Winner of Amateur Titles in '07, '11 and '12 Dies | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/market-declines-in-slow-trading-losses-outnumber-gains-by-2to-1.html | MARKET DECLINES IN SLOW TRADING; Losses Outnumber Gains by 2-to 1 -- Volume Drops to 5.95 Million Shares | True | By J.h. Carmical | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/hans-w-springorum-textile-executive.html | HANS W. SPRINGORUM, TEXTILE EXECUTIVE | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/mind-control-on-way-scientist-warns-mind-control-by-drugs-is-seen.html | Mind Control on Way, Scientist Warns; Mind Control by Drugs Is Seen; Science Urged to Be Prepared | True | By Harold M. Schmeck Jr.special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/boxing-day-in-britain-slows-stock-trading-on-european-markets-tokyo.html | Boxing Day in Britain Slows Stock Trading on European Markets; Tokyo Climbs; PARIS PRICES CUT BY PROFIT TAKING Over-all Gains, However, Are Maintained -- Canada Issues Drop Slightly | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/ben-tonehill59-jewish-folklorist.html | BEN STONEHILL,59, JEWISH FOLKLORIST | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/hooker-chemical-sets-profit-mark-earnings-for-year-climb-to-268-a.html | HOOKER CHEMICAL SETS PROFIT MARK; Earnings for Year Climb to $2.68 a Share From $2.17 COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/kadar-sees-hanoi-delegate.html | Kadar Sees Hanoi Delegate | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/peking-preparing-third-5year-plan.html | PEKING PREPARING THIRD 5-YEAR PLAN | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/illini-defeat-georgetown-cadets-rout-villanova-freeman-scores-33-to.html | Illini Defeat Georgetown; Cadets Rout Villanova; Freeman Scores 33 to Help Down Hoyas by 96-94 Army, Paced by Silliman's 27 Points, Triumphs, 89-68 | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/pasco-packing-co-orders-price-cut-move-on-frozen-orange-juice-to.html | PASCO PACKING CO. ORDERS PRICE CUT; Move on Frozen Orange Juice to Benefit Consumer | True | By James J. Nagle | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/us-denies-fritchey-report.html | U.S. Denies Fritchey Report | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/limited-war-aim.html | Limited War Aim | True | DAVID FRISCH | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/violations-of-truce-scored-by-truman.html | VIOLATIONS OF TRUCE SCORED BY TRUMAN | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/lindsay-demands-fair-settlement-in-transit-talks-there-must-be-no.html | LINDSAY DEMANDS FAIR SETTLEMENT IN TRANSIT TALKS; There Must Be No Strike on Saturday, He Warns Both Sides in City Dispute | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/mail-train-burns-at-terminal.html | Mail Train Burns at Terminal | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/east-german-warns-on-border-security.html | EAST GERMAN WARNS ON BORDER SECURITY | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/ky-in-korea-barred-talks.html | Ky, in Korea, Barred Talks | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/us-raids-over-north-vietnam-remain-suspended-for-4th-day-no.html | U.S. Raids Over North Vietnam Remain Suspended for 4th Day; No Explanation of Pause Is Given and No Date Is Set for Resuming Strikes | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/christmas-shopping-under-way-for-1966-hectic-holiday-pace-continues.html | Christmas Shopping Under Way -- for 1966; Hectic Holiday Pace Continues to Pack Big Stores Here. | True | By Isadore Barmash | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/dominican-leader-plans-speech-on-santiago-clash.html | Dominican Leader Plans Speech on Santiago Clash | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/halfspeed-for-the-sixhtml | Half-Speed for the Six | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/faulkner-dawkins-elects.html | Faulkner, Dawkins Elects | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/lear-siegler-inc-to-acquire-cimron.html | LEAR SIEGLER, INC., TO ACQUIRE CIMRON | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/anne-fords-bridal-dress.html | Anne Ford's Bridal Dress | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/end-papers-berg-by-ann-quin-168-pages-scribners-395-cloth-165-paper.html | End Papers; BERG. By Ann Quin. 168 pages. Scribner's. $3.95, cloth; $1.65. paper. | True | NANCY K. MACKENZIE | 1993-09-30 | RE0000633690 | B00000233487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/aide-at-james-talcott-is-elected-a-director.html | Aide at James Talcott Is Elected a Director | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/engineers-union-hits-ferry-snag-drive-to-organize-officers-closed.html | ENGINEERS' UNION HITS FERRY SNAG; Drive to Organize Officers Closed by City Labor Aide | | By Werner Bamberger | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/lakers-best-hawks-108100.html | Lakers Best Hawks, 108-100 | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/lindsay-orders-a-study-of-jails-exchief-of-federal-prisons-finds.html | LINDSAY ORDERS A STUDY OF JAILS; Ex-Chief of Federal Prisons Finds Flaws at City Tombs | | By Robert Alden | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/merchants-fight-rome-traffic-ban-plan-brownout-of-stores-to-force.html | MERCHANTS FIGHT ROME TRAFFIC BAN; Plan 'Brown-out' of Stores to Force End of Test | | By Robert C. Doty | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/diner-discovers-the-joys-of-hawaiis-other-islands.html | Diner Discovers the Joys Of Hawaii's Other Islands | True | By Craig Claiborne | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/boston-edison-dividend.html | Boston Edison Dividend | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/stormy-korean-is-back-in-power-kim-twice-exiled-regains-place-as.html | STORMY KOREAN IS BACK IN POWER; Kim, Twice Exiled, Regains Place as Party Head | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/if-china-desires-peace.html | If China Desires Peace | | VICTOR BATOR | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/trial-of-two-gis-viewed-as-doubtful.html | TRIAL OF TWO G.I.'S VIEWED AS DOUBTFUL | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/suspect-is-arrested.html | Suspect Is Arrested | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/albany-bills-will-seek-new-dragracing-curbs.html | Albany Bills Will Seek New Drag-Racing Curbs | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/freeport-wins-in-sulphur-bid.html | Freeport Wins in Sulphur Bid | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/east-hampton-wins-court-fight-to-bar-viewblocking-signs.html | East Hampton Wins Court Fight to Bar View-Blocking Signs | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/duncan-du-nscovibf_.html | DUNCAN DU NSCO-VIBF_ | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/margaret-hill-is-betrothedi-to-gharles-whitman-parsons.html | Margaret J. Hill Is Betrothedi To Gharles Whitman Parsons' | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/state-democrats-appoint-public-relations-chief.html | State Democrats Appoint Public Relations Chief | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/anne-ford-feted-by-parents-at-a-gala-party-delmonicos-glitters-for.html | Anne Ford Feted by Parents at a Gala Party; Delmonico's Glitters for 500 Guests -- Nuptials Today | | By Enid Nemy | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/aec-drops-plans-for-a-new-reactor.html | A.E.C. DROPS PLANS FOR A NEW REACTOR | | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/divorce-reform-believed-gaining-expected-to-be-debated-in-albany.html | DIVORCE REFORM BELIEVED GAINING; Expected to Be Debated in Albany for First Time | True | By Natalie Jaffe | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/ky-reported-firm-against-a-parley-wont-join-any-negotiations-he-is.html | KY REPORTED FIRM AGAINST A PARLEY; Won't Join Any Negotiations, He Is Said to Tell Lodge KY REPORTED FIRM AGAINST A PARLEY | True | By Neil Sheehanspecial To the New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/7-more-buildings-made-landmarks.html | 7 MORE BUILDINGS MADE LANDMARKS | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/snakes-and-lizards-going-fast-at-coliseum-pet-show-and-sale.html | Snakes and Lizards Going Fast At Coliseum Pet Show and Sale | True | By Ralph Blumenthal | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/john-williams-researgher-9t-first-physician-in-gountry-to-use.html | JOHN WILLIAMS, RESEARGHER, 9t;' First Physician in Gountry to Use Insulin Is Dead i | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/3-students-accused-in-fatal-si-attack.html | 3 STUDENTS ACCUSED IN FATAL S.I. ATTACK | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/3-top-boys-score-in-eastern-tennis.html | 3 TOP BOYS SCORE IN EASTERN TENNIS | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/fire-evicts-20-families.html | Fire Evicts 20 Families | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/ellen-lansburgh-affianced.html | Ellen Lansburgh Affianced | True | Special to The New York T rues | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/erhards-new-prestige-gains-from-his-talks-with-johnson-held-to.html | Erhard's New Prestige; Gains From His Talks With Johnson Held to Offset Some Rebuffs in Bonn | True | By Philip Shabecoff | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/wood-field-and-stream-advice-to-new-york-ice-fishermen-bone-up-on.html | Wood, Field and Stream; Advice to New York Ice Fishermen: Bone Up on the Catchy Regulations | True | By Oscar Godbout | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/otterbein-defeats-adelphi-five-9081.html | OTTERBEIN DEFEATS ADELPHI FIVE, 90-81 | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/man-shoots-commonlaw-wife-and-physician-in-bellevue-ward.html | Man Shoots Common-Law Wife And Physician in Bellevue Ward | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/2-brothers-accused-in-slaying-of-boy-robbed-of-5-cents.html | 2 Brothers Accused In Slaying of Boy Robbed of 5 Cents | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/nexttolast-chess-round-is-won-by-bobby-fischer.html | Next-to-Last Chess Round Is Won by Bobby Fischer | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/new-sanitation-chief-joseph-francis-periconi.html | New Sanitation Chief; Joseph Francis Periconi | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/stamp-to-honor-bill-of-rights.html | Stamp to Honor Bill of Rights | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/william-w-graves.html | WILLIAM W. GRAVES | True | Special to I-'h.e New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/valachi-allowed-to-print-memoirs-justice-department-acts-to-aid-law.html | VALACHI ALLOWED TO PRINT MEMOIRS; Justice Department Acts to Aid Law Enforcement | True | By Fred P. Grahamspecial To the New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/simplified-soviet-divorce-law-expected-to-bolster-family-life.html | Simplified Soviet Divorce Law Expected to Bolster Family Life | True | By Theodore Shabadspecial To the New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/times-mans-ouster-ordered-by-poland.html | TIMES MAN'S OUSTER ORDERED BY POLAND | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/yale-professor-is-visiting-hanoi-historian-a-leader-of-new-left-and.html | YALE PROFESSOR IS VISITING HANOI; Historian, a Leader of New Left, and 2 Others There Without U.S. Permission YALE PROFESSOR ON TRIP TO HANOI | True | By John Corry | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/joseph-landowne.html | JOSEPH LANDOWNE | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/high-executive-named-by-the-bank-of-america.html | High Executive Named By the Bank of America | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/bank-notes.html | BANK NOTES | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/louisville-victor-5448.html | Louisville Victor, 54-48 | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/dilemma-on-sanctions.html | Dilemma on Sanctions | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/wholesale-prices-remain-unchanged.html | WHOLESALE PRICES REMAIN UNCHANGED | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/julia-dempsey-bride-of-samuel-webb.html | Julia Dempsey Bride Of Samuel Webb | True | Jr.I ! t i Sp-cial to Tile New york TimesI | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/frank-g-angelacci.html | FRANK G. ANGELACCi | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/pennsylvania-youth-taken-to-alabama-is-on-bail-at-home.html | Pennsylvania Youth Taken to Alabama Is on Bail at Home | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/pilot-19-defends-bridge-landing-rejected-jersey-meadows-as-too.html | PILOT, 19, DEFENDS BRIDGE LANDING; Rejected Jersey Meadows as 'Too Sloppy' and Didn't Consider Central Park PILOT, 19, DEFENDS BRIDGE LANDING | True | By Edward Hudson | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/penn-five-tops-pitt-7565-as-pawlak-gets-35-points.html | Penn Five Tops Pitt, 75-65, As Pawlak Gets 35 Points | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/rushtaggart-74-a-leading-lawyer-civic-worker-in-rye-diesartisan-in.html | RUSH TAGGART, 74, A LEADING LAWYER; Civic Worker in Rye Dies-Artisan in Stained Glass | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/rockefellers-to-be-hosts.html | Rockefellers to Be Hosts | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/amateur-heavyweights-on-tv.html | Amateur Heavyweights on TV | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/royals-set-back-knicks-by-138116-post-16th-straight-triumph-over.html | ROYALS SET BACK KNICKS BY 138-116; Post 16th Straight Triumph Over New York at Home | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/starr-likely-to-miss-big-game-green-bay-passer-suffering-from-a.html | Starr Likely to Miss Big Game; Green Bay Passer Suffering From a Sore Back | True | By William N. Wallace | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/fan-white-stauntoni-pning-maigot.html | Fan White Stauntonl pning . . Maigot | True | Special to Tile New York Times ' / | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/thurmond-heads-selections-for-nbas-west-allstars.html | Thurmond Heads Selections For N.B.A.'s West All-Stars | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/13-are-lost-in-icy-north-sea-as-gas-rig-sinks-drillers-base-with-32.html | 13 Are Lost in Icy North Sea as Gas Rig Sinks; Drillers' Base With 32 Upset 40 Miles Off Britain | True | By Clyde H. Farnsworth | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/girard-trust-officer-joins-budd-cox-board.html | Girard Trust Officer Joins Budd Co.'s Board | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/city-university-asks-121million-budget-request-represents-increase.html | CITY UNIVERSITY ASKS $121-MILLION; Budget Request Represents Increase of 28.4 Per Cent | True | By Farnsworth Fowle | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/four-montagnards-doomed-for-revolt.html | FOUR MONTAGNARDS DOOMED FOR REVOLT | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/johnson-to-appoint-economic-adviser.html | Johnson to Appoint Economic Adviser | True | By John D. Pomfret | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/students-urge-retention-of-special-high-schools.html | Students Urge Retention of Special High Schools | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/the-fine-art-of-universitybird-watching-the-intemperate-professor-a.html | The Fine Art of University-Bird Watching THE INTEMPERATE PROFESSOR. And Other Cultural Splenetics. By Russell Kirk. 163 pages. Louisiana. S5. GOING AROUND IN ACADEMIC CIRCLES. A Low View of Higher Education. By Richard Armour. Illustrated by Leo Hershfield. 140 pages. McGraw-Hill. $3.95. | True | By Charles Poore | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/iran-sends-reinforcements-after-report-of-iraqi-raids.html | Iran Sends Reinforcements After Report of Iraqi Raids | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/oklahoma-triumphs-5836.html | Oklahoma Triumphs, 58-36 | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/marshall-knight.html | Marshall -- Knight | True | Specfal to .New York Timc | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/met-tour-troupe-sings-in-brooklyn-academy-acoustics-enhance.html | MET TOUR TROUPE SINGS IN BROOKLYN; Academy Acoustics Enhance Production of 'Butterfly' | True | By Theodore Strongin | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/commuters-ask-aid-of-icc-to-retain-new-haven-service.html | Commuters Ask Aid Of I.C.C. to Retain New Haven Service | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/mormon-stand-on-negroes-poses-problem-for-romney-if-he-runs-for.html | Mormon Stand on Negroes Poses Problem for Romney if He Runs for Presidency; CHURCH PREJUDICE WOULD BE AN ISSUE Governor, a Mormon, Has Won Increased Support of Michigan Negroes | True | By Wallace Turnerspecial To the New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/st-josephs-five-crushes-niagara-minnesota-la-salle-temple-win-in.html | ST. JOSEPH'S FIVE CRUSHES NIAGARA; Minnesota, La Salle, Temple Win in Quaker Tourney | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/problems-growing-for-oil-companies-in-indonesia-talks-oil-units.html | Problems Growing For Oil Companies In Indonesia Talks; OIL UNITS DEBATE INDONESIAN PACT | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/television-will-begin-in-south-vietnam-jan-21-debut-is-timed-for.html | Television Will Begin in South Vietnam Jan. 21; Debut Is Timed for Start of Big Holiday -- U.S. Aircraft to Carry Transmitters | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/r-j-kieslelt-dills-i-daring-arghitecti-sculptorbuilders-ideal-was.html | r. J. KIESLElt DIIlS; I DARING ARGHITECTI; Sculptor-Builder's Ideal Was? House Without Corners ] | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/pressly-and-el-shafei-gain-orange-bowl-tennis-final.html | Pressly and El Shafei Gain Orange Bowl Tennis Final | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/inquiry-absolves-yonkers-firemen-cowardice-and-ineptness-in-tragedy.html | INQUIRY ABSOLVES YONKERS FIREMEN; Cowardice and Ineptness in Tragedy Held Unproved | True | By Merrill Folsomspecial To the New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/law-experts-back-bondsmen-in-arrest-law-experts-back-bondsmen.html | Law Experts Back Bondsmen in Arrest; LAW EXPERT'S BACK BONDSMEN ARREST | True | By Sidney E. Zion | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/earnings-record-expected.html | Earnings Record Expected | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/jersey-city-tells-medical-school-to-get-out-of-center-by-saturday.html | Jersey City Tells Medical School To Get Out of Center by Saturday | True | By Ronald Sullivan | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/revival-planned-for-native-son-welless-1941-version-to-be-revised.html | REVIVAL PLANNED FOR 'NATIVE SON'; Welles's 1941 Version to Be Revised by Paul Green | True | By Sam Zolotow | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/cab-is-studying-jet-engine-blast-japan-air-lines-dc8-had-just-left.html | C.A.B. IS STUDYING JET ENGINE BLAST; Japan Air Lines DC-8 Had Just Left San Francisco | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/katherine-jacobs-bride-of-richard-w-ackerly.html | Katherine Jacobs Bride Of Richard W. Ackerly | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/lynda-flies-to-utah.html | Lynda Flies to Utah | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/bronx-park-opens-beginners-slope.html | BRONX PARK OPENS BEGINNER'S SLOPE | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/news-of-realty-building-awards-residential-contracts-made-big-gains.html | NEWS OF REALTY: BUILDING AWARDS; Residential Contracts Made Big Gains in November | True | By Thomas W. Ennis | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/periconi-to-be-appointed-sanitation-commissioner-periconi-to-get.html | Periconi to Be Appointed Sanitation Commissioner; PERICONI TO GET SANITATION POST | True | By Richard J.h. Johnston | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/torpedo-contracts-awarded-by-navy.html | TORPEDO CONTRACTS AWARDED BY NAVY | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/harold-lachner-executive-ofmetropolitan-life-dies.html | Harold Lachner, Executive Of Metropolitan Life, Dies | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/sons-burglaries-laid-to-communists-by-segregationist.html | Son's Burglaries Laid to Communists By Segregationist | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/mrs-harry-litchfield.html | [MRS. HARRY LITCHFIELD | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/allegheny-power-lifts-profit.html | Allegheny Power Lifts Profit | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/kemblemichaelian.html | KembleMichaelian | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/us-bill-rates-dip-slightly-but-stay-near-discount-level.html | U.S. Bill Rates Dip Slightly, But Stay Near Discount Level | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/france-is-getting-younger-to-the-cry-of-i-am-free.html | France Is Getting Younger To the Cry of 'I Am Free' | True | By Gloria Emerson | 1993-09-30 | RE0000633690 | B00000233487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/civil-defense-net-of-tunnels-urged-scientists-clash-on-proposal-to.html | CIVIL DEFENSE NET OF TUNNELS URGED; Scientists Clash on Proposal to Build Grid System for All Major U.S. Cities A Civil Defense Net of Tunnels Urged | True | By Walter Sullivanspecial To the New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/two-promoted-by-wall-st-houses.html | Two Promoted by Wall St. Houses | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/gemini-5-going-to-brazil.html | Gemini 5 Going to Brazil | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/dances-from-korea-and-ghana-presented-in-mondays-at-nine.html | Dances From Korea and Ghana Presented in 'Mondays at Nine' | True | CLIVE BARNES. | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/lahens-fox.html | Lahens -- Fox | True | Special to The Xw York Time | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/6-exgestapo-men-sentenced.html | 6 Ex-Gestapo Men Sentenced | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/us-effort-to-start-soon.html | U.S. Effort to Start Soon | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/bridge-thailand-far-east-champion-ranks-high-on-world-list.html | Bridge: Thailand, Far East Champion, Ranks High on World List | True | By Alan Truscott | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/australia-beats-spain-in-doubles-for-3to0-lead-and-clinches.html | Australia Beats Spain in Doubles for 3-to-0 Lead and Clinches Davis Cup; NEWCOMBE, ROCHE TRIUMPH IN 4 SETS | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/farmer-foresees-a-broader-rights-movement-era-of-sophisticated.html | Farmer Foresees a Broader Rights Movement; Era of Sophisticated Tactics Depicted by Negro Leader of Militant CORE Group | True | By Fred Powledge | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/a-new-nutcracker-is-danced-in-london.html | A NEW 'NUTCRACKER' IS DANCED IN LONDON | True | Special to The New York Times | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-28 | 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/favorites-advance-at-sugar-bowl-net.html | FAVORITES ADVANCE AT SUGAR BOWL NET | True | | 1993-09-30 | RE0000633690 | B00000233487 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/othello-starring-olivier-to-begin-showings-feb-21.html | ' Othello,' Starring Olivier, To Begin Showings Feb. 21 | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/abraham-shapiro-des-at-95-i-led-early-israeli-settlement.html | Abraham Shapiro Des at 95; i Led Early Israeli Settlement | True | Special to The New York Times ! | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/wirtz-strives-to-settle-strike-at-olin.html | Wirtz Strives to Settle Strike at Olin | True | By David R. Jones | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/screen-cops-et-robbersfrench-farce-of-crime-opens-at-fine-arts.html | Screen: Cops et Robbers;French Farce of Crime Opens at Fine Arts | True | By Bosley Crowther | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/white-man-also-seized-by-alabama-bondsmen.html | White Man Also Seized By Alabama Bondsmen | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/goyette-of-rangers-to-be-out-a-month.html | GOYETTE OF RANGERS TO BE OUT A MONTH | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/us-bars-oil-sale-to-the-rhodesians-required-special-licenses-for.html | U.S. BARS OIL SALE TO THE RHODESIANS; Required Special Licenses for Export Are Unlikely -- New Squeeze on Smith | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/margarellajohnson.html | MargarellaJohnson | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/center-on-coast-gets-more-gifts-theaters-name-is-changed-to-i.html | CENTER ON COAST GETS MORE GIFTS; Theater's Name Is Changed to \$1-Million Donor's | True | By Peter Bart | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/toll-is-7-in-ski-lift-accident.html | Toll Is 7 in Ski Lift Accident | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/new-director-named-by-american-express.html | New Director Named By American Express | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/teachin-to-back-us.html | Teach-in to Back U.S. | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/elizabeth-m-parker-plans-may-wedding.html | Elizabeth M. Parker Plans May Wedding | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/kansan-to-aid-house-gop.html | Kansan to Aid House G.O.P. | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/nichols-entertainer-of-year.html | Nichols Entertainer of Year' | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/hanoi-tells-of-chinese-enlistments.html | Hanoi Tells of Chinese 'Enlistments' | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/worst-gale-of-year-lashes-west-coast.html | WORST GALE OF YEAR LASHES WEST COAST | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/a-proud-wagner-bids-city-farewell-a-proud-wagner-bids-farewell-and.html | A Proud Wagner Bids City Farewell; A Proud Wagner Bids Farewell And Lists His Achievements | True | By Clayton Knowles | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/pdq-bachs-music-spoofs-classics-horn-and-hardart-concerto-presented.html | P.D.Q. BACH'S MUSIC SPOOFS CLASSICS; Horn and Hardart Concerto Presented by Schickele | True | ALLEN HUGHES. | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/aussies-see-us-in-1966-davis-cup.html | Aussies See U.S. in 1966 Davis Cup | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/scheduled-airlines-set-traffic-marks.html | SCHEDULED AIRLINES SET TRAFFIC MARKS | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/a-1966-divorce-law.html | A 1966 Divorce Law | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/lobell-comings.html | Lobell -- Comings | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/2-red-wing-goalies-check-bruins-1-to-0.html | 2 RED WING GOALIES CHECK BRUINS, 1 TO 0 | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/hydrotrain-aide-promoted.html | Hydro-Train Aide Promoted | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/giulia-battaglia-artist-wed-to-johnvan-sickle.html | Giulia Battaglia, Artist, Wed to JohnVan Sickle | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/late-georgetown-rally-defeats-nyu-8887-michell-scores-winning-goal.html | Late Georgetown Rally Defeats N.Y.U., 88-87; Michell Scores Winning Goal With 5 Seconds Remaining Villanova Tops Colorado St., 68-57, as Melchionni Stars | True | By Deane McGowen | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/saltonstall-tells-1966-plans-today.html | SALTONSTALL TELLS 1966 PLANS TODAY | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/center-at-saratoga-receives-new-gifts.html | CENTER AT SARATOGA RECEIVES NEW GIFTS | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/news-of-realty-hotel-is-leasd-swiss-chalet-to-operate-the-sands-in.html | NEWS OF REALTY: HOTEL IS LEASED; Swiss Chalet to Operate the Sands in San Juan, P.R. | True | By Byron Porterfield | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/french-company-will-open-feb-8-comedie-francaise-bringing-4-plays.html | FRENCH COMPANY WILL OPEN FEB. 8; Comedie Francaise Bringing 4 Plays to City Center | True | By Sam Zolotow | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/spellman-lands-on-coast-after-his-visit-in-vietnam.html | Spellman Lands on Coast After His Visit in Vietnam | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/books-and-authors.html | Books and Authors | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/korean-line-buys-jet.html | Korean Line Buys Jet | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/lutsky-inducted-to-family-court-badillo-takes-office-as-head-of.html | LUTSKY INDUCTED TO FAMILY COURT; Badillo Takes Office as Head of Bronx Borough | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/gen-johnson-says-victory-is-possible.html | GEN. JOHNSON SAYS VICTORY IS POSSIBLE | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/us-quarantine-unit-of-10-is-appointed.html | U.S. QUARANTINE UNIT OF 10 IS APPOINTED | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/value-of-mineral-output-shows-upturn-for-year.html | Value of Mineral Output Shows Upturn for Year | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/ky-declares-he-refused-bribe-to-leave-vietnam.html | Ky Declares He Refused Bribe to Leave Vietnam | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/truce-approval-expected.html | Truce Approval Expected | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/police-functions.html | Police Functions | True | LEONARD H. GROSS | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/shriver-prodded-by-fino-on-black-arts-school-fund.html | Shriver Prodded by Fino On Black Arts School Fund | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/anne-ford-is-married-to-giancarlo-uzielli-civil-ceremony-held-at.html | Anne Ford Is Married to;, Giancarlo Uzielli;. Civil Ceremony Held at the Apartment oi Bride's Mother | True | By Enid Ne.in | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/cold-confines-eshkol-to-bed.html | Cold Confines Eshkol to Bed | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/average-us-child-drinks-at-age-14-doctor-asserts.html | Average U.S. Child Drinks At Age 14, Doctor Asserts | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/darling-to-play-100-theaters.html | Darling to Play 100 Theaters | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/advisory-service-on-li-seeks-to-stem-personal-bankruptcy-advisory.html | Advisory Service on L.I. Seeks To Stem Personal Bankruptcy; ADVISORY UNIT SET ON BANKRUPTCIES | True | By Ronald Maiorana | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/marylebone-cricketers-win.html | Marylebone Cricketers Win | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/tackle-agrees-to-bears-pact.html | Tackle Agrees to Bears' Pact | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/rome-traffic-ban-goes-on-despite-stores-protest.html | Rome Traffic Ban Goes On Despite Stores' Protest | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/johnny-appleseed-on-stamp.html | Johnny Appleseed on Stamp | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/new-philippine-president-to-hold-defense-post-too.html | New Philippine President To Hold Defense Post, Too | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/house-hearings-on-klan-due-to-resume-next-week.html | House Hearings on Klan Due to Resume Next Week | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/providence-and-boston-college-gain-festival-basketball-final-at.html | Providence and Boston College Gain Festival Basketball Final at Garden; FRIARS TURN BACK ILLINOIS, 81 TO 79 | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/teamster-council-names-2-presidential-candidates.html | Teamster Council Names 2 Presidential Candidates | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/directors-added-by-union-pacific-line-also-reports-advance-in.html | DIRECTORS ADDED BY UNION PACIFIC; Line Also Reports Advance in Earnings to Record DIRECTORS ADDED BY UNION PACIFIC | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/family-court-site-approved-by-mayor.html | FAMILY COURT SITE APPROVED BY MAYOR | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/cohen-bros-builder-names-vice-president.html | Cohen Bros., Builder, Names Vice President | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/i7-girls-are-presented-at-scarsdale-holly-ball.html | i7 Girls Are Presented At Scarsdale Holly Ball | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/war-cost-may-cut-citys-school-aid-2-us-bills-would-shelve-9million.html | WAR COST MAY CUT CITY'S SCHOOL AID; 2 U.S. Bills Would Shelve $9-Million Plan, Freeing Funds for Vietnam Cost of Vietnam War May Cut Federal School Aid to 12 Cities | True | By Warren Weaver Jr.special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/indian-mob-hurts-americans.html | Indian Mob Hurts Americans | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/new-in-furs-his-and-hers.html | New in Furs: His and Hers | True | By Nan Ickeringill | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/washington-a-pause-for-reflection.html | Washington: A Pause for Reflection | True | By James Reston | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/new-findings-hint-daedalus-existed.html | New Findings Hint Daedalus Existed | True | By Sanka Knoxspecial To the New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/public-relations-aide-named.html | Public Relations Aide Named | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/tt-frk-bozy-tex-yajr-organxst-retired-professor-t-musit-school-s-dead.html | tt. FR/K BOZY, tEX-YA[R ORGANXST; Retired Professor ,t Musit School !s Dead at 66 | True | Speed to Th rw York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/queen-honors-westminster-abbey-900-years-old-pagantry-music-and.html | Queen Honors Westminster Abbey, 900 Years Old; Pagantry, Music and Roses Reign -- Church Leaders of World Hear Unity Plea | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/radiation-called-lethal-as-a-food-preservative.html | Radiation Called Lethal As a Food Preservative | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/girl-who-urged-drag-race-charged-with-death-of-man.html | Girl Who Urged Drag Race Charged With Death of Man | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/controversial-italian-amintore-fanfani.html | Controversial Italian; Amintore Fanfani | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/mrs-alanscaife-artpatron-dies-member-of-mellon-familyaided-museums.html | MRS. ALANSCAIFE, ARTPATRON, DIES; Member of Mellon Family-Aided Museums, Schools | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/audit-by-beame-assailed-by-fair-trips-criticized-in-report-defended.html | AUDIT BY BEAME ASSAILED BY FAIR; Trips Criticized in Report Defended by Corporation | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/exports-advance.html | Exports Advance | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/a-wider-reform-of-divorce-urged.html | A WIDER REFORM OF DIVORCE URGED | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/exchange-seat-price-dips.html | Exchange Seat Price Dips | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/after-despair-what.html | After Despair, What? | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/miss-carlin-wed-to-alaw-student-in-cathedral-rite-bride-in.html | Miss Carlin Wed To aLaw Student In Cathedral Rite; Bride in Cleveland of Richard' McDonough 3d of Michigan I | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/patricia-perkins-engaged-to-wed-alfred-ogden-2dl-62-debutante.html | Patricia Perkins [ Engaged to Wed Alfred Ogden 2dl,' 62 Debutante, Student at Smith, to Be Bride of a Lawyer Here | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/suicides-and-stress.html | Suicides and Stress | True | NATHANIEL SHAFER, M.D. | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/poverty-on-rise-british-are-told-study-finds-it-widespread-despite.html | POVERTY ON RISE, BRITISH ARE TOLD; Study Finds It Widespread Despite Affluance | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/ellen-boneparth-i-laurence-levine-marriedat-plaza-wellesley-alumna.html | !Ellen Boneparth, i Laurence Levine MarriedAt Plaza[; Wellesley Alumna Wed to Princeton Graduate -- 8 Attend Bride | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/artist-or-the-public-who-needs-the-protection-lefkowitz-aiming-to.html | Artist or the Public: Who Needs the Protection?; Lefkowitz Aiming to Protect Public, Hears Artists, Hoping to Safeguard Themselves | True | By Richard F. Shepard | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/japan-counseled-to-raise-spending-survey-finds-speedy-action-needed.html | JAPAN COUNSELED TO RAISE SPENDING; Survey Finds Speedy Action Needed to Help Economy | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/red-nations-plan-a-trade-shakeup-discontent-over-poor-goods-is.html | RED NATIONS PLAN A TRADE SHAKE-UP; Discontent Over Poor Goods Is Leading to Price Cuts | True | By David Binderspecial To the New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/frederick-w-coleman-of-avwad-in-moscow.html | Frederick W Coleman' Of AVWad in Moscow[ | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/stevens-executive-resigns.html | Stevens Executive Resigns | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/negroes-threats-termed-fantasy-historian-discounts-talk-of-force-in.html | NEGROES THREATS TERMED 'FANTASY'; Historian Discounts Talk of Force in Fight for Rights | True | By Lawrence E. Davies | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/regina-cotillion-honors-21j.html | Regina Cotillion Honors 21j | True | Special to The New York Times i | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/germans-ask-shift-in-trade-bloc-talks.html | GERMANS ASK SHIFT IN TRADE BLOC TALKS | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/sidelights-airlines-stunned-by-cost-study.html | Sidelights; Airlines Stunned by Cost Study | True | H.' ERICH HEINEMANN. | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/foreign-affairs-the-fish-or-cut-bait-ploy.html | Foreign Affairs: The Fish or Cut Bait Ploy | True | By C. L. Sulzberger | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/chevy-rounds-out-its-biggest-year.html | CHEVY ROUNDS OUT ITS BIGGEST YEAR | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/chet-baker-is-arrested.html | Chet Baker Is Arrested | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/us-aides-unconcerned.html | U.S. Aides Unconcerned | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/governor-to-testify-here.html | Governor To Testify Here | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/lynn-thorndihe-is-dead-at83-i-ia-scholar-of-medievalscience-r-in-a.html | Lynn Thorndihe Is Dead at83; i 7'A Scholar Of'MedievaI'Science; r In a i O.Nolume Work' He DefendeJ Alchemists as. Pre.Scientisgs | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/equitable-life-selects-a-new-board-member.html | Equitable Life Selects A New Board Member | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/state-civil-defense-will-utilize-muzak.html | STATE CIVIL DEFENSE WILL UTILIZE MUZAK | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/singer-guilty-on-drug-charge.html | Singer Guilty on Drug Charge | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/lou-bostetmnn-juilliard-teacher.html | LOU BOSTEtMNN, JUiLLIARD TEACHER | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/mormon-tithes-support-worldwide-proselyting-and-membership-keeps.html | Mormon Tithes Support Worldwide Proselyting and Membership Keeps Growing FINANCIAL HEALTH OF CHURCH STRONG Its Holdings Are Extensive -- an Effective System of Welfare Is Maintained | True | By Wallace Turnerspecial To the New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/ormandy-leads-sibelius-tribute-philadelphia-orchestra-plays.html | ORMANDY LEADS SIBELIUS TRIBUTE; Philadelphia Orchestra Plays Seldom-Heard Suite | True | RAYMOND ERICSON. | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/poll-puts-lehman-into-lindsay-seat-private-survey-indicates-he.html | POLL PUTS LEHMAN INTO LINDSAY SEAT; Private Survey Indicates He Would Win Race in 17th | True | By Thomas P. Ronan | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/east-germans-flee-us-uniforms-used.html | EAST GERMANS FLEE, U.S. UNIFORMS USED | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/steelers-drop-nixon-as-head-coach-after-worst-season-in-clubs.html | Steelers Drop Nixon as Head Coach After Worst Season in Club's History; FOUR ASSISTANTS ALSO DISMISSED Nixon Is Faulted for 2-12 Mark After Taking Over for Parker, Who Quit | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/jones-knocks-out-mcbride-in-fifth-at-miami-beach.html | Jones Knocks Out McBride In Fifth at Miami Beach | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/city-fails-to-seek-aid-state-voted-an-officials-honor-blocks.html | CITY FAILS TO SEEK AID STATE VOTED; An Official's 'Honor' Blocks $2.5-Million in Slum Funds By SAMUEL KAPLAN | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/756-million-expansion-set-by-two-pipeline-concerns.html | $75.6 Million Expansion Set By Two Pipeline Concerns | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/korvette-quickens-herald-sq-plans-new-store-plans-set-by-korvette.html | Korvette Quickens Herald Sq. Plans; NEW STORE PLANS SET BY KORVETTE | True | By Isadore Barmash | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/3-on-hanoi-mission-could-face-court.html | 3 on Hanoi Mission Could Face Court | True | By Fred P. Graham | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/white-council-to-meet.html | White Council to Meet | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/weavergruhn.html | WeaverGruhn | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/bowdoin-and-w-ontario-win-in-rpi-hockey-tournament.html | Bowdoin and W. Ontario Win in R.P.I Hockey Tournament | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/usar-e-martin-becomes-bride-of-jt-howell3d-daughter-of-a-college.html | Jusar' E. Martin Becomes Bride of J.T. Howell3d; Daughter .of a College President Is Wed to Theology Student | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/montgomery-ward-fills-post.html | Montgomery Ward Fills Post | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/a-holiday-in-mexico-at-altmans.html | A Holiday In Mexico At Altman's | True | By Bernadine Morris | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/2-hofstra-matmen-remain-unbeaten-in-post-tourney.html | 2 Hofstra Matmen Remain Unbeaten in Post Tourney | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/bogalusa-police-are-on-trial-again-over-a-night-of-violence-against.html | Bogalusa Police Are on Trial Again Over a Night of Violence Against Negroes | True | By Roy Reedspecial To the New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/linnaeus-la-fetra-pediatrcian-dies.html | LINNAEUS LA FETRA, PEDIATR'ICIAN, DIES! | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/italian-tells-of-valachi-visit.html | Italian Tells of Valachi Visit | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/oil-shares-dip-in-early-london-trading-but-recover-sinking-of-a-rig.html | Oil Shares Dip in Early London Trading but Recover; SINKING OF A RIG SEEN AS A FACTOR | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/harry-c-templeton-extextilu-official.html | HARRY C. TEMPLETON, ! EX-TEXTILu OFFICIAL | True | Special to The New York Tlmc | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/moscow-sending-mission-to-hanoi-shelepin-party-official-to-head-a.html | MOSCOW SENDING MISSION TO HANOI; Shelepin, Party Official, to Head a High-Level Team Due to Leave 'Shortly' | True | By Peter Grose | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/naacp-prods-press-on-job-ads-complaint-to-us-names-times-and.html | N.A.A.C.P. PRODS PRESS ON JOB ADS; Complaint to U.S. Names Times and Prentice-Hall | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/commodities-prices-of-sugar-and-cocoa-edge-up-in-reaction-to-supply.html | Commodities: Prices of Sugar and Cocoa Edge Up in Reaction to Supply Situation; DECLINES SHOWN BY PORK BELLIES | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/business-school-dean-joins-bordens-board.html | Business School Dean Joins Borden's Board | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/world-bank-grants-loan.html | World Bank Grants Loan | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/mixing-income-groups.html | Mixing Income Groups | True | ALGERNON D. BLACK Senior Leader of The New York Society for Ethical Culture New York | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/coonley-is-victor-in-squash-racquets.html | COONLEY IS VICTOR IN SQUASH RACQUETS | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/mrs-maceo-a-thomas.html | MRS. MACEO A. THOMAS | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/upper-class-britons-watch-popular-tv-too.html | Upper Class Britons Watch Popular TV Too | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/behrman-disagrees-with-brimmer-on-investing-curbs-investing-curbs.html | Behrman Disagrees With Brimmer on Investing Curbs; INVESTING CURBS KINDLE A DEBATE | True | By Gerd Wilcke | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/most-issues-dip-on-american-list-volume-rises-to-289-million-shares.html | MOST ISSUES DIP ON AMERICAN LIST; Volume Rises to 2.89 Million Shares -- Syntex Gains | True | By Alexander R. Hammer | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/navy-ship-work-to-cost-19billion-new-construction-to-include.html | NAVY SHIP WORK TO COST 1.9-BILLION; New Construction to Include Atomic-Powered Submarine | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/i-gai-koch-is-bride-i-r-o-peter-a-cooper.html | i Gai! Koch Is Bride I r O[ Peter A. Cooper[ | True | [ Special to The New York Time ] | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/shearson-hammill-realigns-its-executive-staff-murray-d-safanie-to.html | Shearson, Hammill Realigns Its Executive Staff; Murray D. Safanie to Retire as Chairman -- Successor Is Robert C. Van Tuyl | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/moses-defends-road-brochures-says-average-citizen-needs-simple.html | MOSES DEFENDS ROAD BROCHURES; Says Average Citizen Needs Simple Descriptive Data | True | By Sydney H. Schanberg | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/13-debutantes-are-presented-at-brooklyns-yuletide-ball.html | 13 Debutantes Are Presented At Brooklyn's Yuletide Ball | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/raid-followed-earlier-truce.html | Raid Followed Earlier Truce | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/quiet-new-years-urged-for-jews-religious-leaders-note-that-dec-31.html | QUIET NEW YEAR'S URGED FOR JEWS; Religious Leaders Note That Dec. 31 Is the Sabbath | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/otterbein-adelphi-victors.html | Otterbein, Adelphi Victors | True | Special to The New York | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/lindsay-checking-city-tv-and-radio-consultant-will-evaluate-2.html | LINDSAY CHECKING CITY TV AND RADIO; Consultant Will Evaluate 2 Municipal Stations | True | By Val Adams | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/maxine-green-is-bride-of-william-m-mcleod.html | Maxine Green Is Bride Of William M. McLeod | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/ftc-hits-merger-by-dairy-concerns.html | F.T.C. HITS MERGER BY DAIRY CONCERNS | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/transit-officials-plan-court-move-to-bar-a-strike-injunction-to-be.html | TRANSIT OFFICIALS PLAN COURT MOVE TO BAR A STRIKE; Injunction to Be Sought, as in 1963, if an Agreement Is Not Reached Soon NO PROGRESS REPORTED Joint Session Called Today -- Lindsay Names a Panel for Emergency Action Transit Board May Ask Court To Forbid a Strike by T.W.U. | True | By Damon Stetson | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/fanfani-quits-over-peace-intermediarys-views-foreign-minister.html | Fanfani Quits Over Peace Intermediary's Views; Foreign Minister Condemns Friend's Attack on Rusk Embarrassed Also by Wife's Arranging of 'Interview' FANFANI RESIGNS AS FOREIGN CHIEF | True | By Robert C. Dotyspecial To the New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/new-movie-depicts-vietnam-protests.html | NEW MOVIE DEPICTS VIETNAM PROTESTS | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/japanese-flights-round-world-set-airline-will-start-service-in.html | JAPANESE FLIGHTS ROUND WORLD SET; Airline Will Start Service In Second Half of 1966 | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/edward-hubler-63-l-of-princeton-dead.html | EDWARD HUBLER, 63, L OF PRINCETON DEAD | True | Special to the New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/mayor-clears-his-desk-by-vetoing-two-measures.html | Mayor Clears His Desk By Vetoing Two Measures | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/bridge-kibitzers-pose-a-threat-to-useful-postmortems.html | Bridge: Kibitzers Pose a Threat To Useful Post-Mortems | True | By Alan Truscott | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/miss-sarah-wells-betrothed-to-lieut-robert-robertson.html | Miss Sarah Wells Betrothed To Lieut. Robert Robertson | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/two-cuban-exiles-held-after-harlem-gun-fight.html | Two Cuban Exiles Held After Harlem Gun Fight | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/childrens-fashions-at-ballet-show-within-a-show.html | Children's Fashions at Ballet: Show Within a Show | True | By Bernadette Carey | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/fischer-loses-game-in-chess-tourney.html | FISCHER LOSES GAME IN CHESS TOURNEY | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/silicone-paper-elects.html | Silicone Paper Elects | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/kathy-kersh-has-daughter.html | Kathy Kersh Has Daughter | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/social-scientists-relying-on-math-complex-matters-are-being-reduced.html | SOCIAL SCIENTISTS RELYING ON MATH; Complex Matters Are Being Reduced to Equations | True | By Harry Schwartzspecial To the New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/banks-announce-executive-shifts-change-among-supervisory-personnel.html | BANKS ANNOUNCE EXECUTIVE SHIFTS; Change Among Supervisory Personnel Listed Here | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/-and-clean-streets.html | . . . and Clean Streets | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/manasekbraidwool.html | ManasekBraidwood | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/school-approved-despite-protests-disputed-mental-institute-in.html | SCHOOL APPROVED DESPITE PROTESTS; Disputed Mental Institute in Washington Conn., Backed | True | By William E. Farrell | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/city-school-budget-includes-breakfast.html | CITY SCHOOL BUDGET INCLUDES BREAKFAST | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/beatrice-foods-raises-earnings-profits-gain-in-latest-period-to-to.html | BEATRICE FOODS RAISES EARNINGS; Profits Gain in Latest Period to Record of $5.8-Million COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/phone-relay-hut-bombed.html | Phone Relay Hut Bombed | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/tokyo-aides-greet-humphrey.html | Tokyo Aides Greet Humphrey | True | By E.w. Kenworthy | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/color-tv-spurs-sales-for-rca-sarnoff-expects-65-volume-to-pass-2.html | COLOR TV SPURS SALES FOR R.C.A.; Sarnoff Expects '65 Volume to Pass $2 Billion Mark | True | By William D. Smith | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/hirsch-co-adds-partners.html | Hirsch & Co. Adds Partners | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/lindsay-is-invited-to-albany-talks.html | LINDSAY IS INVITED TO ALBANY TALKS | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/1million-improvement-plan-to-benefit-yonkers-horsemen.html | $1-Million Improvement Plan To Benefit Yonkers Horsemen | True | By Joe Nichols | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/private-peace-mission-to-hanoi-expected-back-in-us-by-jan-9.html | Private Peace Mission to Hanoi Expected Back in U.S. by Jan. 9 | True | By John Corry | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/vote-on-charter-due-in-spain-in-66-referendum-to-set-a-basis-for.html | VOTE ON CHARTER DUE IN SPAIN IN '66; Referendum to Set a Basis for Franco Succession | True | By Tad Szulc | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/us-urged-to-cancel-1836-loan-to-state.html | U.S. Urged to Cancel 1836 Loan to State | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/76exrs-turn-back-celtics-102-to-93-chamberlains-40-rebound-and-31.html | 76ERS TURN BACK CELTICS, 102 TO 93; Chamberlain's 40 Rebound and 31 Points Decisive | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/3d-midtown-tube-to-start-soon-moses-says-shelving-road-plan-midtown.html | 3d Midtown Tube to Start Soon, Moses Says, Shelving Road Plan; Midtown Tube to Start Soon, Moses' Says, Shelving Road Plan | True | By Joseph C. Ingraham | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/tv-wndt-studies-mayors-office-witty-script-narrated-by-henry-morgan.html | TV: WNDT Studies Mayor's Office; Witty Script Narrated by Henry Morgan | True | By Jack Gould | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/kratz-libbey.html | Kratz -- Libbey | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/lindsay-to-revise-public-relations-commissioners-must-clear-major.html | LINDSAY TO REVISE PUBLIC RELATIONS; Commissioners Must Clear Major Press Discussions | True | By John C. Devlin | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/mallinckrodt-chief-retires.html | Mallinckrodt Chief Retires | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/stock-price-dip-in-brisk-trading-airline-and-defense-issues-show.html | STOCK PRICE DIP IN BRISK TRADING; Airline and Defense Issues Show Biggest Drops in an Erratic Session SHARP EARLY LOSS CUT Gains in Blue Chips Curb Decline in Most Indexes -- Volume 7.28 Million STOCK PRICES DIP IN BRISK TRADING | True | By J.h. Carmical | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/un-leases-school-site-from-the-city-for-99.html | U.N. Leases School Site From the City for $99 | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/controls-vexing-brazil-industry-business-terms-government-efforts.html | CONTROLS VEXING BRAZIL INDUSTRY; Business Terms Government Efforts to Stem Inflation an Economic Slowdown | True | By Juan de Onis | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/knicks-face-celtics-here-in-afternoon-game-today.html | Knicks Face Celtics Here In Afternoon Game Today | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/infrared-photos-aid-earths-study-scientists-refining-the-use-of.html | INFRARED PHOTOS AID EARTHS STUDY; Scientists Refining the Use of Multispectral Sensing | True | By Harold M. Schmeck Jr. | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/extent-of-aid-uncertain.html | Extent of Aid Uncertain | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/bills-chargers-likely-to-lose-more-than-jets-in-miami-draft.html | Bills, Chargers Likely to Lose More Than Jets in Miami Draft | True | By Frank Litsky | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/vanderbilt-tops-syracuse-11398-bings-46-points-for-losers-set-coast.html | VANDERBILT TOPS SYRACUSE, 113-98; Bing's 46 Points for Losers Set Coast Tourney Mark | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/brazil-to-give-scholarships.html | Brazil to Give Scholarships | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/end-papers-the-giant-canada-goose-by-dr-harold-c-hanson-illustrated.html | End Papers; THE GIANT CANADA GOOSE. By Dr. Harold C. Hanson. Illustrated. 216 pages. | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/state-gop-says-district-plan-favors-election-of-democrats.html | State G.O.P. Says District Plan Favors Election of Democrats | True | By Richard L. Maddenspecial to the New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/eremn-wolfenden-british-newsman-31.html | SEREMN WOLFENDEN, BRITISH NEWSMAN, 31 | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/3-units-aaquired-by-general-phone-assets-of-tvset-affiliates-in.html | 3 UNITS AQQUIRED BY GENERAL PHONE; Assets of TV-Set Affiliates in Spain Purchased | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/advertising-the-return-of-emerson-foote.html | Advertising The Return of Emerson Foote | True | By Walter Calson | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/2-killed-by-terrorists-in-aden.html | 2 Killed by Terrorists in Aden | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/war-forces-india-to-trim-spending-300-million-cut-from-first-year.html | WAR FORCES INDIA TO TRIM SPENDING; $300 Million Cut From First Year of Economic Plan | True | By J. Anthony Lukas | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/gen-white-exair-chief-is-buried-at-arlington.html | Gen. White, Ex-Air Chief, Is Buried at Arlington | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/2-accused-gis-not-confined.html | 2 Accused G.I.'s Not Confined | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/worthington-subsidiary-appoints-new-chairman.html | Worthington Subsidiary Appoints New Chairman | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/prague-church-riot-reported.html | Prague Church Riot Reported | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/clarence-walter-olmstead-jr-to-marry-hilary-harrington.html | Clarence Walter Olmstead Jr. To Marry Hilary Harrington | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/lloyd-ptyrer.html | LLOYD P. TYRER | True | Special to The New YcTk Tbn..s | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/policy-defended.html | Policy Defended | True | K.H. HECHT | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/carlisle-corp-acquisition.html | Carlisle Corp. Acquisition | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/antarctic-rocks-tell-of-a-vast-land.html | Antarctic Rocks Tell of a Vast Land | True | By Walter Sullivanspecial To the New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/250-in-birmingham-march-to-protest-registrar-tactics.html | 250 in Birmingham March to Protest Registrar Tactics | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/biochemist-wins-prize.html | Biochemist Wins Prize | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/british-pound-shows-advance-canadian-dollar-also-improves.html | British Pound Shows Advance; Canadian Dollar Also Improves | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/hughes-approves-big-road-outlay-152-million-program-is-aimed-at.html | HUGHES APPROVES BIG ROAD OUTLAY; $152 Million Program Is Aimed at Congested Areas | True | By Walter H. Waggonerspecial To the New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/fairleigh-takes-tourney.html | Fairleigh Takes Tourney | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/lynda-johnson-and-escort-ski-at-utah-mountain-spot.html | Lynda Johnson and Escort Ski at Utah Mountain Spot | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/medical-needles-seized-as-peril-contamination-of-japanese-product.html | MEDICAL NEEDLES SEIZED AS PERIL; Contamination of Japanese Product Is Feared Here | True | By Jane E. Brody | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/guilty-plea-made-in-theft-of-40000-in-rare-stamps.html | Guilty Plea Made in Theft Of $40,000 in Rare Stamps | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/controlling-the-mind.html | Controlling the Mind | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/pistons-lose-7th-in-a-row.html | Pistons Lose 7th in a Row | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/whither-the-boom-economists-find-peacetime-advance-changing-to.html | Whither the Boom?; Economists Find Peacetime Advance Changing to War-Propelled Expansion ECONOMIC BOOM: AN EXAMINATION | True | By M.j. Rossant | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/ferrari-asks-andretti-to-drive-with-rodriguez-in-daytona-run.html | Ferrari Asks Andretti to Drive With Rodriguez in Daytona Run | True | By Frank M. Blunk | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/dr-edward-w-wilder-i.html | DR. EDWARD W. WILDER I | True | Special to The Ne' York 'rim | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/frank-di-leo-42-engineer-i-dies-of-injuries-in-iran.html | Frank Di Leo, 42, Engineer i Dies of Injuries in Iran | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/libya-extends-her-deadline-on-new-oil-laws-to-jan-15.html | Libya Extends Her Deadline On New Oil Laws to Jan. 15 | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/princeton-and-navy-win.html | Princeton and Navy Win | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/research-publication-issued.html | Research Publication Issued | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/g-albert-hill-3-of-weley-dies-chemist-became-chief-of-connecticuts.html | G. ALBERT HILL, /3, OF WELEY DIES; Chemist Became Chief 'of Connecticut's Highways | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/swiss-to-lead-way-in-tariffcut-round.html | SWISS TO LEAD WAY IN TARIFF-CUT ROUND | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/amokeag-may-sell-stock-in-railway-to-two-groups.html | Amokeag May Sell Stock In Railway to Two Groups | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/sports-of-the-times-not-a-secret-ballot.html | Sports of The Times; Not a Secret Ballot | True | By Arthur Daley | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/uruguayans-move-closer-to-presidential-system.html | Uruguayans Move Closer To Presidential System | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/kestler-of-columbia-wins-fencing-trophy-at-nyac.html | Kestler of Columbia Wins. Fencing Trophy at N.Y.A.C. | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/ehrenburg-rebuked-by-soviet-critic.html | Ehrenburg Rebuked by Soviet Critic | True | By Theodore Shabadspecial To the New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/charles-w-cooke-flood-agency-head.html | CHARLES W. COOKE, FLOOD AGENCY HEAD | True | .pocritt to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/margaret-hackett-is-bride.html | Margaret Hackett Is Bride | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/polish-liner-batory-n-harbor-at-boston.html | POLISH LINER BATORY N HARBOR AT BOSTON | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/white-plains-high-captures-westchester-track-festival.html | White Plains High Captures Westchester Track Festival | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/new-york-program-clean-air-.html | New York Program: Clean Air . . . | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/state-tax-revenues-close-to-estimates.html | STATE TAX REVENUES CLOSE TO ESTIMATES | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/boykin-pardon.html | Boykin Pardon | True | CHARLES E. WARBURTON Jr. | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/labor-body-asks-st-johns-talks-state-and-city-officials-are-urged.html | LABOR BODY ASKS ST. JOHN'S TALKS; State and City Officials Are Urged to Enter Dispute | True | By Gene Currivan | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/ccny-captures-university-final-beavers-hold-off-surging-queens-for.html | C.C.N.Y. CAPTURES UNIVERSITY FINAL; Beavers Hold Off Surging Queens for 63-54 Victory | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/at-least-9-aides-of-wagner-asked-to-stay-on-awhile-at-least-9-of.html | At Least 9 Aides Of Wagner Asked To Stay On Awhile; At Least 9 of Wagner's Aides Are Asked to Stay On A while | True | By Peter Kihss | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/3-are-named-to-maritime-posts.html | 3 Are Named to Maritime Posts. | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/4day-halt-asked-would-mark-the-lunar-year-b52-attacks-in-south.html | 4-DAY HALT ASKED; Would Mark the Lunar Year -- B-52 Attacks in South Resumed | True | By Neil Sheehan | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/the-play-of-herod-is-given-at-church.html | THE PLAY OF HEROD' IS GIVEN AT CHURCH | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/a-secret-feeler-washington-views-are-reported-relayed-to-peking.html | A SECRET FEELER; Washington Views Are Reported Relayed to Peking and Hanoi U.S. TELLS HANOI LULL IS PEACE BID | True | By Richard Ederspecial To the New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/miss-pateracki-wed-to-ens-g-p-grall.html | Miss Pateracki Wed To Ens. G. P. Grall | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/index-of-commodity-prices-shows-02-gain-to-1098.html | Index of Commodity Prices Shows 0.2 Gain to 109.8 | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/cosmos-102-and-103-launched-by-soviet.html | COSMOS 102 AND 103 LAUNCHED BY SOVIET | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/dont-burn-yule-trees-city-residents-warned.html | Don't Burn Yule Trees, City Residents Warned | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/interrupted-dialogue.html | Interrupted Dialogue | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/arthur-f-stagmeier-.html | ARTHUR F. STAGMEIER ! | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/two-distillers-pick-vice-presidents.html | Two Distillers Pick Vice Presidents | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/lack-of-planning-indicated.html | Lack of Planning Indicated | True | Dispatch of The Times, London | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/ballet-nutcracker-again-balanchine-work-is-even-better-in-second.html | Ballet: 'Nutcracker' Again; Balanchine Work Is Even Better in Second Performance Than on Its Opening Night | True | By Clive Barnes | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/2-billion-deficit-forecast.html | $2 Billion Deficit Forecast | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/an-aide-to-gardner-named-by-johnson.html | AN AIDE TO GARDNER NAMED BY JOHNSON | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/a-new-english-gaining-ground-fresh-approach-to-grammar-developed-by.html | A NEW ENGLISH' GAINING GROUND; Fresh Approach to Grammar Developed by Computer -- U.S. Supports Method A 'NEW ENGLISH' GAINING GROUND | True | By Austin C. Wehrweinspecial To the New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/revisions-urged-in-pension-board-report-on-teachers-fund-also.html | REVISIONS URGED IN PENSION BOARD; Report on Teachers Fund Also Suggests Expansion | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/wood-field-and-stream-postseason-deer-hunt-set-for-jan-1014-in.html | Wood, Field and Stream; Postseason Deer Hunt Set for Jan. 10-14 in Delaware County Wintering Yard | True | By Oscar Godbout | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/15-divers-working-to-save-drill-rig.html | 15 DIVERS WORKING TO SAVE DRILL RIG | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/executive-officer-elected-for-wainright-ramsey.html | Executive Officer Elected For Wainright & Ramsey | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/frank-gallant-.html | FRANK GALLANT = . | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/thant-names-gen-rikhye-to-command-gaza-force.html | Thant Names Gen. Rikhye To Command Gaza Force | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/warfield-ready-to-face-packers-browns-top-receiver-out-of-action.html | WARFIELD READY TO FACE PACKERS; Browns' Top Receiver Out of Action Most of Season | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/monday-night-fight.html | MONDAY NIGHT FIGHT | True | By United Press International | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/athlete-feared-drowned.html | Athlete Feared Drowned | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/republicans-intensifying-efforts-in-big-cities-as-democrats-cut.html | Republicans Intensifying Efforts in Big Cities as Democrats Cut Back Their Urban Staff | True | By David S. Broder | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/lakers-top-hawks-107101.html | Lakers Top Hawks, 107-101 | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/stores-flooded-in-gift-exchange-crowds-of-teenagers-on-holiday-add.html | STORES FLOODED IN GIFT EXCHANGE; Crowds of Teen-Agers on Holiday Add to Crush | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/queens-prosecutor-appoints-top-aide.html | QUEENS PROSECUTOR APPOINTS TOP AIDE | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/the-wine-cellar-finds-a-new-place-upstairs.html | The Wine Cellar Finds a New Place -- Upstairs | True | By Rita Reif | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/young-samaritan-aids-the-neediest-queens-youth-sends-gift-as.html | YOUNG SAMARITAN AIDS THE NEEDIEST; Queens Youth Sends Gift as Evidence of His Belief Religion Is Help to Others YOUNG SAMARITAN AIDS THE NEEDIEST | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/columbia-survives-late-rally-by-pitt-for-6559-victory.html | Columbia Survives Late Rally by Pitt for 65-59 Victory | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/music-queen-of-spades-repetitions-improving-mets-performances.html | Music; 'Queen of Spades'; Repetitions Improving Met's Performances | True | By Howard Klein | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/peace-pickets-in-white-plains.html | Peace Pickets in White Plains | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/increase-by-reserve-on-interest-levels-backed-by-maisel-maisel.html | Increase by Reserve on Interest Levels Backed by Maisel; Maisel Supports the Increase In Bank, Rates by the Reserve | True | By H. Erich Heinemann | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/fake-doctor-unmasked-in-college-job.html | Fake Doctor Unmasked in College Job | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/hurd-oehrlein.html | Hurd -- Oehrlein | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/george-elvin-to-wed-virginia-a-cohen.html | George Elvin to Wed Virginia A. Cohen | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/johnson-may-ask-to-submit-budget-after-deadline-shift-of-defense.html | JOHNSON MAY ASK TO SUBMIT BUDGET AFTER DEADLINE; Shift of Defense Funds to Domestic Programs Hinted at War Were to Slacken JOHNSON MAY ASK DELAY ON BUDGET | True | By John D. Pomfretspecial To the New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/us-district-judge-is-stripped-of-all-duties-by-judicial-panel.html | U.S. District Judge Is Stripped Of All Duties by Judicial Panel; Chandler in Oklahoma Called 'Unable or Unwilling' to Do His Job Efficiently | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/egyptian-denies-spying-for-cia.html | Egyptian Denies Spying for C.I.A. | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/japanesered-chinese-deal.html | Japanese-Red Chinese Deal | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/equal-opportunity-agency-is-created-in-new-jersey.html | Equal Opportunity Agency Is Created in New Jersey | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/us-message-reported.html | U.S. Message Reported | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/bonds-prices-for-treasury-issues-climb-again-while-other-sectors.html | Bonds: Prices for Treasury Issues Climb Again While Other Sectors Mark Time; DEALERS BUOYED BY ORDERLY GAIN Advance in Long-Term List Laid to Belief U.S. Plans No Similar Sales Soon | True | By John H. Allan | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/native-diver-wins-on-coast-isle-of-greece-2d-at-santa-anita.html | Native Diver Wins on Coast; ISLE OF GREECE 2D AT SANTA ANITA | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/harris-to-become-a-judge-on-feb-3-arkansans-delay-in-quitting-house.html | HARRIS TO BECOME A JUDGE ON FEB. 3; Arkansan's Delay in Quitting House Still Unexplained | True | Special to The New York Times | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/550foot-tower-to-rise-over-calgary-skyline.html | 550-Foot Tower to Rise Over Calgary Skyline | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-29 | 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/use-of-students-to-trap-homosexuals-is-scored.html | Use of Students to Trap Homosexuals Is Scored | True | | 1993-09-30 | RE0000633691 | B00000233488 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/acquisitions-set-by-lehigh-valley-diversified-company-moves-into.html | ACQUISITIONS SET BY LEHIGH VALLEY; Diversified Company Moves Into Sales Incentives | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/board-beats-keidel-to-win-title-in-squash-racquets.html | Board Beats Keidel to Win Title in Squash Racquets | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/american-finance-group-elects.html | American Finance Group Elects | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/wilbur-f-burt-75-socony-executive.html | WILBUR F. BURT, 75, SOCONY EXECUTIVE | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/letters-of-credit-show-a-decline-for-november.html | Letters of Credit Show A Decline for November | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/wood-field-and-stream-a-chilly-tale-how-lakes-turn-into-ice-and-a.html | Wood, Field and Stream; A Chilly Tale: How Lakes Turn Into Ice and a Reason to Stay Out of Them | True | By Oscar Godbout | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/lindsay-continues-to-work-at-his-grueling-preelection-pace-has-many.html | Lindsay Continues to Work at His Grueling Pre-Election Pace; Has Many Problems, but Not Crises of the Race, He Says | True | By Terence Smith | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/antired-spain-is-helping-cuba-leftists-go-to-havana-talks-by-way-of.html | ANTI-RED SPAIN IS HELPING CUBA; Leftists Go to Havana Talks by Way of Madrid | True | By Tad Szulcspecial To The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/samuel-m-strauss.html | SAMUEL M. STRAUSS | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/van-wyck-brooks-to-be-honored-by-library-wing-and-arts-unit.html | Van Wyck Brooks to Be Honored By Library Wing and Arts Unit | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/4-astronauts-to-hold-tv-news-parley-today.html | 4 Astronauts to Hold TV News Parley Today | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/in-the-nation-a-justifiably-secret-operation.html | In The Nation: A Justifiably Secret Operation | True | By Arthur Krock | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/judge-denolinges-bogalusa-police-sees-deliberate-scheme-to-harass.html | JUDGE DENOLINGES BOGALUSA POLICE; Sees 'Deliberate Scheme' to Harass and Beat Negroes | True | By Roy Reed | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/clarice-spicas-nuptials.html | Clarice Spica's Nuptials | True | Sc!al to The New Yrk Time | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/jc-penney-co-names-director-of-real-estate.html | J.C. Penney Co. Names Director of Real Estate | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/jurytampering-conviction-of-aide-to-hoffa-is-upheld.html | Jury-Tampering Conviction Of Aide to Hoffa Is Upheld | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/saigon-planned-a-ceasefire-too-aides-assert-south-vietnam-acted-for.html | SAIGON PLANNED A CEASE-FIRE, TOO; Aides Assert South Vietnam Acted for a Truce Even Before Vietcong Offer | True | By R.w. Apple Jr. | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/us-is-supplying-tanks-for-jordan-50-to-100-pattons-provided-in.html | U.S. IS SUPPLYING TANKS FOR JORDAN; 50 to 100 Pattons Provided in Military Aid Program | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/state-insurance-chief-suggests-higher-minimum-car-coverage.html | State Insurance Chief Suggests Higher Minimum Car Coverage | True | By Joseph C. Ingraham | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/millinery-workers-back-10-increase.html | MILLINERY WORKERS BACK 10% INCREASE | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/scientists-weigh-heredity-role-in-governing-of-mental-abilities.html | Scientists Weigh Heredity Role In Governing of Mental Abilities | True | By Harold M. Schmeck Jr.special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/solution-of-crisis-in-syria-foreseen-elbitar-expected-to-present.html | SOLUTION OF CRISIS IN SYRIA FORESEEN; El-Bitar Expected to Present Cabinet and Plans Soon | True | By Thomas F. Brady | 1993-09-30 | RE0000633688 | B00000233485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/holmberg-takes-sugar-bowl-final-beats-richardson-and-also-shares-in.html | HOLMBERG TAKES SUGAR BOWL FINAL; Beats Richardson and Also Shares in Doubles Title | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/british-take-up-latin-dispute.html | British Take Up Latin Dispute | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/3-wall-st-houses-admit-partners.html | 3 Wall St. Houses Admit Partners | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/utility-retains-control.html | Utility Retains Control | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/cornelia-cotillion-on-li.html | Cornelia Cotillion on L.I. | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/mary-farquhar-is-wed-to-a-navy-lieutenant.html | Mary Farquhar Is Wed To a Navy Lieutenant | True | pedal to Tile New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/accord-reached-on-swiss-poultry-farmers-and-importers-act-on-share.html | ACCORD REACHED ON SWISS POULTRY; Farmers and Importers Act on Share of Market | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/tight-veil-of-secrecy.html | Tight Veil of Secrecy | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/newark-offers-aid-to-medical-college.html | NEWARK OFFERS AID TO MEDICAL COLLEGE | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/bullets-trounce-warriors.html | Bullets Trounce Warriors | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/new-zealander-promoted.html | New Zealander Promoted | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/writers-musicians-discuss-jazz-and-black-nationalism.html | Writers, Musicians Discuss Jazz and Black Nationalism | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/manhattan-edges-furman.html | Manhattan Edges Furman | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/books-and-authors.html | Books and Authors | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/log-on-track-derails-ny-central-train-upstate.html | Log on Track Derails N.Y. Central Train Upstate | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/ryan-misses-workout.html | Ryan Misses Workout | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/rites-or-kiesler-designer-seek-to-capture-colorul-personality.html | Rites [or Kiesler, Designer, Seek [ To Capture Color[ul Personality! | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/fanfanis-offer-to-quit-accepted-foreign-chief-rejects-new-pleas.html | FANFANI'S OFFER TO QUIT ACCEPTED; Foreign Chief Rejects New Pleas That He Stay On | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/lindsay-corrects-a-protocol-slip-church-council-is-assuaged-on.html | LINDSAY CORRECTS A PROTOCOL SLIP; Church Council Is Assuaged on Bishop's Designation | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/governor-to-push-auto-safety-plan-he-will-submit-6-measures-to.html | GOVERNOR TO PUSH AUTO SAFETY PLAN; He Will Submit 6 Measures to Legislature to Reduce 'Bloody Slaughter' | True | By Richard L. Madden | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/changes-sought-in-us-job-agency-panel-asks-greater-stress-on.html | CHANGES SOUGHT IN U.S. JOB AGENCY; Panel Asks Greater Stress on Manpower Services | True | By David R. Jones | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/a-casserole-for-company.html | A Casserole For Company | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/south-vietnam-executes-two-montagnard-rebels.html | South Vietnam Executes Two Montagnard Rebels | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/tv-forging-a-wedding-with-hollywood-medium-more-and-more-films-on.html | TV: Forging a Wedding With Hollywood Medium; More and More Films on Home Screen Networks Are Helping Finance Features | True | By Jack Gould | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/new-editor-appointed-by-daily-bond-buyer.html | New Editor Appointed By Daily Bond Buyer | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/harriman-goes-to-poland-and-goldberg-visits-pope-in-major-us-peace.html | HARRIMAN GOES TO POLAND AND GOLDBERG VISITS POPE IN MAJOR U.S. PEACE DRIVE; POLISH TALKS HELD Johnson Envoy Seeks Views on Vietnam -- Lull in 6th Day HARRIMAN FLIES TO POLISH TALKS | True | By Tom Wickerspecial To the New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/cbs-will-pay-188-million-a-year-to-extend-football-deal.html | C.B.S. Will Pay $18.8 Million A Year to Extend Football Deal | True | By Val Adams | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/i-mrs-joan-freitag-rewed-.html | i Mrs. Joan Freitag Rewed J ! | True | Special to The New York Times ] | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/castro-to-have-own-office-for-the-first-time-since-1959.html | Castro to Have Own Office For the First Time Since 1959 | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/minting-of-new-half-dollar-to-begin-today-in-denver.html | Minting of New Half Dollar To Begin Today in Denver | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/dayton-trips-auburn.html | Dayton Trips Auburn | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/7-jewish-youths-are-arrested-in-burglaries-at-10-synagogues-7-held.html | 7 Jewish Youths Are Arrested In Burglaries at 10 Synagogues; 7 HELD IN THEFTS AT 10 SYNAGOGUES | True | By Peter Millones | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/hofstra-victor-over-iona-8267-otterbein-is-7567-winner-over-new.html | HOFSTRA VICTOR OVER IONA, 82-67; Otterbein Is 75-67 Winner Over New Hampshire | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/harlem-agency-accuses-city-of-holding-up-funds.html | Harlem Agency Accuses City of Holding Up Funds | True | By Sydney H. Schanberg | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/new-york-program-education.html | New York Program Education | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/board-seeks-end-of-bias-on-docks-maryland-stevedore-and-union-get.html | BOARD SEEKS END OF BIAS ON DOCKS; Maryland Stevedore and Union Get N.L.R.B. Order | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/sallie-rush-introduced-at-washington-party.html | Sallie Rush Introduced At Washington Party | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/indiana-district-bills-signed.html | Indiana District Bills Signed | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/menzies-71-is-said-to-plan-to-retire.html | MENZIES, 71, IS SAID TO PLAN TO RETIRE | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/us-industries-names-acquisitions-executive.html | U.S. Industries Names Acquisitions Executive | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/a-brother-unionist-suggests-quill-halt-his-conniption-fits.html | A Brother Unionist Suggests Quill Halt His 'Conniption Fits' | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/2-furness-liners-switching-piers-cruise-ships-will-share-french.html | 2 FURNESS LINERS SWITCHING PIERS; Cruise Ships Will Share French Line Facilities | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/oregon-state-victor.html | Oregon State Victor | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/us-asks-judges-to-void-ban-on-women-jurors-in-alabama-brief-presses.html | U.S. Asks Judges to Void Ban On Women Jurors in Alabama; Brief Presses Court to Open Panels in Lowndes County to All Sexes and Races | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/56-union-county-road-deaths.html | 56 Union County Road Deaths | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/2-spies-and-a-cat-lure-yule-crowds-filmgoers-concentrating-on-three.html | 2 SPIES AND A CAT LURE YULE CROWDS; Filmgoers Concentrating on Three Recent Arrivals | True | By Vincent Canby | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/visit-to-a-copy-desk-urged.html | Visit To a Copy Desk Urged | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/opera-world-of-new-artists-in-aida-verdi-classic-gets-first-hearing.html | Opera: World of New Artists in 'Aida'; Verdi Classic Gets First Hearing This Season | True | By Rymond Ericson | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/curb-on-judge-may-set-pattern-removal-without-impeachment.html | Curb on Judge May Set Pattern; Removal Without Impeachment | True | By Fred P. Graham | 1993-09-30 | RE0000633688 | B00000233485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/saltonstall-is-quitting-senate-brooke-a-negro-will-seen-seat.html | Saltonstall Is Quitting Senate; Brooke, a Negro, Will Seen Seat; RETIREMENT SET BY SALTONSTALL | True | By David S. Broderspecial To the New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/soviet-said-to-ease-cairos-arms-debt.html | SOVIET SAID TO EASE CAIRO'S ARMS DEBT | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/wcbs-hires-victim-of-a-klan-boycott.html | WCBS HIRES VICTIM OF A KLAN BOYCOTT | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/philharmonic-will-honor-serkin-at-jan-25-concert.html | Philharmonic Will Honor Serkin at Jan. 25 Concert | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/st-johns-offers-to-widen-facultys-role-and-tenure-st-johns-widens-2.html | St. John's Offers to Widen Faculty's Role and Tenure; ST. JOHNS WIDENS 2 OF ITS POLICIES | True | By Gene Currivan | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/iwilliam-christy-ir-pollution-foe-former-chadman-of-smoke-control.html | iWILLIAM CHRISTY, IR POLLUTION FOE; Former Chad'man of Smoke Control Board Dies At 81 | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/kohler-calls-on-podgorny.html | Kohler Calls on Podgorny | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/pedestrian-island-is-halved-as-rome-yields-to-protests.html | Pedestrian 'Island' Is Halved as Rome Yields to Protests | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/icc-and-penncentral-approval-of-the-merger-is-imminent-but-doubts.html | I.C.C. and Penn-Central; Approval of the Merger Is Imminent, But Doubts Exist Over Effective Date | True | By Robert E. Bedingfield | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/split-in-hanoi-reported.html | Split in Hanoi Reported | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/text-of-ho-chi-minhs-note-to-the-pope.html | Text of Ho Chi Minh's Note to the Pope | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/susan-elbaum-engaged.html | Susan Elbaum Engaged | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/financing-issue-delays-progress-of-transit-talks-twu-is-standing.html | FINANCING ISSUE DELAYS PROGRESS OF TRANSIT TALKS; T.W.U. Is Standing Firm on Original Demands -- No Counteroffer Made | True | By Damon Stetson | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/thomas-j-deegan-co-names-new-president.html | Thomas J. Deegan Co. Names New President | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/end-papers.html | End Papers | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/phillips-petroleum-gets-puerto-rico-allocation.html | Phillips Petroleum Gets Puerto Rico Allocation | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/rosalyn-tureck-in-a-bach-recital-pianist-attracts-a-large-audience.html | ROSALYN TURECK IN A BACH RECITAL; Pianist Attracts a Large Audience to Carnegie Hall | True | ALLEN HUGHES. | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/note-to-weather-changers-us-wants-month-warning.html | Note to Weather Changers: U.S. Wants Month Warning | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/lag-in-price-rise-seen-in-germany-report-finds-living-costs.html | LAG IN PRICE RISE SEEN IN GERMANY; Report Finds Living Costs Increasing Slowly in '66 | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/georgschneiderman.html | GeorgeSchneiderman | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/india-makes-her-first-tank.html | India Makes Her First Tank | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/columbia-downs-brown-five-8363-in-upstate-final.html | Columbia Downs Brown Five, 83-63, In Upstate Final | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/sun-oil-forms-foreign-unit.html | Sun Oil Forms Foreign Unit | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/3-papers-reported-near-merger-but-they-deny-it.html | 3 Papers Reported Near Merger, But They Deny It | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/alternative-taxes-proposed-by-levitt.html | ALTERNATIVE TAXES PROPOSED BY LEVITT | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/rhodesia-is-near-end-of-oil-stock-port-reported-exhausting-crude.html | RHODESIA IS NEAR END OF OIL STOCK; Port Reported Exhausting Crude Supplies Today | True | By Anthony Lewis | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/ballet-svelte-newcomer-city-troupe-introduces-mimi-paul-as.html | Ballet: Svelte Newcomer; City Troupe Introduces Mimi Paul as Sugar-Plum Fairy at State Theater | True | By Clive Barnes | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/berliners-give-vietnam-aid.html | Berliners Give Vietnam Aid | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/stock-prices-show-a-slight-increase-on-american-list.html | Stock Prices Show A Slight Increase On American List | True | By Alexander R. Hammer | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/hazeltine-corp-appeals-judgment-in-patent-case.html | Hazeltine Corp. Appeals Judgment in Patent Case | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/cairo-editors-lawyer-says-press-is-on-trial-in-spy-case.html | Cairo Editor's Lawyer Says Press Is on Trial in Spy Case | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/western-ontario-beats-bowdoin-95.html | WESTERN ONTARIO BEATS BOWDOIN, 9-5 | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/yonkers-report-defends-firemen-charges-of-neglect-in-fire-fatal-to.html | YONKERS REPORT DEFENDS FIREMEN; Charges of Neglect in Fire Fatal to 12 Are Denied | True | By William Borders | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/diane-finnen-bride-oi-italian-newsman.html | Diane FinneN Bride ! Oi Italian Newsman | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/ann-r-cohen-is-marriedi.html | Ann R. Cohen Is MarriedI | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/head-start-funds-given-to-brooklyn-youth-group.html | Head Start Funds Given To Brooklyn Youth Group | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/protest-against-pickles-at-a-luau.html | Protest Against Pickles at a Luau | True | By Craig Claiborne | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/us-embassy-may-keep-part-of-usia-library-in-london.html | U.S. Embassy May Keep Part Of U.S.I.A. Library in London | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/ellen-brooke-a-knack-for-separates.html | Ellen Brooke: A Knack for Separates | True | By Bernadine Morris | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/2-more-unions-join-olin-talks.html | 2 More Unions Join Olin Talks; | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/foster-wheeler-corp-elects.html | Foster Wheeler Corp. Elects | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/paperboard-output-rose-476-in-week.html | PAPERBOARD OUTPUT ROSE 47.6% IN WEEK | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/victoria-fairbanks-daughteri-of-actor-wed-in-new-mexico.html | Victoria Fairbanks, DaughterI Of Actor, Wed in New Mexicoi | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/nina-commette-married-i.html | Nina Commette Married i | True | Specta! to T:to .wr',...' York Tvllks | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/london-stock-exchange-maintains-a-steady-trend-in-a-session-of.html | London Stock Exchange Maintains a Steady Trend in a Session of Light Trading; DECLINES SHOWN IN PARIS MARKET | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/florida-sinks-depaul-7264.html | Florida Sinks DePaul, 72-64 | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/city-closes-case-on-ferry-unions-nmu-local-to-continue-as-agent-for.html | CITY CLOSES CASE ON FERRY UNIONS; N.M.U. Local to Continue as Agent for All Workers | True | By Werner B.bamberger | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/peru-will-open-today-new-airport-at-callao.html | Peru Will Open Today New Airport at Callao | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/unwelcome-record.html | Unwelcome Record | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/coast-guard-scores-owner-of-sunken-boat.html | Coast Guard Scores Owner of Sunken Boat | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/a-few-thousand-down-a-few-thousand-a-month.html | A Few Thousand Down, A Few Thousand a Month | True | By Bernadette Carey | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/cities-service-expands.html | Cities Service Expands | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/observer-to-one-shortly-to-be-married.html | Observer: To One Shortly to Be Married | True | By Russell Baker | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/medical-officials-found-to-be-lax-reorganization-of-the-chief.html | MEDICAL OFFICIALS FOUND TO BE LAX; Reorganization of the Chief Examiner's Office Urged | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/jersey-official-to-retire.html | Jersey Official to Retire | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/spassky-is-winner-in-hastings-chess.html | SPASSKY IS WINNER IN HASTINGS CHESS | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/ucla-tops-purdue-8270.html | U.C.L.A. Tops Purdue, 82-70 | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/2-killed-in-crash-of-b47.html | 2 Killed in Crash of B-47 | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/prayer-service-planned.html | Prayer Service Planned | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/bonn-gives-israel-a-credit.html | Bonn Gives Israel a Credit | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/north-carolina-chancellor-named-president-of-drake.html | North Carolina Chancellor Named President of Drake | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/chinas-role-in-asia.html | China's Role in Asia | | ANDREW L. MARCH Assistant Professor of Geography, East Asia Institute Columbia University New York | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/aurora-plastics-to-split-shares-will-effect-plan-through-a-50.html | AURORA PLASTICS TO SPLIT SHARES; Will Effect Plan Through a 50% Distribution | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/childrens-hospital-names-trustee.html | Children's Hospital Names Trustee | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/bishop-pike-barred.html | Bishop Pike Barred | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/carolina-student-and-karen-long-planning-bridal-john-k-dwight.html | Carolina Student And Karen Long Planning Bridal; John K. Dwight Fiance of Hollins Junior, '63 Jersey Debutante | True | Special to The New York Tm | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/laguna-signs-to-box-cullen.html | Laguna Signs to Box Cullen | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/yemeni-says-saudis-sabotaged-parley.html | YEMENI SAYS SAUDIS SABOTAGED PARLEY | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/lee-outstanding-wrestler-in-tournament-at-cw-post.html | Lee Outstanding Wrestler In Tournament at C.W. Post | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/mets-acquire-haddix-as-a-pitching-coach.html | Mets Acquire Haddix As a Pitching Coach | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/ashe-invited-to-play-in-africa.html | Ashe Invited to Play in Africa | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/personal-finance-on-delaying-capitalgains-tax-funds-delay-taxi-on.html | Personal Finance: On Delaying Capital-Gains Tax; FUNDS DELAY TAXI ON CAPITAL GAINS | True | By Sal Nuccio | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/9-killed-in-mine-blast-in-colorado.html | 9 Killed in Mine Blast in Colorado | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/banks-expanding-executive-ranks-traditional-announcements-at.html | BANKS EXPANDING EXECUTIVE RANKS; Traditional Announcements at Year-End Continue | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/mrs-louis-simon.html | MRS. LOUIS SIMON | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/us-youth-accused-in-istanbul.html | U.S. Youth Accused in Istanbul | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/edward-r-murrow-fund-for-fellowships-set-up.html | Edward R. Murrow Fund For Fellowships Set Up | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/goldwater-plays-the-tuba.html | Goldwater Plays the Tuba | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/george-m-bailey-47i-a-sales-executivei-i-.html | GEORGE M. BAILEY, 47,i A SALES EXECUTIVEi i . | True | Speciai to The Nw Ylfk TimF. s ! | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/index-of-commodity-prices-remains-steady-at-1098.html | Index of Commodity Prices Remains Steady at 109.8 | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/imary-j-mccarty-bride-e-o-a-graduate-student.html | iMary J. McCarty Bride E Of a Graduate Student | True | Special to Th New Yrk Ttm. | 1993-09-30 | RE0000633688 | B00000233485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/car-output-heads-for-a-1965-record.html | CAR OUTPUT HEADS FOR A 1965 RECORD | True | | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/heads-jersey-cancer-drive.html | Heads Jersey Cancer Drive | True | | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/sidelights-pinkertons-puts-eye-on-losses.html | Sidelights; Pinkerton's Puts Eye on Losses | True | RICHARD PHALON | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/historians-new-chief-roy-franklin-nichols.html | Historians' New Chief; Roy Franklin Nichols | True | Special to The New York Times | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/acquisition-voted-by-interchemical-acts-to-add-rinshedmason-for-425.html | ACQUISITION VOTED BY INTERCHEMICAL; Acts to Add Rinshed-Mason for $42.5 Million in Stock | True | | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/grey-advertising-inc-is-chosen-by-ge-unit.html | Grey Advertising, Inc., Is Chosen by G.E. Unit | True | | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/bridge-membership-in-league-hailed-as-best-buy-in-the-business.html | Bridge: Membership in League Hailed As Best Buy in the Business | True | By Alan Truscott | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/11-girls-presented-at-hope-cotillion.html | 11 Girls Presented At Hope Cotillion | True | | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/rumania-and-cuba-sign-new-trade-agreement.html | Rumania and Cuba Sign New Trade Agreement | True | | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/johnson-undergoes-checkup-his-doctor-pronounces-him-fit.html | Johnson Undergoes Check-Up; His Doctor Pronounces Him Fit | True | Special to The New York Times | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/2-show-titles-go-to-miss-pfister-she-wins-aboard-highelen-at-secor.html | 2 SHOW TITLES GO TO MISS PFISTER; She Wins Aboard Highelen at Secor Farms Event | True | Special to The New York Times | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/76ers-beat-pistons-113112.html | 76ers Beat Pistons, 113-112 | True | | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/store-control-unit-displayed-by-pepsi.html | STORE CONTROL UNIT DISPLAYED BY PEPSI | True | | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/mrs-meirs-retirement-is-reported-in-israel.html | Mrs. Meir's Retirement Is Reported in Israel | True | | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/conrad-eyre-is-wed-i-to-sheddon-clark.html | Conrad Eyre Is Wed I To Sheddon Clark | True | 2d | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/virginia-tech-wins.html | Virginia Tech Wins | True | | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/royals-set-back-lakers-111109-cincinnati-registers-its-fourth.html | ROYALS SET BACK LAKERS, 111-109; Cincinnati Registers Its Fourth Straight Triumph | True | | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/arts-centers-are-offered-aid-on-design-problems.html | Arts Centers Are Offered Aid on Design Problems | True | By Richard F. Shepard | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/andrea-radio-picks-officers.html | Andrea Radio Picks Officers | True | | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/archaeologists-resume-diggings-institute-renews-expeditions-after.html | ARCHAEOLOGISTS RESUME DIGGINGS; Institute Renews Expeditions After Lapse of 40 Years | True | By Sanka Knorspecial To The New York Times | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/bond-prices-for-us-government-securities-decline-in-active-trading.html | Bond: Prices for U.S. Government Securities Decline in Active Trading; CORPORATE LIST STEADY AND QUIET | True | By John H. Allan | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/alicia-de-larrocha-plays-mozart-work.html | ALICIA DE LARROCHA PLAYS MOZART WORK | True | HOWARD KLEIN. | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/boylesmbeckwith.html | BoylesmBeckwith | True | Special to The NeT York Times | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/hawks-triumph-over-rangers-30-hall-of-chicago-gets-4th-shutout.html | Hawks Triumph Over Rangers, 3-0; HALL OF CHICAGO GETS 4TH SHUTOUT | True | By William J. Briordy | 1993-09-30 | RE000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/death-and-disruption-have-marked-transit-strikes-in-this-city.html | Death and Disruption Have Marked Transit Strikes in This City | True | By Robert Alden | 1993-09-30 | RE000633688 | B00000233485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/storm-king-plant-blocked-by-court-fpc-is-ordered-to-hear-in-full.html | STORM KING PLANT BLOCKED BY COURT; F.P.C. Is Ordered to Hear in Full the Alternatives for Con Ed Complex STORM KING PLANT BLOCKED BY COURT | True | By Edward Ranzal | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/advertising-kastor-foote-makes-it-official.html | Advertising Kastor, Foote Makes It Official | True | By Walter Carlson | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/liberal-party-aide-appointed-city-relocation-commissioner.html | Liberal Party Aide Appointed City Relocation Commissioner | True | By Thomas Buckley | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/alfred-w-cantwell-dies-at-64-red-cross-water-safety-leader.html | 'Alfred W. Cantwell Dies at 64; Red Cross Water Safety Leader | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/abraham-weinstein-i-produce-dealer-72i.html | ABRAHAM WEINSTEIN,! i PRODUCE DEALER, 72i | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/mrs-meir-pledges-all-steps.html | Mrs. Meir Pledges 'All Steps' | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/st-josephs-wins-9166.html | St. Joseph's Wins, 91-66 | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/landfill-urged-at-manhattan-tip-downtown-plan-also-would-pick.html | Landfill Urged at Manhattan Tip; Downtown Plan Also Would Pick Streets for Pedestrian Use MORE LAND URGED AT MANHATTAN TIP | True | By Edith Evans Asbury | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/i-i-william-t-salisbury-weds-ruth-brownl-.html | i I William T. Salisbury Weds Ruth Brownl - ! | True | Special to The! No.! 'York Time I | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/carroll-t-sinclair-utilities-executive.html | CARROLL T. SINCLAIR, ! UTILITIES EXECUTIVE | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/derelicts-sell-drugs.html | Derelicts Sell Drugs | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/humphrey-hails-manila-inauguration.html | Humphrey Hails Manila Inauguration | True | By E.w. Kenworthy | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/alien-arts-trend-scored-in-soviet.html | Alien' Arts Trend Scored in Soviet | True | By Theodore Shabadspecial To the New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/holme-loughrey.html | Holme -- Loughrey | True | Special to The New York Time | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/miss-heidi-wolflisberg-married-in-scarsdale.html | Miss Heidi Wolflisberg Married in Scarsdale | True | poctal to The New York Tlnl | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/mrs-elbert-bohannoni.html | MRS. ELBERT BOHANNONi | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/evansville-five-triumphs.html | Evansville Five Triumphs | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/mrs-jesse-d-stark.html | MRS. JESSE D. STARK | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/yugoslavs-jail-4-mine-aides.html | Yugoslavs Jail 4 Mine Aides | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/providence-five-in-final-tonight-friars-and-boston-college-clash-on.html | PROVIDENCE FIVE IN FINAL TONIGHT; Friars and Boston College Clash on Garden Court | True | By Gordon S. White, Jr. | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/jury-to-decide-suit-against-timelife.html | JURY TO DECIDE SUIT AGAINST TIME-LIFE | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/producers-split-on-ticket-prices-merrick-opposes-flexible-scale.html | PRODUCERS SPLIT ON TICKET PRICES; Merrick Opposes Flexible Scale -- Action Deferred | True | By Sam Zolotow | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/volpe-loses-on-sales-tax.html | Volpe Loses on Sales Tax | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/teenagers-home-for-holidays-flock-to-gold-and-silver-ball.html | Teen-Agers Home for Holidays Flock to Gold and Silver Ball | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/salome-jens-signs-for-role.html | Salome Jens Signs for Role | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/blood-donations-due-tuesday.html | Blood Donations Due Tuesday | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/businesses-plan-for-transit-halt-private-buses-and-car-pools-would.html | BUSINESSES PLAN FOR TRANSIT HALT; Private Buses and Car Pools Would Ease Strike Impact BUSINESSES PLAN FOR TRANSIT HALT | True | By Robert E. Dallos | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/executive-post-filled-by-eriedackawanna.html | Executive Post Filled By Erie-Lackawanna | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/oconnor-chooses-first-3-top-aides-bragdon-mrs-shainswit-and-olivero.html | O'CONNOR CHOOSES FIRST 3 TOP AIDES; Bragdon, Mrs. Shainswit and Olivero Are Lawyers | True | By Clayton Knowles | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/platt-and-melov-gain-final-of-public-schools-tennis.html | Platt and Melov Gain Final Of Public Schools Tennis | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/william-johnson-lawyer-marries-beverley-haynes-staniord-graduate.html | William Johnson, Lawyer, Marries Beverley Haynes; Staniord Graduate and i Debutante of '60 Wed I , at Church in Capital I | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/gasoline-supplies-advance-for-week.html | GASOLINE SUPPLIES ADVANCE FOR WEEK | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/parley-in-london-assesses-racism-students-squirm-as-south-african.html | PARLEY IN LONDON ASSESES RACISM; Students Squirm as South African Upholds Apartheid | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/ilsabel-golf-an-alumna-t-of-smith-darien-brtdei.html | ilsabel Golf, an Alumna! t Of Smith, Darien Brtdei | True | Special to The New Y,lrk Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/hanoi-aide-in-east-germany.html | Hanoi Aide in East Germany | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/us-taxanticipation-bills-are-sold-by-the-treasury.html | U.S. Tax-Anticipation Bills Are Sold by the Treasury | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/rehabilitate-19480-triumphs-by-a-halflength-in-miami-beach-handicap.html | Rehabilitate, $194.80, Triumphs by a Half-Length in Miami Beach Handicap; LOUGHRY ABOARD VICTOR IN FLORIDA | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/mayor-signs-pact-for-play-center-facility-in-riverside-park-long.html | MAYOR SIGNS PACT FOR PLAY CENTER; Facility in Riverside Park Long Bitterly Opposed | True | By Samuel Kaplan | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/canada-sending-more-food-aid-to-help-avert-famine-in-india.html | Canada Sending More Food Aid To Help Avert Famine in India; Shipments of $15-Million Will Raise Value of Help Since '65 Began to $70-Million | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/new-brazilian-envoy-to-us-honored-at-luncheon-at-rio.html | New Brazilian Envoy to U.S. Honored at Luncheon in Rio | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/lions-sign-5-draft-choices.html | Lions Sign 5 Draft Choices | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/war-critic-fears-military-is-inept-tells-group-here-its-record-in.html | WAR CRITIC FEARS MILITARY IS INEPT; Tells Group Here Its Record in Vietnam Is Poor So Far | True | By M.s. Handler | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/schlesinger-begins-stay-at-princeton-next-week.html | Schlesinger Begins Stay At Princeton Next Week | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/i-dr-lilian-mould-bride-0u-dr-john-p-dobson.html | I Dr. Lilian Mould Bride 0u Dr. John P. Dobson | True | Special to The New York Timp | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/blind-man-lectures-at-pet-show-on-guide-dogs-trained-animal-will-on.html | Blind Man Lectures at Pet Show on Guide Dogs; Trained Animal Will Only Disobey His Master When Danger Lurks | True | By John Rendel | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/nyac-beats-belmont-abbey.html | N.Y.A.C. Beats Belmont Abbey | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/connecticut-looks-for-oyster-crop-to-run-out-by-68.html | Connecticut Looks For Oyster Crop To Run Out by '68 | True | Special to The New York Times. | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/radio-emissions-a-space-mystery-waves-from-the-fringes-of-nebulae-a.html | RADIO EMISSIONS A SPACE MYSTERY; Waves From the Fringes of Nebulae Are Fluctuating | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/charles-j-lewin-editor-63-dead-new-bedford-mass-chief-kennedy.html | CHARLES J. LEWIN, EDITOR, 63, DEAD; New Bedford (Mass.) Chief Kennedy Family Friend | True | Special to The New York T!me | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/goldberg-sees-pope.html | Goldberg Sees Pope | True | By Robert C. Dotyspecial To the New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/starr-tests-arm-in-first-drill-for-title-game-expects-to-play.html | Starr Tests Arm in First Drill For Title Game, Expects to Play | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/nebraska-ousts-oklahoma-9279-gains-big-8-tourney-final-as-branch.html | NEBRASKA OUSTS OKLAHOMA, 92-79; Gains Big 8 Tourney Final as Branch, Simmons Star | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/thomas-di-lauro-officer-of-clothing-workers-union-.html | Thomas Di Lauro, Officer Of Clothing Workers Union . | True | pooial t T e N,'w Notk Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/a-new-vice-president-is-elected-by-gmac.html | A New Vice President Is Elected by G.M.A.C | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/argentine-strike-ends-pay-ceiling-uncollected-refuse-wrecks-plan-to.html | ARGENTINE STRIKE ENDS PAY CEILING; Uncollected Refuse Wrecks Plan to Halt Inflation | True | By Arthur J. Olkenspecial To the New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/state-panel-asks-wider-bank-role-offers-program-to-provide.html | STATE PANEL ASKS WIDER BANK ROLE; Offers Program to Provide Competitive Tools in Tug With National Units | True | By H. Erich Heinemann | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/carol-torstenson-is-wed.html | Carol Torstenson Is Wed | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/michigan-triumphs-8374.html | Michigan Triumphs, 83-74 | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/uninsured-drivers-inquiry.html | Uninsured Drivers' Inquiry | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/yale-professor-appointed.html | Yale Professor Appointed | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/princeton-wins-at-charlotte.html | Princeton Wins at Charlotte | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/ho-chi-minh-tells-pope-us-doesnt-want-peace-hanoi-tells-pope-us.html | Ho Chi Minh Tells Pope U.S. Doesn't Want Peace; HANOI TELLS POPE U.S. WANTS WAR | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/historians-given-peace-role-guide-a-broader-understanding-of-past.html | HISTORIANS GIVEN PEACE ROLE GUIDE; A Broader Understanding of Past Is Urged on Coast | True | By Lawrence E. Daviesspecial To the New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/police-in-india-open-fire-kill-7-in-atomplant-strike.html | Police in India Open Fire, Kill 7, in Atom-Plant Strike | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/gift-to-neediest-honors-the-ymca-banker-sends-1000-for-west-side-y.html | GIFT TO NEEDIEST HONORS THE Y.M.C.A.; Banker Sends $1,000 for West Side "Y" -- Times Sq. Peddler Also Hailed | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/softcoal-output-rises.html | Soft-Coal Output Rises | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/news-of-realty-building-planned-site-is-acquired-by-horwitz-in.html | NEWS OF REALTY: BUILDING PLANNED; Site Is Acquired by Horwitz in Lincoln Square Area | True | By Lawrence O'Kane | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/angme-hasper-wed-todavid-b-rowan-i.html | , Angme Hasper Wed ' ToDavid H. Rowan i | True | ... Soexta[ [o TII9 ,NC:N York 'Inlr | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/stocks-rebound-in-busy-session-defense-issues-stage-late-rally-on.html | STOCKS REBOUND IN BUSY SESSION; Defense Issues Stage Late Rally on Hanoi Report -- Color TV List Strong RAIL GROUP ALSO GAINS Trading Pace Quickens as Broad Upturn in Prices Lifts Major Averages STOCKS REBOUND IN BUSY SESSION | True | By J.h.c. Carmical | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/nuptials-in-st-paul-for-susan-musser.html | Nuptials in St. Paul For Susan Musser | True | Special to Tile New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/60-young-women-bow-at-international-debutante-ball-in-astor-girls.html | 60 Young Women Bow at International Debutante Ball in Astor; Girls Represent 11 Countries at Kidney Foundation Gala | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/2-state-programs-seek-more-us-aid-rockefeller-to-set-up-staff-in.html | 2 STATE PROGRAMS SEEK MORE U.S. AID; Rockefeller to Set Up Staff in Washington -- Levitt and Kennedy Name Panel 2 STATE PROGRAMS SEEK MORE U.S. AID | True | By Peter Kihss | 1993-09-30 | RE0000633688 | B00000233485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/eleanor-f-evans-engaged-to-wed-jeannoeherlin-65-boston-u-graduate.html | Eleanor F. Evans Engaged to Wed Jean-NoeHerlin; '65 Boston U. Graduate Will Be the Bride of a Frenchman | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/knicks-beaten-by-celtics-9996-as-fourthperiod-rally-fails-at-garden.html | Knicks Beaten by Celtics, 99-96, as Fourth-Period Rally Fails at Garden; MISHAPS BEFALL NEW YORK QUINTET | True | By Leonard Koppett | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/fourhour-search-of-home-by-police-nets-11-bags-of-marijuana-and.html | Four-Hour Search of Home by Police Nets 11 Bags of Marijuana and Pills | True | By Homer Bigart | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/charge-against-li-jailer-stirs-plea-for-an-inquiry.html | Charge Against L.I. Jailer Stirs Plea for an Inquiry | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/hewlett-profits-advance-sharply-increase-to-139million-in-latest.html | HEWLETT PROFITS ADVANCE SHARPLY; Increase to $13.9-Million in Latest Fiscal Year | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/emerson-plans-to-quit-davis-cup-play-loss-to-santana-prompts.html | Emerson Plans to Quit Davis Cup Play; LOSS TO SANTANA PROMPTS DECISION | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/joann-strauss-a-bride.html | Joann Strauss a Bride | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/16-antiwar-pickets-seized.html | 16 Anti-War Pickets Seized | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/new-haven-deficit-narrows.html | New Haven Deficit Narrows | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/harriman-meets-rapacki-on-war-surprise-visit-to-warsaw-is-part-of.html | HARRIMAN MEETS RAPACKI ON WAR; Surprise Visit to Warsaw Is Part of U.S. Peace Search | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/commodities-most-futures-prices-drift-downward-in-an-active-trading.html | Commodities: Most Futures Prices Drift Downward in an Active Trading Session; SOYBEANS STAGE A BRISK DECLINE Wheat Also Hit by Selling -- Corn Holds Steady While Cocoa Slips Slightly | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/court-upholds-conviction-of-essecret-service-man.html | Court Upholds Conviction Of Ex-Secret Service Man | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/homeowners-taxes.html | Homeowner's Taxes | True | MILTON M. GOLDMAN | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/the-bombing-pause.html | The Bombing Pause | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/the-edwardians-had-something-we-havent-got.html | The Edwardians Had Something We Haven't Got | True | By Charles Poore | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/3-hawaii-convicts-die-in-prison-riot.html | 3 HAWAII CONVICTS DIE IN PRISON RIOT | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/sports-of-the-times-welcome-addition.html | Sports of The Times; Welcome Addition | True | By Arthur Daley | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/twa-to-employ-a-new-computer-25million-unit-will-be-used-in.html | T.W.A. TO EMPLOY A NEW COMPUTER; $25-Million Unit Will Be Used in Reservations | True | By William D. Smith | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/168school-study-finds-english-lag-instruction-in-best-classes-held.html | 168-SCHOOL STUDY FINDS ENGLISH LAG; Instruction in Best Classes Held Not Good Enough | True | By Austin C. Wehrweinspecial To the New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/i-republican-discerns-delay-in-partys-mail.html | I Republican Discerns Delay in Party's Mail | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/chess-proving-that-a-71move-game-can-be-suspenseful.html | Chess: Proving That a 71-Move Game Can Be Suspenseful | True | By Al Horowitz | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/columbia-journalism-dean-sees-newspapers-at-peak.html | Columbia Journalism Dean Sees Newspapers at Peak | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/arkansas-maps-way-to-cut-drug-errors.html | ARKANSAS MAPS WAY TO CUT DRUG ERRORS | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/police-to-promote-17.html | Police to Promote 17 | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/saigon-blast-wounds-5-gis.html | Saigon Blast Wounds 5 G.I.'s | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/comsat-seeking-bigger-satellite-device-is-to-have-20-times-capacity.html | COMSAT SEEKING BIGGER SATELLITE; Device Is to Have 20 Times Capacity of Early Bird | True | By John Noble Wilford | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/william-stross-dies-at-77-i-retired-insurance-agent-i.html | William Stross Dies at 77; i Retired Insurance Agent i | True | Special to The New York Times I I | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/top-drivers-hear-westbury-list-plans-for-new-tote-board.html | Top Drivers Hear Westbury List Plans for New Tote Board | True | By Joe Nichols | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/new-chairlift-gives-catskills-a-lift.html | New Chairlift Gives Catskills a Lift | True | By Michael Strauss | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/progress-made-mediator-says-other-producers-reported.html | Progress' Made, Mediator Says; Other Producers Reported | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/india-says-china-arms-pakistanis-high-aide-reports-concern-over.html | INDIA SAYS CHINA ARMS PAKISTANIS; High Aide Reports Concern Over Growing Evidence | True | By J. Anthony Lukas | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/arthurz-ariiold-of-nyu-65-dies-economics-professor-was-l-soviet.html | ARTHURZ. ARIiOLD OF N.Y.U., 65, DIES; Economics Professor Was l Soviet Credit Specialist ! | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/rejected-by-the-army-he-rips-up-draft-card.html | Rejected by the Army, He Rips Up Draft Card | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/marionette-troupe-acts-don-giovanni.html | MARIONETTE TROUPE ACTS'DON GIOVANNI' | True | THEODORE STRONGIN. | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/bonn-brings-common-market-closer-to-a-ministerial-session-bonn.html | Bonn Brings Common Market Closer to a Ministerial Session; BONN MOVES BLOC CLOSER TO TALKS | True | By Edward Cowanspecial To the New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/gemini-7-medical-reports-show-no-bar-to-longer-space-flights-long.html | Gemini 7 Medical Reports Show No Bar to Longer Space Flights; LONG SPACE TRIPS CALLED POSSIBLE | True | By Walter Sullivanspecial to the New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/hogan-is-sworn-in-for-7th-term-as-district-attorney.html | Hogan Is Sworn In for 7th Term as District Attorney | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/california-gets-a-new-rate-rise-peoples-federal-increases-savings.html | CALIFORNIA GETS A NEW RATE RISE; People's Federal Increases Savings Dividend to 5%; CALIFORNIA GETS A NEW RATE RISE | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/cliffs-edge-in-transit.html | Cliff's Edge in Transit | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/ackley-outlines-growth-problem-presidential-adviser-tells-meeting.html | ACKLEY OUTLINES GROWTH PROBLEM; Presidential Adviser Tells Meeting of Economists Pace Brings Perils CITES LACK OF CRITERIA Duesenberry, New Member of Johnson's Council, Is Head of Panel Talks ACKLEY OUTLINES GROWTH PROBLEM | True | By Douglas W. Cray | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/us-urged-to-act-on-engineer-need-merchant-marine-problem-is.html | U.S. URGED TO ACT ON ENGINEER NEED; Merchant Marine Problem Is Attributed to Vietnam | True | By John P. Callahan | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/us-removes-ban-on-doctors-trips-to-5-red-nations-china-and-north.html | U.S. REMOVES BAN ON DOCTORS' TRIPS TO 5 RED NATIONS; China and North Vietnam on List in the First Significant Easing of Travel Policy | True | By John W. Finney | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/nation-is-urged-to-help-its-cities-416billion-more-a-year-is-sought.html | NATION IS URGED TO HELP ITS CITIES; $41.6-Billion More a Year Is Sought to Train Deprived | True | By Natalie Jaffe | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/mrs-h-j-pierce-world-traveler-only-woman-on-1929-graf-zppelin.html | MRS. H. J. PIERCE, WORLD TRAVELER; Only Woman on 1929 Graf, Zppelin Flight Is Dead | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/ecumenicism-christian-movement.html | Ecumenicism Christian Movement | True | (Rabbi) ABRAHAM B. HECHT | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/to-limit-librarys-use.html | To Limit Library's Use | True | HENRY EBEL. | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/record-183billion-distributed-in-1965-by-social-security.html | Record 18.3-Billion Distributed in 1965 By Social Security | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/liberian-iron-ore-ltd-plans-659171share-rights-offering.html | Liberian Iron Ore, Ltd., Plans 659,171-Share Rights Offering | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/city-to-indemnify-good-samaritans-new-law-aids-victims-who-try-to.html | CITY TO INDEMNIFY GOOD SAMARITANS; New Law Aids Victims Who Try to Prevent Crime | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/delaware-river-commission-allows-greater-city-intake.html | Delaware River Commission Allows Greater City Intake | True | Special to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/schwartz-opposes-nominating-rules.html | SCHWARTZ OPPOSES NOMINATING RULES | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/electricity-output-rose-106-in-week.html | ELECTRICITY OUTPUT ROSE 10.6% IN WEEK | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/dominicans-awaiting-a-showdown.html | Dominicans Awaiting a Showdown | True | By Edward C. Burksspecial to The New York Times | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/pound-sterling-closes-strong-canadian-dollar-shows-drop.html | Pound Sterling Closes Strong Canadian Dollar Shows Drop | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/syphilis-cases-drop-in-city-but-gonorrhea-shows-a-rise.html | Syphilis Cases Drop in City, But Gonorrhea Shows a Rise | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-30 | 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-09-30 | RE0000633688 | B00000233485 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/soviet-athletes-to-open-tour.html | Soviet Athletes to Open Tour | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/johannesburg-arrests-1643.html | Johannesburg Arrests 1,643 | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/sunshine-mining-takes-control-of-bismarck-co.html | Sunshine Mining Takes Control of Bismarck Co. | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/pound-circulation-fell-17368000-in-the-week.html | Pound Circulation Fell 17,368,000 in the Week | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/sydney-sloop-freya-is-probable-winner.html | SYDNEY SLOOP FREYA IS PROBABLE WINNER | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/white-house-says-aim-is-a-parley-breaks-silence-to-explain-us-wants.html | WHITE HOUSE SAYS AIM IS A PARLEY; Breaks Silence to Explain U.S. Wants Only to Show That It Is Reasonable | True | By John D. Pomfret | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/supervisory-posts-filled-in-federal-reserve-units.html | Supervisory Posts Filled In Federal Reserve Units | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/ronald-n-campbell-of-westinghouse-59.html | RONALD N. CAMPBELL OF WESTINGHOUSE, 59 | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/st-josephs-routs-temple-by-9765-fastbreak-attack-breaks-owls-10game.html | ST. JOSEPH'S ROUTS TEMPLE BY 97-65; Fast-Break Attack Breaks Owls' 10-Game Streak | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/thanks-to-mayor-wagner.html | Thanks to Mayor Wagner | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/korea-draft-rule-may-be-restored-student-deferment-policy-weighed.html | KOREA DRAFT RULE MAY BE RESTORED; Student Deferment Policy Weighed by Officials | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/headstart-project-funds-flowing-to-children-again.html | Head-Start Project Funds Flowing to Children Again | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/mr-fulbright-in-the-doghouse.html | Mr. Fulbright in the Doghouse | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/olin-mathieson-strike-settled-pending-ratification-by-unions.html | Olin Mathieson Strike Settled Pending Ratification by Unions | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/2-dolphins-chat-on-hydrophones-scientists-cite-evidence-of-the.html | 2 DOLPHINS 'CHAT' ON HYDROPHONES; Scientists Cite Evidence of the Mammals 'Conversing' While in Separate Tanks | True | By John A. Osmundsen | 1993-09-30 | RE0000633694 | B00000233492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/titov-gives-hint-of-reentry-ship-soviet-astronaut-says-wings-may.html | TITOV GIVES HINT OF RE-ENTRY SHIP; Soviet Astronaut Says Wings May Help Land Capsules | True | By Theodore Shabad | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/russell-sees-cutback.html | Russell Sees Cutback | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/suspension-of-three-stocks-being-extended-by-sec.html | Suspension of Three Stocks Being Extended by S.E.C. | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/australia-gets-278-for-4.html | Australia Gets 278 for 4 | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/marine-guards-curb-blaze-at-us-embassy-in-warsaw.html | Marine Guards Curb Blaze At U.S. Embassy in Warsaw | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/typhoid-bacilli-found-in-toy.html | Typhoid Bacilli Found in Toy | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/pension-aid-spurs-a-record-exodus-of-us-employes-20000-taking.html | PENSION AID SPURS A RECORD EXODUS OF U.S. EMPLOYES; 20,000 Taking Advantage of New Annuity Incentives by Rushing Retirement NEGROES MAY GAIN JOBS Opportunity Seen for Them to Fill Vacancies in Middle Management Positions PENSION AID SPURS A RECORD EXODUS | True | By Ben A. Franklinspecial To the New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/cab-chiefs-redesignated.html | C.A.B. Chiefs Redesignated | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/guild-threatening-strike-at-3-papers-if-they-merge-now.html | Guild Threatening Strike at 3 Papers If They Merge Now | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/rangers-send-robinson-to-minors.html | Rangers Send Robinson to Minors | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/moro-takes-over-duties-of-fanfani.html | MORO TAKES OVER DUTIES OF FANFANI | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/10-named-major-generals-25-promoted-to-brigadier.html | 10 Named Major Generals; 25 Promoted to Brigadier | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/aide-asserts-moses-advertises-moses.html | AIDE ASSERTS MOSES ADVERTISES MOSES | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/chicago-schools-face-us-inquiry-agents-to-study-complaints-of.html | CHICAGO SCHOOLS FACE U.S. INQUIRY; Agents to Study Complaints of Racial Discrimination | True | By Marjorie Hunter | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/job-seekers-crowd-meeting-at-hilton-job-seekers-jam-hilton-hotel-at.html | Job Seekers Crowd Meeting at Hilton; Job Seekers Jam Hilton Hotel At Meeting of Economic Units | True | By Douglas W. Cray | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/merrill-lynch-named-in-suit-filed-by-concern-in-oregon.html | Merrill Lynch Named in Suit Filed by Concern in Oregon | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/life-at-city-hall-a-wagner-review-mayor-proudest-of-decency-in-his.html | LIFE AT CITY HALL: A WAGNER REVIEW; Mayor Proudest of Decency in His Administration | True | By Clayton Knowles | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/rights-limited-in-traffic-cases-court-says-city-offenders-need-not.html | RIGHTS LIMITED IN TRAFFIC CASES; Court Says City Offenders Need Not Be Advised | True | By Richard L. Maddenspecial To the New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/2-cultural-aides-asked-to-resign-hoving-action-would-leave-agency.html | 2 CULTURAL AIDES ASKED TO RESIGN; Hoving Action Would Leave Agency Without Staff | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/detroit-breaks-losing-streak.html | Detroit Breaks Losing Streak | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/stock-prices-on-american-list-show-gains-as-trading-lags.html | Stock Prices on American List Show Gains as Trading Lags | True | By Alexander R. Hammer | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/army-and-air-force-heads-are-going-to-south-vietnam.html | Army and Air Force Heads Are Going to South Vietnam | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/foreign-affairs-a-twoman-summit-in-paris.html | Foreign Affairs: A Two-Man Summit in Paris? | True | By C.L. Sulzberger | 1993-09-30 | RE0000633694 | B00000233492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/atlantic-travel-sets-record-in-65-46-million-passengers-use-planes.html | ATLANTIC TRAVEL SETS RECORD IN '65; 4.6 Million Passengers Use Planes and Ships for Trips | True | By Werner Bamberger | 1993-09-30 | RE0006633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/mothers-ghastly-mistake.html | Mother's 'Ghastly' Mistake' | True | | 1993-09-30 | RE0006633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/ensign-marries-susan-symonds-in-rhode-island-geoffrey-hugh-obrlen.html | Ensign Marries Susan Symonds In Rhode Island; Geoffrey Hugh O'Brlen of the Reserve Weds Pembroke Alumna | True | eCJ tO The Xew York TJmcg I | 1993-09-30 | RE0006633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/expansion-is-set-by-dow-chemical-38million-to-be-spent-at-midland.html | EXPANSION IS SET BY DOW CHEMICAL; $38-Million to Be Spent at Midland, Mich., in 1966 | True | | 1993-09-30 | RE0006633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/form-1040-is-wearing-a-sprightlier-look-west-coast-retailer.html | Form 1040 Is Wearing a Sprightlier Look; West Coast Retailer Suggested Change to Tax Agency | True | By Eileen Shanahanspecial To the New York Times | 1993-09-30 | RE0006633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/us-charters-jet-for-zambia-oillift.html | U.S. CHARTERS JET FOR ZAMBIA OIL-LIFT | True | Special to The New York Times | 1993-09-30 | RE0006633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/phillips-andover-blaze.html | Phillips Andover Blaze | True | | 1993-09-30 | RE0006633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/folksy-era-ends-in-suffolk-court-a-justice-of-the-peace-sits-in.html | FOLKSY ERA ENDS IN SUFFOLK COURT; A Justice of the Peace Sits in Huntington for Last Time After 282 Years | True | By Francis X. Clinesspecial To the New York Times | 1993-09-30 | RE0006633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/contract-signed-for-staging-thunderbird-golf-in-jersey.html | Contract Signed for Staging Thunderbird Golf in Jersey | True | Special to The New York Times | 1993-09-30 | RE0006633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/canada-ties-sweden-55-in-colorado-springs-hockey.html | Canada Ties Sweden, 5-5, In Colorado Springs Hockey | True | | 1993-09-30 | RE0006633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/lynn-wanamaker-affianced-to-francis-rice-of-huntineton.html | Lynn Wanamaker Affianced To Francis Rice of HuntinE'ton' | True | | 1993-09-30 | RE0006633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/inges-birth-day-to-open-in-march-comedy-was-delayed-for-rewriting.html | INGE'S 'BIRTH DAY' TO OPEN IN MARCH; Comedy Was Delayed for Rewriting After Tryout | True | By Sam Zolotow | 1993-09-30 | RE0006633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/end-papers.html | End Papers | True | | 1993-09-30 | RE0006633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/indonesias-economy.html | Indonesia's Economy | True | FRANK A. SOUTHARD Jr. Deputy Managing Director International Monetary Fund | 1993-09-30 | RE0006633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/commodity-index-registers-02-drop.html | COMMODITY INDEX REGISTERS 0.2 DROP | True | | 1993-09-30 | RE0006633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/chicago-symphony-celebrates-its-75th-year-with-a-premiere.html | Chicago Symphony Celebrates Its 75th Year With a Premiere | True | Special to The New York Times | 1993-09-30 | RE0006633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/retail-sales-in-us-show-12-advance.html | RETAIL SALES IN U.S. SHOW 12% ADVANCE | True | | 1993-09-30 | RE0006633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/ailing-soccer-star-gaining.html | Ailing Soccer Star Gaining | True | | 1993-09-30 | RE0006633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/actress-death-accidental.html | Actress's Death 'Accidental' | True | | 1993-09-30 | RE0006633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/wheeling-steel-corp-names-vice-president.html | Wheeling Steel Corp. Names Vice President | True | | 1993-09-30 | RE0006633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/churghes-to-hold-services-tonight-prayers-for-peace-will-set-the.html | CHURGHES TO HOLD SERVICES TONIGHT; Prayers for Peace Will Set The Major Theme Here | True | By George Dugan | 1993-09-30 | RE0006633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/alcoa-residences-inc-picks-operations-chief.html | Alcoa Residences, Inc., Picks Operations Chief | True | | 1993-09-30 | RE0006633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/bans-on-rhodesia-annoying-lloyds-britains-sanctions-make-insurer.html | BANS ON RHODESIA ANNOYING LLOYD'S; Britain's Sanctions Make Insurer Halt Payments | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-09-30 | RE0006633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/thailand-accused-of-attack-on-cambodian-guard-post.html | Thailand Accused of Attack On Cambodian Guard Post | True | | 1993-09-30 | RE0006633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/new-york-transit-pay-tops-other-us-cities.html | New York Transit Pay Tops Other U.S. Cities | True | | 1993-09-30 | RE0006633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/miss-prosen-advances-to-final-of-asian-tennis.html | Miss Prosen Advances To Final of Asian Tennis | True | | 1993-09-30 | RE0006633694 | B00000233492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/baraboo-reaction-mixed.html | Baraboo Reaction Mixed | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/john-cluett-65-i-l-magaziie-writer-r-t-i-i-collar-heir-who-rejected.html | JOHN CLUETT, 65, I L MAGAZIIE WRITER! r t i l; Collar Heir Who Rejected! Career in Business Dies | True | Special to The New Yark Time | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/maryland-sugar-bowl-victor.html | Maryland Sugar Bowl Victor | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/gillette-picks-marketing-officer.html | Gillette Picks Marketing Officer | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/i-miss-lee-betrothed-i-to-henry-h-fox-2d.html | i Miss Lee Betrothed i To Henry H. Fox 2d | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/us-planes-keep-watch-in-north-vietnamese-reds-remaining-under.html | U.S. PLANES KEEP WATCH IN NORTH; Vietnamese Reds Remaining Under Reconnaissance | True | By John W. Finneyspecial To the New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/to-withhold-larger-tax.html | To Withhold Larger Tax | True | MORRIS D. FORKOSCH | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/the-astrodome-caps-a-profitable-year.html | The Astrodome Caps a Profitable Year | True | By Robert Lipsyte | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/66-oscar-fever-striking-early-big-number-of-contenders-suggests-a.html | 66 OSCAR FEVER STRIKING EARLY; Big Number of Contenders Suggests a Fierce Race | True | By Peter Bart | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/ambassador-visits-belgrade.html | Ambassador Visits Belgrade | True | By David Binder | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/diners-club-of-britain-court-bars-sale-of-carte-blanche.html | Diners' Club of Britain; COURT BARS SALE OF CARTE BLANCHE | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/connery-tops-british-film-poll.html | Connery Tops British Film Poll | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/wagering-on-racing-during-year-nears-45billion-us-tracks-show.html | Wagering on Racing During Year Nears $4.5-Billion; U.S. TRACKS SHOW ATTENDANCE GAIN Flat Races Draw a Million More Than in '64 -- Slight Decline in Harness Fans | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/national-distillers-backed-by-court-in-ici-battle.html | National Distillers Backed By Court in I.C.I. Battle | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/betty-leavitt-is-married.html | Betty Leavitt Is Married | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/vietcong-bomb-gis-quarters.html | Vietcong Bomb G.I.'s Quarters | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/meany-sees-peril-to-growth-in-us-says-vietnam-must-not-cut-into.html | MEANY SEES PERIL TO GROWTH IN U.S.; Says Vietnam Must Not Cut Into Domestic Programs | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/nancy-anne-morris-plans-june-nuptials.html | Nancy Anne Morris Plans June Nuptials | True | Special to Tile New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/scottish-heir-female-till-40-snarls-succession-to-baronetcy.html | Scottish Heir, 'Female' Till 40, Snarls Succession to Baronetcy | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/beware-the-new-years-kiss.html | Beware the New Year's Kiss | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/state-will-set-up-information-units.html | STATE WILL SET UP INFORMATION UNITS | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/fischer-is-leading-in-adjourned-game.html | FISCHER IS LEADING IN ADJOURNED GAME | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/world-title-loses-its-quotes-in-offshore-powerboat-racing.html | ' World Title Loses Its Quotes in Offshore Powerboat Racing | True | By Steve Cady | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/de-gaulle-will-speak-today.html | De Gaulle Will Speak Today | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/3-accused-by-us-in-bogalusa-la-officers-face-rights-charge-contempt.html | 3 ACCUSED BY U.S. IN BOGALUSA, LA.; Officers Face Rights Charge -- Contempt Hearing Ends | True | By Roy Reedspecial To the New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/sports-of-the-times-duffy-and-his-dandies.html | Sports of The Times; Duffy and His Dandies | True | By Arthur Daley | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/ephraim-buchwald.html | EPHRAIM BUCHWALD | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/ccny-routs-brooklyn.html | C.C.N.Y. Routs Brooklyn | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/pearson-voices-appreciation.html | Pearson Voices Appreciation | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/volume-of-freight-carried-by-trains-rose-56-in-year-rail-freight.html | Volume of Freight Carried by Trains Rose 5.6% in Year; RAIL FREIGHT SETS POSTWAR RECORD | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/bank-clearings-rise.html | Bank Clearings Rise | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/norfolk-western-expects-profit-rise.html | NORFOLK & WESTERN EXPECTS PROFIT RISE | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/pure-oil-officer-to-retire.html | Pure Oil Officer to Retire | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/wauchope-mcguinness.html | Wauchope -- McGuinness | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/acquisition-made-by-walter-kidde-buys-sw-farber-for-cash-to-expand.html | ACQUISITION MADE BY WALTER KIDDE; Buys S.W. Farber for Cash to Expand Its Business | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/new-stock-laws-likely-in-canada-a-possibility-of-stiffer-rules-is.html | NEW STOCK LAWS LIKELY IN CANADA; A Possibility of Stiffer Rules Is Raised by Pearson | True | By John M. Lee | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/britain-proposes-a-new-status-for-six-colonies-in-caribbean-london.html | Britain Proposes a New Status For Six Colonies in Caribbean; London Is Planning to Grant Internal Self-Government to 'States in Association' | True | By Dana Adams Schmidt | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/nlrb-approves-kohler-pact.html | N.L.R.B. Approves Kohler Pact | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/usgerman-parley-on-arms-buying-due.html | U.S.-GERMAN PARLEY ON ARMS BUYING DUE | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/hawks-rout-76ers.html | Hawks Rout 76ers | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/us-tradition-of-humanitarianism.html | U.S. Tradition of Humanitarianism | True | JONATHAN MIRSKY Instructor, Chinese Studies University of Pennsylvania Philadelphia | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/mary-goodyear-bennettalumna-becomes-a-bride-6i-debutante-married-to.html | Mary Goodyear, BennettAlumna, Becomes a Bride; ' 6i Debutante Married to Richard Glenn 3d . of Penn in South | True | ecial to The New York Tlm. | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/snowball-sport-upheld-by-court-45000-award-overturned-by-states.html | SNOWBALL SPORT UPHELD BY COURT; $45,000 Award Overturned by State's Highest Bench | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/truce-units-role-is-being-reviewed-vietnam-peace-drive-opens.html | TRUCE UNIT'S ROLE IS BEING REVIEWED; Vietnam Peace Drive Opens Question of Controls | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/a-pius-role-in-plot-on-hitler-reported-plot-on-hitler-involving-the.html | A Pius Role in Plot On Hitler Reported; Plot on Hitler Involving the Pope Reported at Historians' Session | True | By Lawrence E. Davies | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/menus-for-the-weekend.html | Menus for the Weekend | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/rosendale-awaits-top-ski-jumpers-also-more-snow.html | Rosendale Awaits Top Ski Jumpers -- Also More Snow | True | By Michael Strauss | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/court-bars-sale-of-carte-blanche-justice-unit-blocks-merger-set-for.html | COURT BARS SALE OF CARTE BLANCHE; Justice Unit Blocks Merger Set for Today With the National City Bank HEARING IS SCHEDULED Acquisition of Credit Card Concern Seen as Ending Potential Competition | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/nlrb-hands-down-new-ruling-on-dues.html | N.L.R.B. HANDS DOWN NEW RULING ON DUES | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/providence-five-beats-boston-college-9186-for-holiday-festival.html | Providence Five Beats Boston College, 91-86, for Holiday Festival Honors; WALKER EQUALS TOURNEY RECORD | True | By Gordon S. White Jr. | 1993-09-30 | RE0000633694 | B00000233492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/spanish-gold-reserve-dips.html | Spanish Gold Reserve Dips | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/i-i-i-quill-on-tv-tears-up-court-order-in-act-of-defiance-transit.html | i I . i Quill, on TV, Tears Up Court Order in Act of Defiance; Transit Unions Walk Out of Negotiations; Lindsay Will Join the Mediators Today | True | By Damon Stetson | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/new-president-named-by-emhart-corporation.html | New President Named By Emhart Corporation | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/shipping-events-4day-fire-is-out-ammunition-aboard-burning-ship.html | SHIPPING EVENTS; 4-DAY FIRE IS OUT; Ammunition Aboard Burning Ship Safe at New Orleans | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/agreement-confirmed.html | Agreement Confirmed | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/youthful-givers-aid-the-neediest-65-sent-by-11-teenagers-was-raised.html | YOUTHFUL GIVERS AID THE NEEDIEST; $65 Sent by 11 Teen-Agers Was Raised for Appeal Through Yule Caroling | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/us-money-pact-set-with-mexico-new-exchange-stabilization-plan-to.html | U.S. MONEY PACT SET WITH MEXICO; New Exchange Stabilization Plan to Work Both Ways | True | By Edwin L. Dale Jr.special To the New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/emmett-callahan-show-manager-diesi.html | EMMETT CALLAHAN, SHOW MANAGER, DIESI | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/alfred-t-stanley-of-soap-company.html | ALFRED T. STANLEY OF SOAP COMPANY | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/st-johns-victor-in-track.html | St. John's Victor in Track | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/move-is-delayed-by-jersey-college.html | MOVE IS DELAYED BY JERSEY COLLEGE | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/penn-state-wins-title.html | Penn State Wins Title | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/naacp-to-cite-leontyne-price.html | N.A.A.C.P. to Cite Leontyne Price | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/teachers-union-takes-its-case-against-st-johns-to-nlrb.html | Teachers' Union Takes Its Case Against St. John's to N.L.R.B. | True | By Gene Currivan | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/miss-johnson-ends-a-western-holiday.html | MISS JOHNSON ENDS A WESTERN HOLIDAY | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/m-h-jackson-jr-wedsi-mrs-burnelia-burke.html | ;M. H. Jackson Jr. Wedsi Mrs. Burnelia Burke | True | SPectal to Th Nev., York Ttrne | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/favored-teams-advance-in-miami-beach-tennis.html | Favored Teams Advance In Miami Beach Tennis | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/ryun-breaks-record-for-1500meter-run.html | RYUN BREAKS RECORD FOR 1,500-METER RUN | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/profits-of-dana-reach-a-record-net-income-in-first-period-rises-to.html | PROFITS OF DANA REACH A RECORD; Net Income in First Period Rises to $8.2-Million | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/national-city-elects-two.html | National City Elects Two | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/us-hearings-set-on-south-africa-house-unit-plans-to-assess-policy.html | U.S. HEARINGS SET ON SOUTH AFRICA; House Unit Plans to Assess Policy on Apartheid | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/quebec-bank-is-robbed.html | Quebec Bank Is Robbed | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/fashion-had-its-gogo-fling-during-1965-and-now-for-.html | Fashion Had Its Go-Go Fling During 1965, and Now for. . . | True | By Marylin Bender | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/son-to-mrs-don-shagrini.html | Son to Mrs. Don Shagrini | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/saigon-editor-slain.html | Saigon Editor Slain | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/phsan-isfiance-of-yvette-lehrer.html | Phsan, isFiance "fOf Yvette Lehrer | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/price-index-sets-another-record-figure-up-02-last-month-further.html | PRICE INDEX SETS ANOTHER RECORD; Figure Up 0.2% Last Month -- Further Increases Are Expected for December Price Index Sets Another Price Rise in December Seen | True | By David R. Jonesspecial To the New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/ashe-sets-back-emerson-as-us-ties-aussies-22.html | Ashe Sets Back Emerson As U.S. Ties Aussies, 2-2 | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/idavid-pilbeam-marries-miss-leidn.html | iDavid Pilbeam Marries !Miss LeidN | True | in Readingl | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/ryan-works-out.html | Ryan Works Out | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/wood-field-and-stream-new-conservation-commissioner-will-inherit.html | Wood, Field and Stream; New Conservation Commissioner Will Inherit Tree-Cutting Problem | True | By Oscar Godbout | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/monument-to-jews-scored-at-meeting.html | MONUMENT TO JEWS SCORED AT MEETING | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/hanoi-forecasts-great-gains-in-66-predicts-economic-advance-despite.html | HANOI FORECASTS GREAT GAINS IN '66; Predicts Economic Advance Despite War Conditions | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/koota-to-seek-raises-for-assistant-prosecutors.html | Koota to Seek Raises For Assistant Prosecutors | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/one-of-siamese-twins-dies.html | One of Siamese Twins Dies | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/board-and-bowker-expand-their-peace.html | BOARD AND BOWKER EXPAND THEIR PEACE | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/8-gi-dead-identified.html | 8 G.I. Dead Identified | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/macdonald-of-bruins-is-traded-for-martin.html | MacDonald of Bruins Is Traded for Martin | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/stocks-are-firm-on-london-board-diners-club-in-spotlight-paris.html | STOCKS ARE FIRM ON LONDON BOARD; Diners' Club in Spotlight -- Paris Market Declines | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/erhard-declares-economy-periled-germans-told-to-work-hard-british.html | ERHARD DECLARES ECONOMY PERILED; Germans Told to Work Hard -- British Deficit Widens ERHARD DECLARES ECONOMY PERILED | True | By Philip Shabecoffspecial To the New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/fanfanis-resignation.html | Fanfani's Resignation | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/two-exconvicts-found-slain-in-gangland-fashion-in-bronx.html | Two Ex-Convicts Found Slain In Gangland Fashion in Bronx | True | By Richard J.h. Johnston | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/perth-amboy-store-closing.html | Perth Amboy Store Closing | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/mary-jane-morel-bride-in-bronxville.html | Mary Jane More] Bride in Bronxville | True | Special [o The New York Trme | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/3-us-navy-ships-push-iceberg-from-channel.html | 3 U.S. Navy Ships Push Iceberg From Channel | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/oklahoma-city-triumphs.html | Oklahoma City Triumphs | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/austin-j-tobin-joins-tricontinental-board.html | Austin J. Tobin Joins Tri-Continental Board | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/princess-royals-estate.html | Princess Royal's Estate | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/pollution-aide-is-named.html | Pollution Aide Is Named | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/restaurant-merger-voted.html | Restaurant Merger Voted | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/us-peace-drive-said-to-produce-offers-to-assist-nations-prepared-to.html | U.S. PEACE DRIVE SAID TO PRODUCE OFFERS TO ASSIST; Nations Prepared to Press Hanoi if Assured That No Ultimatum Is Meant | True | By Tom Wicker | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/kennedy-monument-defaced.html | Kennedy Monument Defaced | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/cardinal-criticized.html | Cardinal Criticized | True | (The Rev.) WILLIAM F. POWERS | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/samaritan-laws-seen-aiding-crime-criminologists-told-victims-may.html | SAMARITAN LAWS SEEN AIDING CRIME; Criminologists Told Victims May Contribute to Cause | True | By Harold M. Schmeck Jr.special To the New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/israeli-patrol-kills-arab.html | Israeli Patrol Kills Arab | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/servicemen-found-in-civilians-jobs.html | SERVICEMEN FOUND IN CIVILIANS JOBS | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/polish-aide-defects-from-control-board-asks-saigon-asylum.html | Polish Aide Defects From Control Board; Asks Saigon Asylum | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/shell-signs-pact-with-indonesians-sells-facilities-in-country-for.html | SHELL SIGNS PACT WITH INDONESIANS; Sells Facilities in Country for $110-Million Total SHELL SIGNS PACT WITH INDONESIANS | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/celtics-set-back-warriors-116113-boston-club-gains-victory-with.html | CELTICS SET BACK WARRIORS, 116-113; Boston Club Gains Victory With Final Period Drive | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/criticism-called-unfair.html | Criticism Called 'Unfair' | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/soviet-is-believed-likely-to-spur-aid-to-hanoi-but-not-peace-drive.html | Soviet Is Believed Likely to Spur Aid to Hanoi, but Not Peace Drive; SOVIET EXPECTED TO SPUR HANOI AID | True | By Peter Grose | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/15-bonus-at-readers-digest.html | 15% Bonus at Reader's Digest | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/gaultieri-resigns-as-head-of-state-court-of-claims.html | Gaultieri Resigns as Head Of State Court Of Claims | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/auto-standards-due-by-cabell-phillips.html | Auto Standards Due By CABELL PHILLIPS | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/elegant-whoopee-planned-to-mark-new-years-eve-charity-balls-and.html | Elegant Whoopee Planned to Mark New Year's Eve; Charity Balls and Select Dinner-Dance Parties to Help Bring in '66 | True | By Ruth Robinson | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/wallace-breaks-his-wrist-on-punching-bag-in-gym.html | Wallace Breaks His Wrist On Punching Bag In Gym | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/dr-wuhderligh-taught-in-exile-new-school-professor-who-left-germany.html | DR. WUHDERLIGH, TAUGHT 'IN EXILE;' ]New School Professor Who Left Germany in '33 Dies | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/indian-envoy-to-us-takes-peaceplan-data-to-shastri.html | Indian Envoy to U.S. Takes 'Peace-Plan' Data to Shastri | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/waldorf-is-scene-of-airline-recruiting-airline-program-recruits.html | Waldorf Is Scene of Airline Recruiting; AIRLINE PROGRAM RECRUITS TALENT | True | By Frederick C. Appel | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/franco-cautions-europe-on-unity-warns-against-weakening-west-by.html | FRANCO CAUTIONS EUROPE ON UNITY; Warns Against Weakening West by Illusory Concept | True | By Tad Szulcspecial To the New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/cornell-glee-club-to-tour-asia-for-us-for-3-months.html | Cornell Glee Club to Tour Asia for U.S. for 3 Months | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/rome-to-abandon-pedestrian-island-on-a-brief-trial.html | Rome to Abandon Pedestrian 'Island' On a Brief Trial | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/drive-on-pilferage-on-coast-under-way.html | DRIVE ON PILFERAGE ON COAST UNDER WAY | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/12-in-us-honored-by-queen-elizabeth.html | 12 IN U.S. HONORED BY QUEEN ELIZABETH | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/quill-gets-wqxr-time-to-reply-to-the-times.html | Quill Gets WQXR Time To Reply to The Times | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/airman-dangles-from-jet-tanker-suffers-frostbite-as-window-fails.html | AIRMAN DANGLES FROM JET TANKER; Suffers Frostbite as Window Fails Over Greenland | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/16-marshals-inducted-by-mayor-in-a-day-of-city-hall-farewells.html | 16 Marshals Inducted by Mayor In a Day of City Hall Farewells | True | By Charles G. Bennett | 1993-09-30 | RE0000633694 | B00000233492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/kansas-wins-big-8-title.html | Kansas Wins Big 8 Title | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/citys-policy-for-vacant-land-disposal.html | City's Policy for Vacant Land Disposal | True | FRANK L. LAZARUS Commissioner of Real Estate | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/us-supply-agency-lifts-textile-needs-us-agency-lifts-its-textile.html | U.S. Supply Agency Lifts Textile Needs; U.S. AGENCY LIFTS ITS TEXTILE NEEDS | True | By Herbert Koshetz | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/frank-s-nugent-screen-writer-t-and-former-film-critic-dead-credits.html | Frank S. Nugent, Screen Writer t And Former Film Critic, Dead; Credits Included 'Quiet Man' and 'Mister Roberts'-Reviewed for Times | True | Special to The New York Time | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/victoria-ganz-will-be-wed-to-ronald-de-felice-in-june.html | Victoria Ganz Will Be Wed To Ronald De Felice in June | True | Specll to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/negro-announces-for-senate-race-brooke-of-massachusetts-seeks.html | NEGRO ANNOUNCES FOR SENATE RACE; Brooke, of Massachusetts, Seeks Saltonstall's Seat | True | By David S. Broderspecial To the New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/bridge-humorous-book-depicts-a-menagerie-of-players.html | Bridge: Humorous Book Depicts A 'Menagerie' of Players | True | By Alan Truscott | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/wagner-beats-adelphi.html | Wagner Beats Adelphi | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/pessimism-on-transit-economic-and-political-factors-point-to-the.html | Pessimism on Transit; Economic and Political Factors Point To the Inability to Avert a Showdown | True | By Emanuel Perlmutter | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/mrs-carl-o-wyman.html | MRS. CARL O. WYMAN | True | Special to The New York Timer | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/shipyard-thefts-tied-to-25-by-us-big-conspiracy-to-defraud-charged.html | SHIPYARD THEFTS TIED TO 25 BY U.S.; Big Conspiracy to Defraud Charged in Charleston | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/dominican-rebels-isolated-in-a-camp-they-deride-regular-troops-us.html | DOMINICAN REBELS ISOLATED IN A CAMP; They Deride Regular Troops - - U.S. Unit Guards Them | True | By Edward C. Burksspecial To the New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/clash-is-expected-at-parley-in-cuba-sovietchinese-struggle-may-be.html | CLASH IS EXPECTED AT PARLEY IN CUBA; Soviet-Chinese Struggle May Be the Crucial Issue | True | By Richard Eder | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/easing-travel-bars.html | Easing Travel Bars | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/jesus-gonzalez-malo-62-dies-exiled-spanish-labor-leadei.html | Jesus Gonzalez Malo, 62, Dies; Exiled Spanish Labor Leadei | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/ucla-wins-by-9476.html | U.C.L.A. Wins by 94-76 | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/south-africans-resentfu.html | South Africans Resentfu | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/stocks-move-up-in-brisk-trading-investmentgrade-list-sets-tone-for.html | STOCKS MOVE UP IN BRISK TRADING; Investment-Grade List Sets Tone for Strong Market as Averages Climb AIRLINE ISSUES ADVANCE Aerospace Shares Weaken After Reports on Peace Efforts for Vietnam STOCKS MOVE UP IN BRISK TRADING | True | By J.h. Carmical | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/siegel-and-krieger-reach-junior-tennis-final-here.html | Siegel and Krieger Reach Junior Tennis Final Here | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/humphrey-visits-a-wounded-gi-vice-president-tours-clark-field.html | HUMPHREY VISITS A WOUNDED G.I.; Vice President Tours Clark Field Hospital | True | By E.w. Kenworthyspecial To the New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/us-gold-stocks-dip-75million-first-loss-in-5-weeks-puts-65-total.html | U.S. GOLD STOCKS DIP $75-MILLION; First Loss in 5 Weeks Puts '65 Total Near '60 High -- Payments Woes Noted | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/sidelights-credit-costs-rise-for-business.html | Sidelights; Credit Costs Rise for Business | True | RICHARD PHALON. | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/luckenbach-appoints-official.html | Luckenbach Appoints Official | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/mayorelect-asks-curb-on-autos-in-case-of-strike-lindsay-asks-dont.html | Mayor-Elect Asks Curb on Autos in Case of Strike; Lindsay Asks: 'Don't Drive Cars Into City' if Transit Strike Occurs | True | By Robert E. Dallos | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/irving-s-schere.html | IRVING S. SCHERE | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/blank-west.html | Blank -- West | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/state-tightening-control-of-drugs-new-law-curbs-stimulants-and.html | STATE TIGHTENING CONTROL OF DRUGS; New Law Curbs Stimulants and Depressants for Youth | True | By Jane E. Brody | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/i-carol-kirschbaum-to-wed.html | I Carol Kirschbaum to Wed] | True | f Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/news-media-curb-on-vietnam-urged-pentagon-asks-for-a-ban-on-troop.html | NEWS MEDIA CURB ON VIETNAM URGED; Pentagon Asks for a Ban on Troop Movement Reports | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/flame-smudged-gemini-windows-4-astronauts-tell-of-flights-with.html | FLAME SMUDGED GEMINI WINDOWS; 4 Astronauts Tell of Flights With Space Rendezvous | True | By Martin Waldron | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/candidate-for-senator-edward-william-brooke.html | Candidate for Senator; Edward William Brooke | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/exnazi-hides-face-at-trial-as-long-charge-list-is-read.html | Ex-Nazi Hides Face at Trial As Long Charge List Is Read | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/liu-turns-back-dartmouth-9055-for-albright-title.html | L.I.U. Turns Back Dartmouth, 90-55, For Albright Title | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/symington-at-vietnam-camps.html | Symington at Vietnam Camps | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/6-youths-charged-in-temple-thefts-most-were-jewish-refugees-and.html | 6 YOUTHS CHARGED IN TEMPLE THEFTS; Most Were Jewish Refugees and School Dropouts | True | By Murray Schumach | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/one-comedian-meets-race-issue-squarely-in-act-black-and-white-to.html | One Comedian Meets Race Issue Squarely in Act; Black and White to Stay, Cambridge Points Out | True | By Robert Shelton | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/asian-students-support-of-us-in-vietnam-cited.html | Asian Students' Support Of U.S. in Vietnam Cited | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/tva-paying-us-21-million-dividend.html | T.V.A. PAYING U.S. $21 MILLION DIVIDEND | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/sheriff-gets-new-post.html | Sheriff Gets New Post | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/jersey-approves-widening-of-pike-fiscal-authority-supports-625.html | JERSEY APPROVES WIDENING OF PIKE; Fiscal Authority Supports $625 Million in Bonds for Project and Refunding | True | By Joseph C. Ingraham | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/two-carroll-brothers-quit-toplevel-city-posts-john-highway.html | Two Carroll Brothers Quit Top-Level City Posts; John, Highway Commissioner, and James, Budget Chief, Reject Interim Roles | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/oil-companies-lose-bid-to-dismiss-case.html | OIL COMPANIES LOSE BID TO DISMISS CASE | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/overdue-paving-planned.html | Overdue Paving Planned | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/tcu-favored-today.html | T.C.U. Favored Today | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/monthly-reports-of-tips-required-for-us-taxes.html | Monthly Reports of Tips Required for U.S. Taxes | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/farm-prices-show-a-4-gain-in-month.html | FARM PRICES SHOW A 4% GAIN IN MONTH | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/british-deficit-widens.html | British Deficit Widens | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/knicks-make-2-changes-in-their-home-schedule.html | Knicks Make 2 Changes In Their Home Schedule | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/roemer-godlin.html | Roemer -- Godlin | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/rams-yield-to-chiefs-in-battle-for-garrett.html | Rams Yield to Chiefs In Battle for Garrett | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/a-neutral-vietnam-in-order-rusk-says.html | A NEUTRAL VIETNAM IN ORDER, RUSK SAYS | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/new-york-program-health.html | New York Program Health | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/he-ought-to-be-in-pictures-but-its-not-his-line-charles-evans-set.html | He Ought to Be in Pictures, but It's Not His Line; Charles Evans Set to Leave Apparel Industry Today Young Executive Is Planning to Enter New Business EVANS IS LEAVING APPAREL BUSINESS | True | By Isadore Barmash | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/quill-faces-jail-if-strike-occurs-transit-men-who-walk-out-could.html | QUILL FACES JAIL IF STRIKE OCCURS; Transit Men Who Walk Out Could Lose Their Jobs | True | By Peter Kihss | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/joanne-l-zinn-is-future-bride-of-a-lieutenant-student-0u-fashion.html | Joanne L. Zinn Is Future Bride Of a Lieutenant; Student 0u Fashion anf Alan' H2Lewis Plan Nuptials in August | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/joint-assets-14billion-new-directors-of-atlantic-refining.html | Joint Assets $1.4-Billion; New Directors of Atlantic Refining | True | By William G. Weart | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/javits-is-to-make-a-trip-to-vietnam.html | JAVITS IS TO MAKE A TRIP TO VIETNAM | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/clemson-subdues-manhattan-7767-tigers-paced-by-gardner-capture.html | CLEMSON SUBDUES MANHATTAN, 77-67; Tigers, Paced by Gardner, Capture Poinsettia Crown | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/investors-group-controls-20-of-shares-in-bond-stores-inc-investors.html | Investors' Group Controls 20% Of Shares in Bond Stores, Inc.; INVESTORS HOLD BLOCK OF BONDS | True | By Leonard Sloane | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/scientists-upset-by-fund-cutbacks-coast-meeting-disturbed-by.html | SCIENTISTS UPSET BY FUND CUTBACKS; Coast Meeting Disturbed by Reports of a Reduction | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/11-in-south-vietnam-executed-by-enemy-3-are-us-marines-foe-executes.html | 11 in South Vietnam Executed by Enemy; 3 Are U.S. Marines; FOE EXECUTES 11 IN SOUTH VIETNAM | True | By R.w. Apple Jr.special To the New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/21-swim-records-gain-recognition-6-by-weigand-of-germany-7-by-us.html | 21 SWIM RECORDS GAIN RECOGNITION; 6 by Weigand of Germany, 7 by U.S. Girl Stars | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/british-pound-registers-a-gain-canadian-dollar-also-advances.html | British Pound Registers a Gain; Canadian Dollar Also Advances | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/250million-plan-is-urged-on-state-to-curb-addiction-legislators.html | $250-MILLION PLAN IS URGED ON STATE TO CURB ADDICTION; Legislators Suggest 5-Year Project With New Board to Control All Treatment | True | By Morris Kaplan | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/music-notes.html | MUSIC NOTES | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/books-authors.html | Books -- Authors | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/news-of-realty-study-of-leases-big-space-needs-cited-for-business.html | NEWS OF REALTY: STUDY OF LEASES; Big Space Needs Cited for Business Machine Industry | True | By William Robbins | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/balfanz-of-us-5th-in-german-skijump.html | BALFANZ OF U.S. 5TH IN GERMAN SKI-JUMP | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/25000-idle-in-strike.html | 25,000 Idle in Strike | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/ford-unit-raises-output.html | Ford Unit Raises Output | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/soviet-plans-party-talk.html | Soviet Plans Party Talk | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/60000-expected-for-gator-bowl-highscoring-duel-is-likely-at.html | 60,000 EXPECTED FOR GATOR BOWL; High-Scoring Duel Is Likely at Jacksonville -- Anderson in Final College Contest | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/robert-t-dean-fiance-of-janet-c-richardson.html | Robert T. Dean Fiance Of Janet C. Richardson | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/italian-pianist-is-returning-for-philharmonic-recitals.html | Italian Pianist is Returning For Philharmonic Recitals | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/davidson-closes-out-65-by-riding-319th-winner.html | Davidson Closes Out '65 By Riding 319th Winner | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/drake-holy-cross-gain.html | Drake, Holy Cross Gain | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/john-qs-invited-to-lindsay-fetes-borough-parties-open-to-all-3500.html | JOHN Q'S INVITED TO LINDSAY FETES; Borough Parties Open to All -- 3,500 Expected at Ball | True | By Thomas Buckley | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/naval-stores.html | NAVAL STORES | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/two-shipyards-plan-merger-in-germany.html | TWO SHIPYARDS PLAN MERGER IN GERMANY | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/tv-football-fans-plan-this-weekend-with-care.html | TV Football Fans Plan This Weekend With Care | True | By Val Adams | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/procaccino-becomes-first-in-new-city-administration-to-take-oath.html | Procaccino Becomes First in New City Administration to Take Oath; PROCACCINO TAKES OATH BEFORE 1,200 | True | By Bernard Weinraub | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/2-drives-aim-at-farm-labor.html | 2 Drives Aim at Farm Labor | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/texas-western-triumphs.html | Texas Western Triumphs | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/bonds-us-prices-decline-in-slackened-trading-as-the-year-draws-to-a.html | Bonds: U.S. Prices Decline in Slackened Trading as the Year Draws to a Close; GAINS ARE SHOWN IN CORPORATE LIST Next Week's Heavy Slate, However, Concerns Some -- Municipals Dull | True | By John H. Allan | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/brown-six-wins-title-64-western-ontario-tops-rpi.html | Brown Six Wins Title, 6-4; Western Ontario Tops R.P.I. | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/washington-the-historic-skepticism-of-hanoi.html | Washington: The Historic Skepticism of Hanoi | True | By James Reston | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/red-china-to-buy-steel.html | Red China to Buy Steel | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/con-ed-employes-accept-a-contract-once-voted-down.html | Con Ed Employes Accept a Contract Once Voted Down | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/tibor-rado-dead-a-mathematician-noted-theorist-70-helpedl-to.html | TIBOR RADO DEAD; A MATHEMATICIAN,; Noted Theorist, 70. Helped to Develop Computers i | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/julie-j-berg-is-engagedi.html | Julie J. Berg Is Engagedi | True | Special to The New York TAmes | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/new-moves-by-pope-seen.html | New Moves by Pope Seen | True | By Robert C. Doty | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/knights-gambit-circa-1990.html | Knight's Gambit, Circa 1990 | True | By Eliot Fremont-Smith | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/citizen-committee-formed-by-lehman-in-race-for-house.html | Citizen Committee Formed by Lehman In Race for House | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/relizabeth-f-wyeih-becomes-affianced.html | rElizabeth F. Wyeih Becomes Affianced | True | SPecial to Tll New York Tme | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/lindsay-names-city-unification-panel.html | Lindsay Names City Unification Panel | True | By Thomas P. Ronan | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/ef-hutton-picks-official-quincey-admits-a-partner.html | E.F. Hutton Picks Official; Quincey Admits a Partner | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/riot-brings-murder-charges.html | Riot Brings Murder Charges | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/packers-ready-injured-or-not-taylor-and-starr-say-they-will-play-in.html | Packers Ready, Injured or Not; Taylor and Starr Say They Will Play in N.F.L. Title Game | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/mafia-figure-is-arrested-with-4-in-village-cafe.html | Mafia Figure Is Arrested With 4 in Village Cafe | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/accepts-control-accord-united-gas-drops-pennzoil-battle.html | Accepts Control Accord; UNITED GAS DROPS PENNZOIL BATTLE | True | By William D. Smith | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/coup-in-rhodesia-predicted-by-pike.html | COUP IN RHODESIA PREDICTED BY PIKE | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/last-train-set-on-peninsula.html | Last Train Set on Peninsula | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/a-book-in-a-new-form-earns-2million-for-truman-capote-he-put-6.html | A Book in a New Form Earns $2.Million for Truman Capote; He Put 6 Years Into His 'Non-Fiction Novel,' to Appear Jan. 17 | True | By Harry Gilroy | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/goldberg-to-talk-with-de-gaulle-will-discuss-vietnam-today-harriman.html | GOLDBERG TO TALK WITH DE GAULLE; Will Discuss Vietnam Today -- Harriman to See Tito | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/oregon-state-triumph.html | Oregon State Triumph | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/bindery-finds-old-ways-pay.html | Bindery Finds Old Ways Pay | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/foundations-told-to-become-bolder.html | Foundations Told to Become Bolder | True | By Fred M. Hechinger | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/zionist-leader-denounces-tank-shipments-to-jordan.html | Zionist Leader Denounces Tank Shipments to Jordan | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/marcos-in-inaugural-promises-cleanup-of-filipino-corruption.html | Marcos, in Inaugural, Promises Clean-Up of Filipino Corruption | True | By Seth S. King | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/65-autoyear-ends-workers-now-relax.html | 65 AUTO-YEAR ENDS; WORKERS NOW RELAX | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/-father-of-hbomb-agrees-to-rally-scientific-talent.html | ' Father of H-Bomb' Agrees to Rally Scientific Talent | True | Special to The New York Times | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/commodities-prices-of-copper-futures-move-ahead-sharply-in-heavy.html | Commodities: Prices of Copper Futures Move Ahead Sharply in Heavy Trading; CONTRACTS SURGE ACROSS THE BOARD | True | By Elizabeth M. Fowler | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/rain-is-a-factor-in-san-francisco-4-days-of-stormy-weather-likely.html | RAIN IS A FACTOR IN SAN FRANCISCO; 4 Days of Stormy Weather Likely to Turn Contest Into Passing Battle | True | | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1965-12-31 | 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/king-wolfe.html | King -- Wolfe | True | Special to The New York Time | 1993-09-30 | RE0000633694 | B00000233492 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/tillman-kermet-breiseth-teacher-and-playwright.html | Tillman Kermet Breiseth, Teacher and Playwright | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/fatty-to-be-staged-on-coast.html | 'Fatty' to Be Staged on Coast | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/a-newhouse-editor-retires.html | A Newhouse Editor Retires | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/barbara-mcnairs-long-ride-uptown-singer-began-10-years-ago-in-the.html | Barbara McNair's Long Ride Uptown; Singer Began 10 Years Ago in the 'Village' At Persian Room, She Mimics Jackie Mason | True | By John S. Wilson | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/planning-unit-rebuffs-moses-on-roads-in-capital-budget.html | Planning Unit Rebuffs Moses On Roads in Capital Budget | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/saharanevada-corp-picks-jacobson-as-new-chairman.html | Sahara-Nevada Corp. Picks Jacobson as New Chairman | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/phosphates-curb-rats-tooth-decay-studies-of-animals-lead-to-food.html | PHOSPHATES CURB RATS TOOTH DECAY; Studies of Animals Lead to Food and Dentifrice Tests on U.S. Schoolchildren | True | By Thomas O'Toole | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/emslie-sheridan.html | Emslie Sheridan | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/5-to-attempt-mt-holy-cross.html | 5 to Attempt Mt. Holy Cross | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/issues-in-the-transit-talks.html | Issues in the Transit Talks | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/topics-an-authors-belated-recognition.html | Topics: An Author's Belated Recognition | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/ann-y-mcmurray-a-prospective-bride.html | Ann Y. McMurray A Prospective Bride | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/new-car-signal-warns-speeders-apartment-unit-can-be-strung-on-cable.html | New Car Signal Warns Speeders; Apartment Unit Can Be Strung on Cable Mixer Devised Variety of Ideas Covered by Patents | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/new-year.html | New Year... | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/price-increased-on-congo-copper-union-miniere-in-second-rise-in.html | PRICE INCREASED ON CONGO COPPER; Union Miniere, in Second Rise in Three Months, Adds 4 Cents a Pound OTHERS STUDYING MOVE London Metal Market Gets Brussels Report After the Close of Trading | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/lubke-bids-un-act-on-divided-germany.html | LUBKE BIDS U.N. ACT ON DIVIDED GERMANY | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/bridge-problem-of-drawing-trumps-often-a-poser-for-declarer.html | Bridge; Problem of Drawing Trumps Often a Poser for Declarer | True | By Alan Truscott | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/all-hours-given-in-eastern-standard-time.html | ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/unit-of-allied-chemical-buys-asameraoil-interest.html | Unit of Allied Chemical Buys Asamera-Oil Interest | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/steel-shares-dip-on-london-market-leading-industrial-list-to-broad.html | Steel Shares Dip on London Market, Leading Industrial List to Broad Decline; BONDS OF BRITAIN SHOW ADVANCES Paris Exchange Is Steady Zurich Closes Firm and Frankfurt Falls | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/velasquez-rides-5-florida-victors-jockey-guides-freddie-r-to.html | VELASQUEZ RIDES 5 FLORIDA VICTORS; Jockey Guides Freddie R. to Triumph in Feature | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/siegel-sets-back-krieger-in-final-of-junior-tennis.html | Siegel Sets Back Krieger In Final of Junior Tennis | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/beating-ill-recruit-is-laid-to-sergeant.html | BEATING ILL RECRUIT IS LAID TO SERGEANT | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/3-posts-overrun-in-vietcong-drive-guerrillas-strike-northern-areas.html | 3 POSTS OVERRUN IN VIETCONG DRIVE; Guerrillas Strike Northern Areas of South Vietnam | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/hullins-passes-sink-east-22-t0-7-garrett-signs-pact-with-chiefs.html | HULLIN'S PASSES SINK EAST, 22 T0 7; Garrett Signs Pact With Chiefs After Shrine Game Brown, McAdams Excel | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/janet-mcclenahan-betrothed-to-michael-samuel-kendall.html | Janet McClenahan Betrothed To Michael Samuel Kendall | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/first-security-life-merging-with-western-reserve-life.html | First Security Life Merging With Western Reserve Life | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/chemical-society-to-install.html | Chemical Society to Install | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/teenage-band-leader-killed.html | Teen-Age Band Leader Killed | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/policeman-saves-8-from-brooklyn-fire.html | POLICEMAN SAVES 8 FROM BROOKLYN FIRE | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/german-defects-to-east.html | German Defects to East | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/south-africans-assail-a-bishop-say-he-tried-to-embarrass-regime-by.html | SOUTH AFRICANS ASSAIL A BISHOP; Say He Tried to Embarrass Regime by Feeding Blacks | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/rose.html | Rose | True | By Bill Becker Special To the New York Times | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/greek-king-scores-communism.html | Greek King Scores Communism | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/writers-cited-by-queen-elizabeth-novelists-greene-and-golding-named.html | Writers Cited by Queen Elizabeth; Novelists Greene and Golding Named on Queen's Honors List | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/yugoslavia-acts-on-inefficiency-economic-reform-curbing-factory.html | YUGOSLAVIA ACTS ON INEFFICIENCY; Economic Reform Curbing Factory Overextension | True | By David Binder Special To the New York Times | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/how-to-assist-54th-appeal.html | How to Assist 54th Appeal | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/soviet-venus-shots-set-on-true-course.html | SOVIET VENUS SHOTS SET ON TRUE COURSE | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/mt-vernon-brandts-opens-with-bagels-and-yox-today.html | Mt. Vernon Brandt's Opens With 'Bagels and Yox' Today | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/elusive-peace-keys-basic-issues-involve-hanois-response-to.html | Elusive Peace Keys; Basic Issues Involve Hanoi's Response To Overtures and Terms for Conference | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/christmas-delayed-gifts-for-vietnam-miss-connections.html | Christmas Delayed: Gifts for Vietnam Miss Connections | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/sunday-matinees-for-roses.html | Sunday Matinees for 'Roses' | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/new-antimalaria-drug-tested-on-gis-in-vietnam.html | New Antimalaria Drug Tested on G.I.'s in Vietnam | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/collins-radio-wins-pact.html | Collins Radio Wins Pact | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/cheating-conference-planned-by-students.html | Cheating Conference Planned by Students | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/peking-calls-us-warbent.html | Peking Calls U.S. War-Bent | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/amtel-divisional-chief-elevated-to-president.html | Amtel Divisional Chief Elevated to President | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/scientists-study-powerful-venom-of-south-american-frogs-skin.html | Scientists Study Powerful Venom Of South American Frog's Skin; Indians in the Rain Forest Use Poison on the Arrows of Their Blowguns | True | By Walter Sullivan Special To the New York Times | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/green-buys-walking-wounded-running-well-starr-alternates-at.html | Green Bay's Walking Wounded Running Well; Starr Alternates at Quarterback With Bratkowski and Taylor Takes His Turn at Fullback in Practice | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/law-wins-writers-award.html | Law Wins Writers' Award | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/soap-maker-wins-foodoil-battle-procter-gamble-awarded-more-than.html | SOAP MAKER WINS FOOD-OIL BATTLE; Procter & Gamble Awarded More Than Half Million | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/finance-minister-of-india-resigns-krishnamachari-demanded-he-be.html | FINANCE MINISTER OF INDIA RESIGNS; Krishnamachari Demanded He Be Cleared of Charges | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/13-hurt-in-blast-and-fire-on-british-phosphate-ship.html | 13 Hurt in Blast and Fire On British Phosphate Ship | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/ship-line-fills-managerial-posts.html | Ship Line Fills Managerial Posts | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/new-french-envoy-off-to-hanoi.html | New French Envoy Off to Hanoi | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/plaza-resigns-un-post-as-mediator-on-cyprus.html | Plaza Resigns U.N. Post As Mediator on Cyprus | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/van-berg-horses-gain-money-winning-crown.html | Van Berg Horses Gain Money-Winning Crown | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/rabbinates-role-found-in-decline-hertzberg-sees-lack-now-of.html | RABBINATE'S ROLE FOUND IN DECLINE; Hertzberg Sees Lack Now of Scholarly Spiritual Leaders | True | By Irving Spiegel | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/connecticut-puts-silence-in-voting-bells-on-machines-to-ring-no.html | CONNECTICUT PUTS SILENCE IN VOTING; Bells on Machines to Ring No More at Elections | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/dr-manfred-george-72-dies-editor-of-german-weekly-here-novelist-and.html | Dr. Manfred George, 72, Dies; Editor of German Weekly Here; Novelist and Biographer Made Aufbau a Voice of Help to Refugees of Nazism | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/heritage-of-the-bounty-strong-on-norfolk-island-site-in-south.html | Heritage of the 'Bounty' Strong on Norfolk Island; Site in South Pacific Is Home of Mutineers' Descendants Trade in Area Is Meager but Tourism is Booming | True | By Tillman Durdin Special To the New York Times | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/rangers-recall-mccallum.html | Rangers Recall McCallum | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/a-grand-jury-says-legislative-payoffs-occur-in-oklahoma.html | A Grand Jury Says Legislative Payoffs Occur in Oklahoma | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/scots-to-take-own-high-road-to-tiflis-game-or-no-road.html | Scots to Take Own High Road To Tiflis Game Or No Road | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/heyman-zimel-57-paterson-lawyer.html | HEYMAN ZIMEL, 57, PATERSON LAWYER | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/texas-western-sun-bowl-victor-stevenss-passes-help-set-back-tcu-by.html | TEXAS WESTERN SUN BOWL VICTOR; Stevens's Passes Help Set Back T.C.U. by 13-12 | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/kidd-takes-first-in-giant-slalom-miss-shellworth-triumphs-in-womens.html | KIDD TAKES FIRST IN GIANT SLALOM; Miss Shellworth Triumphs in Women's Event at Vail | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/anne-muser-engaged-to-arthur-klipfel-3d.html | Anne Muser Engaged To Arthur Klipfel 3d | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/johnson-greets-66-with-family-spends-most-of-day-at-his-desk.html | Johnson Greets '66 With Family; Spends Most of Day at His Desk | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/charles-strickler-exaide-of-bordens.html | CHARLES STRICKLER, EX-AIDE OF BORDEN'S | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/blough-discusses-outlook-for-1966-points-to-cost-squeeze-over.html | BLOUGH DISCUSSES OUTLOOK FOR 1966; Points to Cost Squeeze Over Industry Labor Pact | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/mrs-dehaan-is-remarried.html | Mrs. DeHaan Is Remarried | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/ackley-deplores-steel-price-rise-as-inflationary-presidents.html | Ackley Deplores Steel Price Rise as Inflationary; President's Economic Adviser Says It Appears Unjustified Calls Bethlehem's Earnings 83 Per Cent Above 1963 | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/indian-military-leaders-to-confer-with-pakistanis.html | Indian Military Leaders To Confer With Pakistanis | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/lumber-production-declined-for-week.html | LUMBER PRODUCTION DECLINED FOR WEEK | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/police-irk-brown-in-a-hitrun-case-commissioner-says-incident-was.html | POLICE IRK BROWN IN A HIT-RUN CASE; Commissioner Says Incident Was Taken Too 'Lightly' | True | By Edward Hudson | 1994-03-01 | RE0000649459 | B00000233484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/market-reaches-new-high-ground-steel-list-buoyed-by-price-rise.html | MARKET REACHES NEW HIGH GROUND; Steel List, Buoyed by Price Rise, Leads Advance but Runs Into Late Selling DOW UP 5.57 TO RECORD Gains Top Losses by Ratio of 7-5 in Busy Session Defense Issues Strong MARKET REACHES NEW HIGH GROUND | True | By J.h. Carmical | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/harada-to-fight-south-korean.html | Harada to Fight South Korean | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/exnazi-is-suicide-as-rearrest-nears.html | EX-NAZI IS SUICIDE AS RE-ARREST NEARS | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/excise-reductions-are-in-effect-today-cuts-in-excises-in-effect.html | Excise Reductions Are in Effect Today; CUTS IN EXCISES IN EFFECT TODAY | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/strict-rules-set-on-travel-into-the-city-during-strike-strict-rules.html | Strict Rules Set on Travel Into the City During Strike; STRICT RULES SET ON TRAVEL IN CITY | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/ruppert-brewery-is-closed-here-end-of-the-landmark-on-east-side.html | Ruppert Brewery Is Closed Here; End of the Landmark on East Side Won't Stop Flow of Beer | True | By Thomas Buckley | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/charles-g-seeber.html | CHARLES G. SEEBER | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/ralph-c-ruggles-76-dies-publishers-representative.html | Ralph C. Ruggles, 76, Dies; Publishers' Representative | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/symington-scores-visit.html | Symington Scores Visit | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/krebiozen-trial-in-recess.html | Krebiozen Trial in Recess | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/virginia-thornton-wed-to-james-m-parker.html | Virginia Thornton Wed To James M. Parker | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/iraq-premier-makes-surprise-saudi-trip.html | IRAQ PREMIER MAKES SURPRISE SAUDI TRIP | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/soviet-hockey-team-in-tourney-sweep.html | SOVIET HOCKEY TEAM IN TOURNEY SWEEP | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/quill-quits-talks-calls-25million-offer-a-peanut-package-mayor-in.html | QUILL QUITS TALKS; Calls $25-Million Offer a 'Peanut Package' Mayor in Plea TRANSIT WALKOUT IS APPARENTLY ON | True | By Damon Stetson | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/british-pound-is-steady-here-at-close-of-a-year-of-troubles.html | British Pound Is Steady Here At Close of a Year of Troubles | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/2d-fire-in-li-home-kills-3-teenagers.html | 2D FIRE IN L.I. HOME KILLS 3 TEEN-AGERS | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/jan-15-bridal-is-set-for-elaine-crossfield.html | Jan. 15 Bridal Is Set For Elaine Crossfield | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/us-leftist-in-hanoi-says-lull-in-raids-produces-no-reaction.html | U.S. Leftist, in Hanoi, Says Lull In Raids Produces No Reaction | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/fog-delays-talk-with-tito.html | Fog Delays Talk With Tito | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/mrs-james-j-wadsworth-wife-of-fcc-aide-was-59.html | Mrs. James J. Wadsworth, Wife of F.C.C. Aide, Was 59 | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/a-policeman-balks-leap-by-same-man-2d-time-in-7-years.html | A Policeman Balks Leap by Same Man 2d Time in 7 Years | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/retreat-in-rome.html | Retreat in Rome | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/ground-floor-restaurant-stylish-setting-for-a-meal.html | Ground Floor Restaurant: Stylish Setting for a Meal | True | By Craig Claiborne | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/viking-house-scandinavian-outpost-in-jersey.html | Viking House: Scandinavian Outpost in Jersey | True | By Nan Ickeringill Special To the New York Times | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/robert-kilborne-3d-collected-old-cars.html | ROBERT KILBORNE 3D, COLLECTED OLD CARS | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/books-authors.html | Books Authors | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/robert-e-kroner.html | ROBERT E. KRONER | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/carole-prosen-gains-final-in-asian-tennis-doubles.html | Carole Prosen Gains Final In Asian Tennis Doubles | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/bonds-prices-continue-decline-on-last-day-of-trading-in-1965.html | Bonds: Prices Continue Decline on Last Day of Trading in 1965; LONG-TERM ISSUES IN U.S. LIST DROP Gold Loss, Tighter Credit and Bethlehem Action Are Main Reasons for Dip | True | By John H. Allan | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/greetings.html | Greetings | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/manmade-flood-hits-phoenix-area-reservoir-water-released-governor.html | MAN-MADE FLOOD HITS PHOENIX AREA; Reservoir Water Released Governor Calls Emergency | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/new-year-gaiety-clouded-by-quill-partygoers-warm-but-wary-as-travel.html | NEW YEAR GAIETY CLOUDED BY QUILL; Partygoers Warm but Wary as Travel Is Doubtful | True | By Douglas E. Kneeland | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/new-us-library-to-open-in-madrid-will-provide-a-center-for-contact.html | NEW U.S. LIBRARY TO OPEN IN MADRID; Will Provide a Center for Contact With Spaniards | True | By Tad Szulc Special To The New York Times | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/boston-maine-corp-sells-railroad-terminal-property.html | Boston & Maine Corp. Sells Railroad Terminal Property | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/costar-is-signed.html | Co-Star Is Signed | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/alfred-rowe-61-lawyer-and-jersey-masonic-leader.html | Alfred Rowe, 61, Lawyer and Jersey Masonic Leader | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/leroy-danziger.html | LEROY DANZIGER | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/frozen-field-is-expected-to-hamper-browns-against-packers-tomorrow.html | Frozen Field Is Expected to Hamper Browns Against Packers Tomorrow; WARFIELD STARS IN LAST WORKOUT Browns' Injured Flanker in Top Shape Again Drills Stress Simple Plays | True | By William N. Wallace Special To The New York Times | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/uncle-vanya-to-open-jan-8.html | 'Uncle Vanya' to Open Jan. 8 | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/new-triborough-aide-norman-kenneth-winston.html | New Triborough Aide; Norman Kenneth Winston | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/lindsays-inauguration-to-be-on-tv-and-radio.html | Lindsay's Inauguration To Be on TV and Radio | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/cast-of-la-mancha-has-housing-problem.html | Cast of 'La Mancha' Has Housing Problem | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/chalmers-pancoast-dies-at-85-author-was-former-newsman.html | Chalmers Pancoast Dies at 85; Author Was Former Newsman | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/womens-place-in-home-is-on-the-50yard-line.html | Women's Place in Home Is on the 50-Yard Line | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/confetti-on-wall-st-many-cheers-some-boos-at-years-end-y-years-end.html | Confetti on Wall St.; Many Cheers, Some Boos at Year's End Year's End Greeted on Wall St. With Confetti, Cheers and Boos | True | By Vartanig G. Vartan | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/johnson-voices-concern.html | Johnson Voices Concern | True | By John D. Pomfret Special To The New York Times | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/montevideo-bus-strike-ends.html | Montevideo Bus Strike Ends | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/the-oath-is-taken-ceremony-at-city-hall-marks-major-shift-of.html | THE OATH IS TAKEN; Ceremony at City Hall Marks Major Shift of Political Power LINDSAY SWORN IN AS MAYOR OF CITY | True | By Murray Schumach | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/rock-island-road-shows-rise-in-november-profits.html | Rock Island Road Shows Rise in November Profits | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/ho-chi-minh-firm-on-peace-terms-thanks-american-people-for.html | HO CHI MINH FIRM ON PEACE TERMS; Thanks 'American People' for Demanding War's End Kosygin Backs Hanoi HO CHI MINH FIRM ON PEACE TERMS | True | By Peter Grose Special To The New York Times | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/presidency-vote-attacked-in-poll-us-chamber-groups-back-broad.html | PRESIDENCY VOTE ATTACKED IN POLL; U.S. Chamber Groups Back Broad Election Revision | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/the-routes-listed.html | The Routes Listed | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/manila-may-send-unit-to-vietnam-marcos-likely-to-back-plan-talks.html | MANILA MAY SEND UNIT TO VIETNAM; Marcos Likely to Back Plan Talks With Humphrey | True | By E.w. Kenworthy Special To The New York Times | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/festival-invites-providence-back-friars-asked-to-compete-in-66-ecac.html | FESTIVAL INVITES PROVIDENCE BACK; Friars Asked to Compete in '66 E.C.A.C. Basketball | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/young-strangers-aid-the-neediest-bronx-boy-finds-letter-from-girl.html | YOUNG STRANGERS AID THE NEEDIEST; Bronx Boy' Finds Letter From Girl to the Fund and Adds a Dollar YOUNG STRANGERS AID THE NEEDIEST | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/regina-riley-fiancee-of-lawrence-j-chase.html | Regina Riley Fiancee Of Lawrence J. Chase | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/john-k-andrews.html | JOHN K. ANDREWS | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/orange.html | Orange | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/unit-president-named-at-phillips-petroleum.html | Unit President Named At Phillips Petroleum | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/vessel-hits-reef-all-35-are-saved-coast-guard-makes-a-fast-rescue.html | VESSEL HITS REEF, ALL 35 ARE SAVED; Coast Guard Makes a Fast Rescue South of Miami | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/harriman-to-see-shastri-in-india-envoy-due-there-tomorrow-plans.html | HARRIMAN TO SEE SHASTRI IN INDIA; Envoy Due There Tomorrow Plans Made Hurriedly | True | By J. Anthony Lukas Special To The New York Times | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/moscow-sets-a-curfew-for-unescorted-children-step-appears-to-be.html | Moscow Sets a Curfew for Unescorted Children; Step Appears to Be Part of Effort to Curb Increase In Juvenile Delinquency MOSCOW CURFEW SET FOR CHILDREN | True | By Theodore Shabad Special To The New York Times | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/british-capital-issues-in-65-set-record-of-22billion.html | British Capital Issues in '65 Set Record of $2.2-Billion | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/yugoslavs-enter-us-science-pact-exchange-plan-seeks-wider-link-to.html | YUGOSLAVS ENTER U.S. SCIENCE PACT; Exchange Plan Seeks Wider Link to East Europe Reds YUGOSLAVS ENTER U.S. SCIENCE PACT | True | By John W. Finney Special To The New York Times | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/news-across-the-line-divided-jerusalem-relies-on-pilgrims.html | News Across the Line; Divided Jerusalem Relies on Pilgrims | True | By James Feron Special To The New York Times | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/martha-s-pruyn-becomes-bride-of-alan-judson-she-is-attended-by-4-at.html | Martha S. Pruyn Becomes Bride Of Alan Judson; She Is Attended by 4 at Albany Wedding to Chemical Engineer | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/world-press-gains-in-battle-on-curbs.html | WORLD PRESS GAINS IN BATTLE ON CURBS | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/study-assesses-product-perils-introducing-new-items-held.html | STUDY ASSESSES PRODUCT PERILS; Introducing New Items Held Better-Managed Now | True | By William M. Freeman | 1994-03-01 | RE0000649459 | B00000233484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/vaudeville-hall-rescued-by-arts-providence-reopens-theater-as.html | VAUDEVILLE HALL RESCUED BY ARTS; Providence Reopens Theater as Culture Center | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/dividend-increases-set-record-in-1965.html | DIVIDEND INCREASES SET RECORD IN 1965 | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/oconnor-sworn-in-offers-lindsay-aid-oconnor-is-sworn-in-and-pledges.html | O'Connor Sworn In; Offers Lindsay Aid; O'Connor Is Sworn In and Pledges Aid to Lindsay | True | By Edith Evans Asbury | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/jiffy-steak-to-split-stock.html | Jiffy Steak to Split Stock | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/2-boys-drown-as-dog-saves-third.html | 2 Boys Drown as Dog Saves Third | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/bolivia-sets-june-5-voting.html | Bolivia Sets June 5 Voting | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/st-johns-head-defends-stand-says-ousted-professors-can-call-for-a.html | ST. JOHN'S HEAD DEFENDS STAND; Says Ousted Professors Can Call for a Review | True | By Homer Bigart | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/george-h-beaudry.html | GEORGE H. BEAUDRY | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/city-prepares-to-help-stranded-transit-riders-armories-ordered-to.html | City Prepares to Help Stranded Transit Riders; Armories Ordered to Open Some of the City Colleges Prepare to Close | True | By Terence Smith | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/air-force-is-urged-to-modify-schedule.html | AIR FORCE IS URGED TO MODIFY SCHEDULE | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/sister-agatha-maria.html | SISTER AGATHA MARIA | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/lucky-debonair-choice-at-santa-anita-today-in-first-test-since.html | Lucky Debonair Choice at Santa Anita Today in First Test Since Preakness; ELEVEN TO START IN MALIBU STAKES $25,000 Added Dash Shares Top Billing With the San Gabriel Handicap | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/russians-list-more-cuts-on-prices-in-rural-areas.html | Russians List More Cuts On Prices in Rural Areas | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/brunel-leaves-hospital.html | Brunel Leaves Hospital | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/steel-price-rise.html | Steel Price Rise | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/duke-five-trips-notre-dame-9573-mains-scores-24-points-to-spark.html | DUKE FIVE TRIPS NOTRE DAME, 95-73; Main Scores 24 Points to Spark Blue Devil Attack | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/us-and-canada-frame-air-pact-agreement-to-permit-flight-deep-into-2.html | U.S. AND CANADA FRAME AIR PACT; Agreement to Permit Flight Deep Into 2 Countries | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/patricia-drohomer-engaged.html | Patricia Drohomer Engaged | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/bowling-of-knight-paces-england-in-cricket-test.html | Bowling of Knight Paces England in Cricket Test | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/millennium-prizes-for-poles-to-be-awarded-on-jan-12.html | Millennium Prizes for Poles To Be Awarded on Jan. 12 | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/new-city.html | ...New City | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/william-du-pont-of-wilmington-banker-and-sportsman-69-dies-head-of.html | William du Pont of Wilmington, Banker and Sportsman, 69, Dies; Head of Delaware Trust Co. Was Noted as an Architect of Race Courses | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/neikirk-budington.html | Neikirk Budington | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/poles-bid-saigon-return-defector-assert-control-commission-member.html | POLES BID SAIGON RETURN DEFECTOR; Assert Control Commission Member Is Mentally Ill | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/christians-to-use-prayers-in-common.html | Christians to Use Prayers in Common | True | By George Dugan | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/most-issues-climb-on-american-list-turnover-is-heavy.html | Most Issues Climb On American List; Turnover Is Heavy | True | By Alexander R. Hammer | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/kosaku-yamada-79-composer-in-japan.html | KOSAKU YAMADA, 79, COMPOSER IN JAPAN | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/a-15gun-salute-signals-the-armys-departure-from-governors-island.html | A 15-Gun Salute Signals the Army's Departure From Governors Island; FIRST ARMY SAYS FAREWELL TO CITY Program Marks End of Era at Fort Jay as Coast Guard Prepares to Move In | True | By Richard J.h. Johnston | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/wagners-slip-off-on-a-mexican-trip-retiring-mayor-observes-he-cant.html | WAGNERS SLIP OFF ON A MEXICAN TRIP; Retiring Mayor Observes He Can't Aid Transit Talks as He Boards Plane Wagner, in a Surprise Decision, Flies Off to Mexico for Vacation | True | By Bernard Weinraub | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/fight-card-to-benefit-servo.html | Fight Card to Benefit Servo | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/oyster-bay-four-wins-carter-cup-defeats-new-york-ac-crew-by-a.html | OYSTER BAY FOUR WINS CARTER CUP; Defeats New York A.C. Crew by a Half-Length | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/fire-records.html | Fire Records | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/new-books.html | New Books | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/new-action-on-oil-weighed-by-libya-nation-considers-showdown-with-6.html | NEW ACTION ON OIL WEIGHED BY LIBYA; Nation Considers Showdown With 6 U.S. Companies NEW ACTION ON OIL WEIGHED BY LIBYA | True | By William D. Smith | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/knicks-to-oppose-royals-at-garden-new-york-seeks-2d-victory-over.html | KNICKS TO OPPOSE ROYALS AT GARDEN; New York Seeks 2d Victory Over Cincinnati Tonight | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/bigstore-sales-rose-in-december-retailers-taking-part-in-survey.html | BIG-STORE SALES ROSE IN DECEMBER; Retailers Taking Part in Survey Show Increase Averaging About 5% | True | By Isadore Barmash | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/homemade-cigarettes-backed.html | Home-Made Cigarettes Backed | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/goldberg-tells-de-gaulle-us-aim-is-an-early-peace-stresses-johnsons.html | GOLDBERG TELLS DE GAULLE U.S. AIM IS AN EARLY PEACE; Stresses Johnson's Desire for Honorable Accord Harriman Going to India GOLDBERG TELLS DE GAULLE OF AIMS | True | By Peter Braestrup Special To the New York Times | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/delta-air-lines-raises-earnings-sharp-gains-registered-for-november.html | DELTA AIR LINES RAISES EARNINGS; Sharp Gains Registered for November and 5 Months COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/pittsburgh-coke-maps-expansion-to-acquire-marion-power-shovel-for.html | PITTSBURGH COKE MAPS EXPANSION; To Acquire Marion Power Shovel for $21-Million MERGERS SLATED BY CORPORATIONS | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/bendix-plans-acquisitions.html | Bendix Plans Acquisitions | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/sails-pride-1260-victor.html | Sails Pride $12.60 Victor | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/fischer-retains-us-chess-title-he-beats-dr-burger-to-win-record-7th.html | FISCHER RETAINS U.S. CHESS TITLE; He Beats Dr. Burger to Win Record 7th Championship | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/sugar.html | Sugar | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/money.html | Money | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/birdcounters-set-forth-armed-with-binoculars-birdwatcher-team-goes.html | Bird-Counters Set Forth, Armed With Binoculars; Birdwatcher Team Goes Down to Sea For Census in City | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/steel-price-up-at-bethlehem-johnson-vexed-fears-inflation.html | STEEL PRICE UP AT BETHLEHEM; JOHNSON VEXED; FEARS 'INFLATION' Structural Metal Cost Raised; $5 a Ton in Surprise Action BETHLEHEM STEEL INCREASES PRICES | True | By Robert A. Wright | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/kerrmcgee-corp-forms-subsidiary-for-chemicals.html | Kerr-McGee Corp. Forms Subsidiary for Chemicals | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/accent-on-english-at-furniture-show.html | Accent on English at Furniture Show | True | By Hermine Mariaux | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/british-end-fight-over-diners-club-2-directors-resign-to-make-room.html | BRITISH END FIGHT OVER DINERS CLUB; 2 Directors Resign to Make Room for New Members BRITISH END FIGHT OVER DINERS CLUB | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/television.html | Television | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/8-from-oil-rig-feared-dead.html | 8 From Oil Rig Feared Dead | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/strike-order-on-the-subways.html | Strike Order on the Subways | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/walter-beckjord-headed-a-utility-expresident-of-cincinnati-gas-and.html | WALTER BECKJORD, HEADED A UTILITY; Ex-President of Cincinnati Gas and Electric, 77, Dies | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/portrait-of-a-driving-dutchman-a-colorful-operator-with-rare-tastes.html | Portrait of a Driving Dutchman; A Colorful Operator, With Rare Tastes, Tries Indonesia Portrait of a Driving Dutchman With Rare Tastes | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/fire-ruins-market-of-natchez-mayor.html | FIRE RUINS MARKET OF NATCHEZ MAYOR | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/results-of-basketball-tourneys.html | Results of Basketball Tourneys | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/cotton.html | Cotton | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/hawks-triumph-over-wings-4-to-1-hulls-28th-goal-of-season-spurs.html | HAWKS TRIUMPH OVER WINGS, 4 TO 1; Hull's 28th Goal of Season Spurs Chicago Attack | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/jeanette-r-powell-bride-of-hw-corbin.html | Jeanette R. Powell Bride of H.W. Corbin | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/judith-and-daisy-clover-first-on-radio-city-66-list.html | 'Judith' and 'Daisy Clover' First on Radio City '66 List | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/orthodox-in-europe-sever-russian-ties.html | ORTHODOX IN EUROPE SEVER RUSSIAN TIES | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/dominicans-warned-to-expect-disorder.html | DOMINICANS WARNED TO EXPECT DISORDER | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/thursday-night-fight.html | THURSDAY NIGHT FIGHT | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/sidelights-a-bright-outlook-for-leather.html | Sidelights; A Bright Outlook for Leather | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/georgia-tech-wins-losers-anderson-signs-for-600000-west-triumphs.html | Georgia Tech Wins; Loser's Anderson Signs for $600,000; West Triumphs; TEXAS TECH BOWS IN GATOR CONTEST Snow, King Spark Georgia Tech to 31-21 Victory-- Packers Get Anderson | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/midwest-exchange-elects.html | Midwest Exchange Elects | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/vice-presidents-son-21-announces-his-engagement.html | Vice President's Son, 21, Announces His Engagement | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/hospital-adding-to-clinic-service-norwalk-institution-to-put.html | HOSPITAL ADDING TO CLINIC SERVICE; Norwalk institution to Put Doctors on 24-Hour Duty | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/johnson-walker.html | Johnson Walker | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/new-years-day.html | New Year's Day | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/robert-worth-bingham-68-former-banker-in-britain.html | Robert Worth Bingham, 68, Former Banker in Britain | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/new-haven-to-pay-7million-to-us.html | New Haven to Pay $7-Million to U.S. | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/penelope-lapham-to-be-wed-to-john-dexter-anderson.html | Penelope Lapham to Be Wed To John Dexter Anderson | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/books-of-the-times-let-there-be-no-mourning-for-the-night-before.html | Books of The Times; Let There Be No Mourning for the Night Before | True | By Charles Poore | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/all-worlds-a-stage-including-a-railroad-station-in-louisville.html | All World's a Stage, Including A Railroad Station in Louisville | True | By Louis Calta | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/william-h-mknight.html | WILLIAM H. M'KNIGHT | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/ernest-t-parker-75-served-standard-oil-on-the-coast.html | Ernest T. Parker, 75, Served Standard Oil on the Coast | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/continental-can-elects.html | Continental Can Elects | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/humphrey-reaches-taipei.html | Humphrey Reaches Taipei | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/priest-says-catholics-rebel-on-birth-control.html | Priest Says Catholics Rebel on Birth Control | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/wedding-in-april-is-being-planned-for-larraine-zax-engaged-to-james.html | Wedding in April Is Being Planned For Larraine Zax; Engaged to James R. Levitt, Ex-Student of American U. | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/new-mayor.html | ...New Mayor... | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/mrs-davenport-is-wed-to-arthur-kimball-jr.html | Mrs. Davenport Is Wed To Arthur Kimball Jr. | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/boy-wins-21000-in-lottery.html | Boy Wins $21,000 in Lottery | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/lefkowitz-tells-recipients-to-refuse-unordered-goods.html | Lefkowitz Tells Recipients To Refuse Unordered Goods | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/ussr-asks-cbs-to-cancel-a-documentary.html | U.S.S.R. Asks C.B.S. to Cancel a Documentary | True | By Vincent Canby | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/movie-importers-to-honor-landau-for-his-pawnbroker.html | Movie Importers to Honor Landau for His 'Pawnbroker' | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/15-gypsies-slain-in-revenge.html | 15 Gypsies Slain in Revenge | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/moses-man-gets-triborough-post-winston-named-by-wagner-in.html | MOSES MAN GETS TRIBOROUGH POST; Winston Named by Wagner, in Last-Minute Actions, to Replace McLaughlin MOSES MAN GETS TRIBOROUGH POST | True | By Charles G. Bennett | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/contributions-for-the-neediest-appeal.html | Contributions for The Neediest Appeal | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/shipbuilding-aide-sees-mixed-trend-hood-cites-naval-expansion-and-a.html | SHIPBUILDING AIDE SEES MIXED TREND; Hood Cites Naval Expansion and a Commercial Lag | True | By Werner Bamberger | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/rhodesian-regime-shuffles-cabinet.html | RHODESIAN REGIME SHUFFLES CABINET | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/munich-montreal-madrid-proposed-for-72-olympics.html | Munich, Montreal, Madrid Proposed for '72 Olympics | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/alan-abrams-fiance-of-susan-d-lasdon.html | Alan Abrams Fiance Of Susan D. Lasdon | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/art-early-american-cities-on-view-at-metropolitan-show-of-prints.html | Art: 'Early American Cities' on View at Metropolitan; Show of Prints Recalls More Tranquil Past | True | By Hilton Kramer | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/an-action-and-a-reaction-in-the-transit-drama-at-the-americana.html | An Action and a Reaction in The Transit Drama at the Americana | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/macys-importing-carmen-curlers.html | Macy's Importing Carmen Curlers | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/president-gives-urgency-to-drive-peace-campaign-pressed-in-context.html | PRESIDENT GIVES URGENCY TO DRIVE; Peace Campaign Pressed in Context of Bombing Lull | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/50000-berliners-cross-wall.html | 50,000 Berliners Cross Wall | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/cuba-to-abolish-treasury.html | Cuba to Abolish Treasury | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/cambodian-rebels-report-attacks-on-military-posts.html | Cambodian Rebels Report Attacks on Military Posts | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/best-investment-of-the-year-land-on-the-outskirts-of-town-best.html | 'Best Investment' of the Year: Land on the Outskirts of Town; 'Best Investment' of the Year: Land on the Outskirts of Town | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/state-bankers-consider-asking-for-rise-in-fees-trustees-get-banks.html | State Bankers Consider Asking For Rise in Fees Trustees Get; BANKS WEIGA BID ON TRUSTEE FEES | True | By H. Erich Heinemann | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/suzanne-shapiro-to-be-wed.html | Suzanne Shapiro to be Wed | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/cabrey-hornbostel.html | Cabrey Hornbostel | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-01 | 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/tent-city-rising-in-alabama-field-negroes-say-landlords-oust-them.html | 'TENT CITY' RISING IN ALABAMA FIELD; Negroes Say Landlords Oust Them for Voter Drive | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000649459 | B00000233484 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/red-cross-help-increased-in-65-over-108-million-spent-on-services.html | RED CROSS HELP INCREASED IN '65; Over $108 Million Spent on Services Up to June 30 | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/paparella-umpire-20-years-in-american-league-quits.html | Paparella, Umpire 20 Years in American League, Quits | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/contributions-received-for-neediest.html | Contributions Received for Neediest | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/peking-denounces-us-move-on-travel.html | PEKING DENOUNCES U.S. MOVE ON TRAVEL | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/its-not-that-he-loves-to-fightbut.html | It's Not That He Loves to Fight...But... | True | By Desmond Hickey | 1994-03-01 | RE0000649457 | B00000233482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/elizabeth-singer-plans-wedding-abroad-in-april-she-will-become.html | Elizabeth Singer Plans Wedding Abroad in April; She Will Become Bride in London of John de Sola Mosely | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/union-st-lawrence-top-allstar-football-teams.html | Union, St. Lawrence Top All-Star Football Teams | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/baltimore-seeking-young-smoker-curb.html | BALTIMORE SEEKING YOUNG SMOKER CURB | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/miss-dianne-shawe-betrothed.html | Miss Dianne Shawe Betrothed | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/goldberg-explains-us-peace-drive-to-wilson.html | Goldberg Explains U.S. Peace Drive to Wilson | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/arizonas-ghost-capital-old-mining-town-of-jerome-once-a-thriving.html | ARIZONA'S GHOST CAPITAL; Old Mining Town of Jerome, Once a Thriving Metropolis, Gains New Status in Its Role of State Historic Park | True | By Dale E. Wittner | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/komets-win-tie-for-lead.html | Komets Win, Tie for Lead | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/joan-h-coulborn-betrothed-to-james-stevens-lawyer.html | Joan H. Coulborn Betrothed To James Stevens, Lawyer | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-openings.html | THE OPENINGS | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/store-sales-report-delayed.html | Store Sales Report Delayed | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/brazil-seeks-world-soccer-cup-in66.html | Brazil Seeks World Soccer Cup in'66 | True | By Juan Deonis Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/crimson-tide-led-by-sloan-hands-nebraska-3928-defeat-alabama.html | Crimson Tide, Led by Sloan, Hands Nebraska 39-28 Defeat; Alabama Trounces Nebraska, 39-28 | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/television-from-other-worlds-called-detectable.html | Television From Other Worlds Called Detectable | True | By Walter Sullivan Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-broadway-shows-go-on-hits-do-well-but-others-suffer.html | The Broadway Shows Go On; Hits' Do Well but Others Suffer | True | By Sam Zolotow | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/queens-burial-chamber-3250-years-old-found.html | Queen's Burial Chamber, 3,250 Years Old, Found | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/bullets-on-rally-top-pistons-116112.html | BULLETS, ON RALLY, TOP PISTONS, 116-112 | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-diplomatic-probe-for-peace.html | The Diplomatic Probe for Peace | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/child-to-mrs-alvin-snyder.html | Child to Mrs. Alvin Snyder | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/meier-frank-slates-vote-on-issuing-additional-stock.html | Meier & Frank Slates Vote On Issuing Additional Stock | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/egyptians-discover-two-ancient-tombs.html | EGYPTIANS DISCOVER TWO ANCIENT TOMBS | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/kosciuszko-fund-to-give-32d-ball-jan-22-at-waldorf-40thyear.html | Kosciuszko Fund To Give 32d Ball Jan. 22 at Waldorf; 40th-Year Celebration of Polish Group Will Introduce 5 Girls | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/bridging-the-two-cultures.html | Bridging the 'Two Cultures' | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/nancy-r-goldstein-to-be-a-june-bride.html | Nancy R. Goldstein To Be a June Bride | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/st-johns-strike-still-scheduled-but-transit-walkout-may-delay.html | ST. JOHN'S STRIKE STILL SCHEDULED; But Transit Walkout May Delay School's Opening | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/august-wedding-is-being-planned-by-judith-abbott-at-t-trainee-to-be.html | August Wedding Is Being Planned By Judith Abbott; A.T.& T. Trainee to Be Bride of Eric Meyers, Capital Law Student | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/rhodesia-makes-offer-to-zambia-smith-would-supply-fuel-and-cut-coal.html | RHODESIA MAKES OFFER TO ZAMBIA; Smith Would Supply Fuel and Cut Coal Royalties | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/sound-techniques-whats-in-a-name-sound-whats-in-a-name.html | Sound Techniques: What's in a Name; Sound: What's in a Name | True | By Jan Syrjala | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/canada-effecting-un-pcat.html | Canada Effecting U.N. Pcat | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/toll-roads-take-to-the-bond-path-resurgence-of-expansion-programs.html | TOLL ROADS TAKE TO THE BOND PATH; Resurgence of Expansion Programs Across U.S. Spurs New Financing JERSEY PLAN TOPS LIST Turnpike Project Will Cost $625 Million Shift in Federal Policy Cited TOLL ROADS TAKE TO THE BOND PATH | True | By John H. Allan | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/arthur-ashe-has-to-be-aware-that-he-is-a-pioneer-in-short-white.html | Arthur Ashe Has to Be Aware That He Is a; Pioneer in Short White Pants Pioneer in Short White Pants | True | By Harry Gordon | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/readers-tastes-exotic.html | Readers' Tastes Exotic | True | By Craig Claiborne | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/economic-reform-by-sofia-cautious-bulgarian-reds-plan-shifts-to.html | ECONOMIC REFORM BY SOFIA CAUTIOUS; Bulgarian Reds Plan Shifts to Allow Some Freedom | True | By David Binder Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/tennessee-state-five-wins.html | Tennessee State Five Wins | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/new-office-space-still-not-enough-report-by-realty-concern-says.html | NEW OFFICE SPACE STILL NOT ENOUGH; Report by Realty Concern Says Manhattan Shortage Will Last Till 1967 10 BUILDINGS UP IN YEAR 35 More Structures Expected by End of the Decade as Long Boom Continues NEW OFFICE SPACE STILL NOT ENOUGH | True | By Thomas W. Ennis | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/fallout-shelters-apathy-keeps-them-unbuilt.html | Fallout Shelters: Apathy Keeps Them Unbuilt | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/day-ryun-will-run-on-coast-saturday.html | DAY, RYUN WILL RUN ON COAST SATURDAY | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/far-rockaway-condominium.html | Far Rockaway Condominium | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/lindsay-likes-job-except-for-hours-new-mayor-sleeps-little-as.html | LINDSAY LIKES JOB EXCEPT FOR HOURS; New Mayor Sleeps Little as Strike Complicates Day | True | By Terence Smith | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/pacific-gas-to-raise-outlays.html | Pacific Gas to Raise Outlays | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/4000-dance-gaily-at-mayors-ball-lindsay-cheered-by-guests-as-he.html | 4,000 DANCE GAILY AT MAYOR'S BALL; Lindsay Cheered by Guests as He Enters With Family | True | By William Borders | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/challenge-to-the-city.html | Challenge to the City | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/novotny-deplores-waste-in-economy.html | NOVOTNY DEPLORES WASTE IN ECONOMY | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/carol-sheinblatt-is-married-here-to-dr-arthur-j-press.html | Carol Sheinblatt Is Married Here to Dr. Arthur J. Press | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/st-georges-presents-play-of-daniel.html | St. George's Presents 'Play of Daniel' | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/lichtman-lupkin.html | Lichtman Lupkin | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/namath-loudest-in-hailing-sloan-greatest-says-jet-star-of-his.html | NAMATH LOUDEST IN HAILING SLOAN; 'Greatest,' Says Jet Star of His Alabama Understudy | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/cane-takes-lead-in-frostbite-sail-captures-5-of-8-races-in.html | CANE TAKES LEAD IN FROSTBITE SAIL; Captures 5 of 8 Races in Mamaroneck Regatta | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/ranger-players-son-active.html | Ranger Player's Son Active | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/realtors-urging-ban-on-junk-cars-law-prohibiting-abandoned-autos-on.html | REALTORS URGING BAN ON JUNK CARS; Law Prohibiting Abandoned Autos on Streets Asked REALTORS URGING BAN ON JUNK CARS | True | By Byron Porterfield | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/10000-new-orleans-race-ends-in-dead-heat-for-first.html | $10,000 New Orleans Race Ends in Dead Heat for First | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/annabelle-gordon-engaged.html | Annabelle Gordon Engaged | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/rudder-club-dinner-feb-9.html | Rudder Club Dinner Feb. 9 | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/helen-free-fiancee-of-timothy-g-gates.html | Helen Free Fiancee Of Timothy G. Gates | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/who-can-jailer-trust.html | Who Can Jailer Trust? | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/2-escape-from-east-germany.html | 2 Escape From East Germany | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/us-will-press-job-compliance-rights-act-to-be-invoked-in-state.html | U.S. WILL PRESS JOB COMPLIANCE; Rights Act to Be Invoked in State Employment Offices | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/walter-swap-to-wed-susan-w-mcallister.html | Walter Swap to Wed Susan W. McAllister | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/smoking-may-be-hazardous-but-still-they-smoke.html | 'Smoking May Be Hazardous' but Still They Smoke | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/us-business-bank-rates-georgia-units-hold-line-on-interest.html | U.S. Business: Bank Rates; Georgia Units Hold Line on Interest PHILADELPHIA Companies Join Forces to Recruit Workers CHICAGO Excellent Year in 1966 Predicted for Illinois MINNEAPOLIS Boom Predicted Keeping Jobless at Record Low KANSAS CITY Missouri Business Ends 1965 on High Plateau RICHMOND Most U.S. Coal Shipments Move Through Area Ports BOSTON Shoe Industry Expecting Further Gains in 1966 | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/miss-leslie-s-wolin-li-teacher-to-wed.html | Miss Leslie S. Wolin, L.I. Teacher, to Wed | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/trelawney-nichols-a-prospective-bride.html | Trelawney Nichols A Prospective Bride | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/johnsons-attend-new-years-mass-go-to-evening-service-at-church-near.html | JOHNSONS ATTEND NEW YEAR'S MASS; Go to Evening Service at Church Near Ranch | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/vietnam-failure-saddens-johnson-president-believes-inability-to.html | VIETNAM 'FAILURE' SADDENS JOHNSON; President Believes Inability to Achieve Peace Marred Accomplishments of '65 Johnson Is Disappointed by Failure in '65 to Achieve Peace in Vietnam | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/allamerica-selections-for-1966.html | All-America Selections for 1966 | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/kemp-is-chosen-player-of-year-bills-100-bargain-buy-is-named-the.html | KEMP IS CHOSEN PLAYER OF YEAR; Bills' $100 Bargain Buy Is Named the Best in A.F.L. | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/new-cabinet-under-el-bitar-assumes-control-in-syria.html | New Cabinet Under el-Bitar Assumes Control in Syria | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/marilyn-willett-affianced.html | Marilyn Willett Affianced | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/making-a-small-miracle.html | Making a Small Miracle | True | By Judy Stone | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/borden-plans-new-unit.html | Borden Plans New Unit | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/benefit-performances.html | Benefit Performances | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/moscow-congratulates-havana.html | Moscow Congratulates Havana | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/assembly-and-new-years-ball-given-30-are-presented-in-debutante.html | Assembly and New Year's Ball Given; 30 Are Presented in Debutante Event at Waldorf | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/voyage-of-discovery.html | Voyage of Discovery | True | By David Binder | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/2500-cheer-mayor-he-puts-public-good-first-5-borough-fetes-canceled.html | 2,500 CHEER MAYOR; He Puts Public Good First 5 Borough Fetes Canceled LINDSAY APPEALS FOR A BETTER CITY | True | By Clayton Knowles | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/pravda-says-us-plans-wider-war.html | PRAVDA SAYS U.S. PLANS WIDER WAR | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/montana-winner-in-roses-parade-float-depicting-4-seasons-captures.html | MONTANA WINNER IN ROSES PARADE; Float Depicting 4 Seasons Captures Top Trophy | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/fino-suggests-us-consider-using-abombs-in-vietnam.html | Fino Suggests U.S. Consider Using A-Bombs in Vietnam | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/consumption-of-nickel-advances-to-a-record.html | Consumption of Nickel Advances to a Record | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/first-the-pasta-then-the-play-first-the-pasta-then-the-play.html | First The Pasta, Then The Play; First the Pasta, Then the Play | True | By Melton S. Davis | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/miss-emily-f-vanderstucken-engaged-to-richard-spencer.html | Miss Emily F. VanderStucken Engaged to Richard Spencer | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/peter-j-treiber.html | PETER J. TREIBER | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/catherine-hilmer-engaged-to-wed-edward-mitchell-wheaton-graduate.html | Catherine Hilmer Engaged to Wed Edward Mitchell; Wheaton Graduate and a Tax Court Adviser to Marry in May | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-dooryard-birds.html | The Dooryard Birds | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/ho-chi-minh-asks-vietcong-stepup-urges-north-to-press-war-peking.html | HO CHI MINH ASKS VIETCONG STEP-UP; Urges North to Press War Peking Scores Peace Bid | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/son-to-the-jack-spanglers.html | Son to the Jack Spanglers | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/reid-in-a-penguin-and-healy-in-an-interclub-lead-frostbite-yc.html | Reid, in a Penguin, and Healy, in an Interclub, Lead Frostbite Y.C. Regatta; 108 YACHTS START ON MANHASSET BAY Separate Courses Used for First Time in 55th Annual Event Ending Today | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/rabbi-assails-ad-on-hausbeck-bill-defends-humanity-of-jewish-ritual.html | RABBI ASSAILS AD ON HAUSBECK BILL; Defends Humanity of Jewish Ritual Slaughter | True | By George Dugan | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-merchants-view-vietnam-war-clouds-retail-prospects-for-this.html | The Merchant's View; Vietnam War Clouds Retail Prospects for This Year | True | By Herbert Koshetz | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/belgium-increases-taxes-on-luxuries-and-gasoline.html | Belgium Increases Taxes On Luxuries and Gasoline | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/sarah-w-henry-to-be-the-bride-of-phd-student-smith-alumna-fiancee.html | Sarah W. Henry To Be the Bride Of Ph.D. Student; Smith Alumna Fiancee of Samuel H. Clarke, Amherst Graduate | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/gain-for-investing-is-seen-by-ceylon.html | GAIN FOR INVESTING IS SEEN BY CEYLON | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/chess-key-championship-games.html | Chess; Key Championship Games | True | By Al Horowitz | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/clyde-hill-dead-yale-professor-headed-graduate-education-department.html | CLYDE HILL DEAD; YALE PROFESSOR; Headed Graduate Education Department Until 1952 | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/hemlock-for-a-hedge.html | Hemlock For a Hedge | True | By Elizabeth Pullar | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/transit-strike-brings-memories-of-disruptions-in-earlier-days.html | Transit Strike Brings Memories Of Disruptions in Earlier Days | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/terrys-secret-takes-30200-malibu-stakes-as-lucky-debonair-runs.html | Terry's Secret Takes $30,200 Malibu Stakes as Lucky Debonair Runs Fifth; HOIST BAR LOSES DUEL IN STRETCH Perfect Sky Returns $34 in Capturing San Gabriel Race at Santa Anita | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/lyddane-fawcett.html | Lyddane Fawcett | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/soviet-expanding-radio-near-china-broadcasts-to-sinkiang-may-be-aim.html | SOVIET EXPANDING RADIO NEAR CHINA; Broadcasts to Sinkiang May Be Aim of New Facility | True | BY Farnsworth Fowle | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/engineer-to-marry-miss-susanne-pino.html | Engineer to Marry Miss Susanne Pino | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/miss-nora-howard-becomes-affianced.html | Miss Nora Howard Becomes Affianced | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/former-princeton-student-sets-up-hispanic-lectures.html | Former Princeton Student Sets Up Hispanic Lectures | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/gulf-stream-study-finds-irregularity-in-currents-motion.html | Gulf Stream Study Finds Irregularity In Current's Motion | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/kw-watson-to-wed-miss-margaret-s-hult.html | K.W. Watson to Wed Miss Margaret S. Hult | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/stamps-an-old-custom-continued.html | Stamps; An Old Custom Continued | True | By David Lidman | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/eloise-wehenmayer-is-planning-nuptials.html | Eloise Wehenmayer Is Planning Nuptials | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-system.html | The System | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/a-bewilderment-of-african-birds-bird-safari-deep-in-central-and.html | A BEWILDERMENT OF AFRICAN BIRDS; BIRD SAFARI DEEP IN CENTRAL AND EAST AFRICA | True | By Hannah Lees | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/kathy-bergholt-of-penn-state-betrothed-to-john-gilmartin.html | Kathy Bergholt of Penn State Betrothed to John Gilmartin | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/field-of-medicine-to-get-vital-aid-physicians-and-makers-of.html | FIELD OF MEDICINE TO GET VITAL AID; Physicians and Makers of Instrumentation Link Up | True | By John H. Fenton Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/miller-perlman.html | Miller Perlman | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/feb-4-proclaimed-uso-day.html | Feb. 4 Proclaimed U.S.O. Day | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/night-attack-hits-dominican-camp-of-camanos-men.html | Night Attack Hits Dominican Camp Of Camano's Men | True | By Edward C. Burks Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/schenectady-aide-appointed.html | Schenectady Aide Appointed | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/hints-for-the-home.html | Hints for the Home | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/lido-beach-gets-224-apartments-condominiums-are-built-in-style-of.html | LIDO BEACH GETS 224 APARTMENTS; Condominiums Are Built in Style of Town Houses | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/us-death-toll-in-war-is-1350-for-1965.html | U.S. Death Toll in War Is 1,350 for 1965 | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/digging-up-the-past.html | Digging Up the Past | True | By Richard D. Altick | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/sweet-mr-shakespeare.html | Sweet Mr. Shakespeare | True | By Bernard Grebanier | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/how-much-for-economic-seer-5000-to-100000-it-depends-survey-studies.html | How Much for Economic Seer? $5,000 to $100,000 It Depends; SURVEY STUDIES ECONOMISTS PAY | True | By Richard Rutter | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/wn-westerlund-jr.html | W.N. WESTERLUND JR. | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/legal-aid-raised-by-naacp-fund-2-million-planned-in-fight-against.html | LEGAL AID RAISED BY N.A.A.C.P. FUND; $2 Million Planned in Fight Against Discrimination | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/letters.html | Letters | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/dance-a-leprechaun-on-my-desk.html | Dance; A Leprechaun On My Desk | True | By Clive Barnes | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/italians-go-in-for-fireworks.html | Italians Go In for Fireworks | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/alcorn-anderson.html | Alcorn Anderson | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/tories-are-down-but-not-out.html | Tories Are Down but Not Out | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/how-rival-teams-in-nfl-title-game-match-up.html | How Rival Teams in N.F.L. Title Game Match Up | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-ugly-duckling-duckling.html | The Ugly Duckling; Duckling | True | By Edgar Johnson | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/thurmond-notes-apower.html | Thurmond Notes A-Power | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/perhaps-another-marienbad.html | Perhaps Another 'Marienbad?' | True | By Paul Gardner | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/unlisted-stocks-fell-last-week-trading-volume-moderate-index-down-3.html | UNLISTED STOCKS FELL LAST WEEK; Trading Volume Moderate Index Down 3 Points | True | By Alexander R. Hammer | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/here-is-a-list-of-predictions-for-automobile-sports-of-1966.html | Here Is a List of Predictions For Automobile Sports of 1966 | True | By Frank M. Blunk | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/candlelight-tours-arranged-for-van-cortlandt-manor.html | Candlelight Tours Arranged For Van Cortlandt Manor | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/olin-pact-approved-by-a-striking-union.html | OLIN PACT APPROVED BY A STRIKING UNION | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/knicks-conquer-royals-147122-reed-barnett-each-score-36-points-at.html | KNICKS CONQUER ROYALS, 147-122; Reed, Barnett Each Score 36 Points at Garden KNICKS CONQUER ROYALS, 147-122 | True | By Leonard Koppett | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/summary-of-the-week-week-ended-jan-1-1966.html | Summary of the Week; Week Ended Jan. 1, 1966 | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/even-the-pickets-get-there-on-foot-they-talk-about-grievances-and.html | EVEN THE PICKETS GET THERE ON FOOT; They Talk About Grievances and Favor the Walkout | True | By Ralph Blumenthal | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/miss-audrie-zeamer-is-prospective-bride.html | Miss Audrie Zeamer Is Prospective Bride | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/grenier-goldwater-aide-leans-to-alabama-governorship-race.html | Grenier, Goldwater Aide, Leans To Alabama Governorship Race | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/new-haven-planning-major-new-project.html | NEW HAVEN PLANNING MAJOR NEW PROJECT | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/avalanche-of-paper-work-swamps-the-un-staff.html | Avalanche of Paper Work Swamps the U.N. Staff | True | By Sam Pope Brewer Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/hazelton-bloch.html | Hazelton Bloch | True | | | | | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/text-of-lindsays-inaugural-address-at-city-hall.html | Text of Lindsay's Inaugural Address at City Hall | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/poverty-council-scored-by-daley-chicago-mayor-is-shocked-by.html | POVERTY COUNCIL SCORED BY DALEY; Chicago Mayor Is Shocked by Rejection of Projects | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/paul-masson-sales-rise.html | Paul Masson Sales Rise | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/jersey-planning-crime-victims-pay-indemnification-would-also-go-to.html | JERSEY PLANNING CRIME VICTIMS PAY; Indemnification Would Also Go to Samaritans | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/stewart-in-stopover-gives-british-backing-on-vietnam.html | Stewart, in Stopover, Gives British Backing on Vietnam | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/there-are-spies-and-spies.html | There Are Spies and Spies | True | By Peter Bart | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/johnson-to-fight-persol-on-friday-exchampion-returning-to-garden.html | JOHNSON TO FIGHT PERSOL ON FRIDAY; Ex-Champion Returning to Garden After 8 Years | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/tubman-stresses-rhodesia.html | Tubman Stresses Rhodesia | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/of-mona-mccluskey-the-anatomy-of-a-flop.html | Of 'Mona McCluskey' The Anatomy of a Flop | True | By Joanne Stang | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/design-of-funeral-homes-poses-problems-quiet-dignity-is-aim-a.html | Design of Funeral Homes Poses Problems; Quiet Dignity Is Aim A Vertical Motif Is Used on L.I. FUNERAL HOMES TEST DESIGNERS | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/goldbergs-motherinlaw-mrs-esther-kurgans-dies.html | Goldberg's Mother-in-Law, Mrs. Esther Kurgans, Dies | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/koufax-to-be-guest-of-honor-at-long-island-sports-night.html | Koufax to Be Guest of Honor At Long Island Sports Night | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/common-market-begins-new-phase-community-in-disarray-for-3d.html | COMMON MARKET BEGINS NEW PHASE; Community in Disarray for 3d Transitional Stage | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/air-canada-official-takes-mideast-job.html | AIR CANADA OFFICIAL TAKES MIDEAST JOB | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/mediators-trying-for-joint-talks-hold-separate-sessions-with.html | MEDIATORS TRYING FOR JOINT TALKS; Hold Separate Sessions With Transit Disputants Quill Summoned to Court MEDIATORS TRYING FOR JOINT TALKS | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/business-speeds-emergency-plans-seeks-to-curb-car-travel-at-the.html | BUSINESS SPEEDS EMERGENCY PLANS; Seeks to Curb Car Travel at the Mayor's Request Schools Will Close Business Spurs Plans To Get Employes to Jobs if the Tie-Up Persists Tomorrow WORK FORCE CUT URGED BY MAYOR Most Schools to Close but Stores Will Be Open Police Cancel Leaves | True | By Edith Evans Asbury | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/us-held-nearing-renewal-of-raids-move-expected-in-saigon-if-hanoi.html | U.S. HELD NEARING RENEWAL OF RAIDS; Move Expected in Saigon if Hanoi Offers No Pause | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/vigil-in-cathedral-ends.html | Vigil in Cathedral Ends | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/world-court-or-un-decision-to-end-vietnam-war-urged.html | World Court or U.N. Decision To End Vietnam War Urged | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/a-sleepers-fancies.html | A SLEEPER'S FANCIES | True | By Francis J. Braceland | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/bridge-italian-team-is-breaking-up.html | Bridge; Italian Team Is Breaking Up | True | By Alan Truscott | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/maxine-forkey-smith-64-plans-spring-nuptials-fiancee-of-w-gillette.html | Maxine Forkey, Smith '64, Plans Spring Nuptials; Fiancee of W. Gillette Bird Jr., Who Is With a Bank in Boston | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/dunstan-weise.html | Dunstan Weise | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/moses-is-out-of-the-attic.html | 'Moses' Is Out of the Attic | True | By Howard Klein | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/victims-of-floods-in-phoenix-return.html | VICTIMS OF FLOODS IN PHOENIX RETURN | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/teamsters-start-3month-vacation.html | TEAMSTERS START 3-MONTH VACATION | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/peronism-without-peron-thrives-in-argentina.html | Peronism Without Peron Thrives in Argentina | True | By Arthur J. Olsen Special To The New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/connor-predicts-gains-in-economy-asks-constant-alert-against-an.html | CONNOR PREDICTS GAINS IN ECONOMY; Asks Constant Alert Against an 'Inflationary Spiral' | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 Transit Strike International National | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/wholesale-index-of-prices-rising-indicator-moving-up-after-7-years.html | WHOLESALE INDEX OF PRICES RISING; Indicator Moving Up After 7 Years of Stability WHOLESALE INDEX OF PRICES RISING | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/always-the-jungle.html | Always The Jungle | True | By John Knowles | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/3-ccny-teams-see-action-on-saturday.html | 3 C.C.N.Y. TEAMS SEE ACTION ON SATURDAY | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/banks-earnings-expected-to-gain-large-institutions-profits-for-1965.html | BANKS EARNINGS EXPECTED TO GAIN; Large Institutions' Profits for 1965 May Show Rise of 7Â¼-1C% Over 1964 BUT PICTURE IS MIXED Stocks Still in Bear Market Squeeze on Margins Is Termed Major Factor BANKS' EARNINGS EXPECTED TO GAIN | True | By H. Erich Heinemann | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/sunday-as-a-holiday-abolished-by-ceylon.html | Sunday as a Holiday Abolished by Ceylon | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/66-finds-chutists-jumping-for-joy-skydivers-on-li-celebrate-passing.html | '66 FINDS CHUTISTS JUMPING FOR JOY; Skydivers on L.I. Celebrate Passing a Bottle Aloft | True | By Francis X. Clines Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/finlay-pettibone.html | Finlay Pettibone | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/cambodia-accuses-thailand-of-attack-on-frontier-post.html | Cambodia Accuses Thailand Of Attack on Frontier Post | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/miss-blatt-of-pennsylvania-interested-in-governorship.html | Miss Blatt of Pennsylvania Interested in Governorship | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/discus-throw-lent-some-charm-tall-swedish-blonde-shows-americans.html | Discus Throw Lent Some Charm; Tall Swedish Blonde Shows Americans Her Skill in Event | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/yale-downs-harvard-3-in-final-of-hockey-tourney.html | Yale Downs Harvard, 3-2, In Final of Hockey Tourney | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/what-makes-the-brain-work.html | What Makes the Brain Work? | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/rose-simkins.html | Rose Simkins | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/miss-virginia-hutton-betrothed-to-a-soldier.html | Miss Virginia Hutton Betrothed to a Soldier | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/so-whats-new.html | So What's New? | True | By Harold C. Schonberg | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/larger-vessels-carrying-cereal-displaced-oil-tankers-are-shifted-to.html | LARGER VESSELS CARRYING CEREAL; Displaced Oil Tankers Are Shifted to Grain Trade | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/anniversaries.html | Anniversaries | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/swiss-weigh-repeal-of-ban-on-jesuits.html | SWISS WEIGH REPEAL OF BAN ON JESUITS | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/new-adjutant-general-is-named-in-maryland.html | New Adjutant General Is Named in Maryland | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/thinking-mans-basketball-will-shorten-tall-men.html | Thinking Man's Basketball Will Shorten Tall Men | True | By Charles Friedman | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/ellen-silverman-wed-to-richard-nassberg.html | Ellen Silverman Wed To Richard Nassberg | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/big-power-increase-changing-lapland.html | BIG POWER INCREASE CHANGING LAPLAND | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/arkansas-upset-by-lsu-14-to-7-labruzzo-scores-twice-in-cotton-bowl.html | ARKANSAS UPSET BY L.S.U., 14 TO 7; LaBruzzo Scores Twice in Cotton Bowl Defeat Ends Streak at 22 ARKANSAS UPSET BY L.S.U., 14 TO 7 | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/economic-indicators-weekly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/canadiens-defeat-rangers-51-as-richard-scores-two-goals.html | Canadiens Defeat Rangers, 5-1, As Richard Scores Two Goals | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/edible-flowers-to-tempt-gourmets.html | Edible Flowers To Tempt Gourmets | True | By Alma Chesnut Moore | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/spotlight-optimism-voiced-at-yearend.html | Spotlight; Optimism Voiced at Year-End | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/thoughts-on-a-thin-season.html | Thoughts on a Thin Season | True | By Stanley Kauffmann | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/troubled-waters-for-hydroplanes-groups-grumbling-on-both-east-and.html | TROUBLED WATERS FOR HYDROPLANES; Groups Grumbling on Both East and West Coasts | True | By Steve Cady | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/2000-wish-horses-a-happy-birthday-at-roosevelt-raceway.html | 2,000 Wish Horses a Happy Birthday at Roosevelt Raceway | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/caldwells-shot-wins.html | Caldwell's Shot Wins | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/education-official-named.html | Education Official Named | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/dane-urges-peace-in-vietnam.html | Dane Urges Peace in Vietnam | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/curtain-going-up-on-reagan-drive-hell-announce-candidacy-in-tv.html | CURTAIN GOING UP ON REAGAN DRIVE; He'll Announce Candidacy in TV Spectacular Tuesday | True | By Lawrence E. Davies Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/two-centuries-give-england-wide-lead.html | TWO CENTURIES GIVE ENGLAND WIDE LEAD | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/us-scans-combat-for-sign-from-foe-weighs-significance-of-lack-of.html | U.S. SCANS COMBAT FOR SIGN FROM FOE; Weighs Significance of Lack of Big Vietnam Battles U.S. Scans Combat for Sign From Foe | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/car-makers-opening-broad-safety-campaign-reflecting-concern-of.html | Car Makers Opening Broad Safety Campaign, Reflecting Concern of Public | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/1966-racing-dates-backed-by-maryland-commission.html | 1966 Racing Dates Backed By Maryland Commission | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/bret-hanover-is-chosen-ohio-harness-horse-of-65.html | Bret Hanover Is Chosen Ohio Harness Horse of '65 | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/germans-censor-television-satire-program-in-west-is-halted-on.html | GERMANS CENSOR TELEVISION SATIRE; Program in West Is Halted on Ground of Excess | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/new-division-for-dugan.html | New Division for Dugan | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/speaking-of-books-carl-sandburg-carl-sandburg.html | SPEAKING OF BOOKS; Carl Sandburg; Carl Sandburg | True | By Herbert Mitgang | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/central-park-west-booming-in-cooperative-sales-prices-soar-to.html | Central Park West Booming in Cooperative Sales; Prices Soar to $100,000 as Families Move to Large Suites Lining Park WEST SIDE CO-OPS SELLING RAPIDLY | True | By Glenn Fowler | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/canada-broadening-foreignaid-action.html | CANADA BROADENING FOREIGN-AID ACTION | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/health-and-the-budget-cost-of-the-war-in-vietnam-threatens-to-force.html | Health and the Budget; Cost of the War in Vietnam Threatens To Force Cutbacks in Medical Areas | True | By Howard A. Rusk, M.d. | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/revered-weapons-restored-to-sikhs-india-returns-arms-british-seized.html | REVERED WEAPONS RESTORED TO SIKHS; India Returns Arms British Seized a Century Ago | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/dr-camille-lherisson-dies-excabinet-minister-in-haiti.html | Dr. Camille Lherisson Dies; Ex-Cabinet Minister in Haiti | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/lorillard-expands-its-petfood-unit.html | LORILLARD EXPANDS ITS PET-FOOD UNIT | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/mauro-mendez-filipino-diplomat-last-foreign-secretary-in-macapagal.html | MAURO MENDEZ, FILIPINO DIPLOMAT; Last Foreign Secretary in Macapagal Cabinet Dies | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/counting-heads-and-other-things.html | Counting Heads and Other Things | True | By Lincoln H. Day | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/a-long-days-journey-with-davis.html | A Long Day's Journey With Davis | True | By Bernard Weinraub | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/death-takes-no-holiday-at-the-berlin-wall.html | Death Takes No Holiday at the Berlin Wall | True | By Philip Shabecoff Special to The New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/beattie-nicholson.html | Beattie Nicholson | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/nfl-title-game.html | N.F.L. Title Game | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/soviet-girl-wins-asia-tennis-title-miss-prosen-of-us-loses-in-3.html | SOVIET GIRL WINS ASIA TENNIS TITLE; Miss Prosen of U.S. Loses in 3 Sets to Miss Soome | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/catholics-assay-st-johns-dispute-educators-see-the-ultimate-effect.html | CATHOLICS ASSAY ST. JOHN'S DISPUTE; Educators See the Ultimate Effect as Helpful | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/in-the-granados-tradition.html | In The Granados Tradition | True | By Raymond Ericson | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/carol-armstrong-engaged-to-wed-student-at-duke-fiancee-of-roy.html | Carol Armstrong Engaged to Wed Student at Duke; Fiancee of Roy Conrad Haberkern 3d of the Medical School | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/bettor-with-computer-gets-37000-payoff.html | Bettor With Computer Gets $37,000 Payoff | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/observer-pep-talk.html | Observer: Pep Talk | True | By Russell Baker | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/services-in-strike.html | Services in Strike | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/gemini-men-show-few-effects-of-flight.html | Gemini Men Show Few Effects of Flight | True | By Walter Sullivan Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/brake-company-pact-reached.html | Brake Company Pact Reached | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-pictures-are-moving.html | The Pictures Are Moving | True | By Jay Leyda | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/harriss-seat-due-for-long-vacancy-arkansas-replacement-not-likely.html | HARRIS'S SEAT DUE FOR LONG VACANCY; Arkansas Replacement Not Likely Before November | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/heros-honor-to-gi-in-berlin.html | Hero's Honor to G.I. in Berlin | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/pope-appeals-to-peking-and-moscow-on-vietnam-he-urges-chinese-and.html | Pope Appeals to Peking And Moscow on Vietnam; He Urges Chinese and Soviet Leaders to Move for Peace Messages Are Also Sent to Hanoi, Saigon and U.S. Pontiff in Appeal to Red China And Soviet for Vietnam Peace | True | By Robert C. Doty Special to The New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/humphrey-arrives-in-seoul.html | Humphrey Arrives in Seoul | True | By E.w. Kenworthy Special to The New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/new-drug-checks-tropical-disease-ambilhar-called-effective-in.html | NEW DRUG CHECKS TROPICAL DISEASE; Ambilhar Called Effective in Treating Schistosomiasis | True | By John A. Osmundsen | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/sheik-abdullah-iii.html | Sheik Abdullah III | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/michigan-blocked-on-redistricting.html | MICHIGAN BLOCKED ON REDISTRICTING | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-news-of-the-week-in-review-wide-search-for-peace-us-initiative.html | THE NEWS OF THE WEEK IN REVIEW; Wide Search For Peace U.S. Initiative The Positions Struck Transit | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/life-in-argentina-changed-by-cars-economic-and-social-impact-of.html | LIFE IN ARGENTINA CHANGED BY CARS; Economic and Social Impact of Auto Industry Great | True | By Arthur J. Olsen Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/mich-state-bows-bruins-win-1412-beban-tallies-twice-stiles-excels.html | MICH. STATE BOWS, Bruins Win, 14-12 Beban Tallies Twice Stiles Excels Bruins Top Spartans, 14-12, As Beban Gets 2 Touchdowns | True | By Bill Becker Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/charles-co-picks-officers.html | Charles & Co. Picks Officers | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/zena-yudoff-is-betrothed.html | Zena Yudoff Is Betrothed | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/ackley-rejects-bethlehem-plea-steel-executives-in-talks-in-capital.html | ACKLEY REJECTS BETHLEHEM PLEA; Steel Executives, in Talks in Capital, Are Unable to Halt Opposition to Price Rise ACKLEY REJECTS BETHLEHEM PLEA | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/victor-braegger.html | VICTOR BRAEGGER | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/israelis-building-literary-bridge-translate-hebrew-writings-into.html | ISRAELIS BUILDING 'LITERARY BRIDGE'; Translate Hebrew Writings Into Arabic and Vice Versa | True | By James Feron Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/julius-b-baer-dies-commodity-expert-headed-law-firm.html | Julius B. Baer Dies; Commodity Expert Headed Law Firm | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/west-ad-executive-named-head-of-social-aid-group.html | West, Ad Executive, Named Head of Social Aid Group | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/one-to-have-on-the-nose.html | One to Have on the Nose | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/role-of-plus-in-plot-is-noted-by-vatican.html | ROLE OF PLUS IN PLOT IS NOTED BY VATICAN | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/robert-p-powell-and-jane-tisher-will-be-married-62-williams.html | Robert P. Powell And Jane Tisher Will Be Married; '62 Williams Graduate to Wed a Connecticut Alumna in March | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/guerry-turns-back-faulk-in-junior-tennis-tourney.html | Guerry Turns Back Faulk In Junior Tennis Tourney | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/new-soviet-5year-plan-expected-to-show-cuts-in-output-goals-soviets.html | New Soviet 5-Year Plan Expected To Show Cuts in Output Goals; Soviet's 5-Year Plan Expected To Show Cuts in Output Goals | True | By Harry Schwartz | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/pulitzer-judges-picked-for-1966-35-to-weigh-nominations-for.html | PULITZER JUDGES PICKED FOR 1966; 35 to Weigh Nominations for Journalism Awards | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/philadelphias-mummers-cavort-in-a-light-rain.html | Philadelphia's Mummers Cavort in a Light Rain | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/miss-joan-powers-to-wed-next-month.html | Miss Joan Powers To Wed Next Month | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/beachboys-use-a-lasso-to-land-big-swordfish.html | Beachboys Use a Lasso To Land Big Swordfish | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/marriages.html | Marriages | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/military-manpower-the-arithmetic-now.html | Military Manpower: The Arithmetic Now | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/keane-reported-well-after-surgery-on-eye.html | Keane Reported Well After Surgery on Eye | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/ship-plans-to-sell-food-from-maine-ship-will-sell-food-from-maine.html | Ship Plans to 'Sell' Food From Maine; SHIP WILL 'SELL' FOOD FROM MAINE | True | By Robert J. Cole | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/gop-study-finds-johnson-and-party-slipping-in-north-gop-survey-finds-johnson-and-party-slipping-in-north-gop-survey.html | G.O.P. Study Finds Johnson and Party Slipping in North; G.O.P. Survey Finds Johnson Losing Support in Northern Urban Areas | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/archives/edmund-q-moses-lawyer-83-dead-auto-patent-specialist-won-motormeter.html | EDMUND Q. MOSES, LAWYER, 83, DEAD; Auto Patent Specialist Won Motormeter Fight in 20's | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/archives/ardelle-fellows-alan-silverstone-will-be-married-graduate-students.html | Ardelle Fellows, Alan Silverstone Will Be Married; Graduate Students at N.Y.U. and Columbia Engaged to Wed | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/archives/steinbeck-find-said-to-be-first-morte-darthur-ms.html | Steinbeck Find Said to Be First 'Morte d'Arthur' MS. | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/archives/351-dogs-in-5-breeds-entered-in-spaniel-club-specialty-here.html | 351 Dogs in 5 Breeds Entered In Spaniel Club Specialty Here | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/archives/institute-predicts-dumping-act-drive.html | INSTITUTE PREDICTS DUMPING ACT DRIVE | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/archives/hughes-planning-an-urban-agency-unit-in-jersey-would-help-cities.html | HUGHES PLANNING AN URBAN AGENCY; Unit in Jersey Would Help Cities Meet Challenges | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/archives/spence-wins-south-african-race-brabham-forced-out-briton-is-victor.html | Spence Wins South African Race; Brabham Forced Out; BRITON IS VICTOR IN LOTUS-CLIMAX Siffert 2d and Arundel 3d Brabham Leads for 51 Laps and Sets Record | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/archives/bw-henderson-75-of-rubber-institute.html | B.W. HENDERSON, 75, OF RUBBER INSTITUTE | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/archives/engagements.html | Engagements | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/archives/professors-wife-is-suicide.html | Professor's Wife Is Suicide | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/archives/south-is-lagging-in-requests-for-federal-antipoverty-money.html | South Is Lagging in Requests for Federal Antipoverty Money | True | By Joseph A. Loftus Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/archives/jets-turn-back-blades-103.html | Jets Turn Back Blades, 10-3 | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/archives/stoppage-of-trains-begins-smoothly.html | Stoppage of Trains Begins Smoothly | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/archives/studded-tires-find-expanding-market-expanding-market-being-found.html | Studded Tires Find Expanding Market; Expanding Market Being Found for Studded Tires | True | By William D. Smith | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/archives/hoegberg-beats-visintin-in-european-title-fight.html | Hoegberg Beats Visintin In European Title Fight | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/archives/miss-mcdonnell-engaged-to-wed-orval-jones-jr-spring-nuptials-for-64.html | Miss McDonnell Engaged to Wed Orval Jones Jr.; Spring Nuptials for '64 Debutante and Former Student at Champlain | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/archives/ends-slip-ruins-a-conversion-try-michigan-state-quarterback-left.html | END'S SLIP RUINS A CONVERSION TRY; Michigan State Quarterback Left With No Receiver on Key Extra-Point Play | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/archives/fox-klos.html | Fox Klos | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/archives/rock-island-road-increases-66-capital-spending-plans.html | Rock Island Road Increases '66 Capital Spending Plans | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/archives/braves-requesting-return-of-deposit.html | BRAVES REQUESTING RETURN OF DEPOSIT | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/archives/lynn-anne-hochschuwender-affianced-to-gerald-mcgowin.html | Lynn Anne Hochschuwender Affianced to Gerald McGowin | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/archives/greek-police-press-effort-to-find-missing-russian.html | Greek Police Press Effort To Find Missing Russian | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/archives/miss-sheila-murphy-to-be-wed-april-16.html | Miss Sheila Murphy To Be Wed April 16 | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/archives/german-switch-beer-to-whisky-postwar-affluence-brings-rise-in.html | GERMAN SWITCH: BEER TO WHISKY; Postwar Affluence Brings Rise in Consumption | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/builders-move-trees-to-keep-site-shaded.html | Builders Move Trees To Keep Site Shaded | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/when-la-guardia-took-over-when-la-guardia-took-over.html | When La Guardia Took Over; When La Guardia Took Over | True | By Arthur Mann | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/japan-to-open-campaign-to-curb-venereal-disease.html | Japan to Open Campaign To Curb Venereal Disease | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/west-virginia-teenagers-battle-outside-a-theater.html | West Virginia Teen-Agers Battle Outside a Theater | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/horseman-advises-us-riders-to-take-time-on-schooling.html | Horseman Advises U.S. Riders To Take Time on Schooling | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/battle-with-kurds-reported-in-iraq.html | BATTLE WITH KURDS REPORTED IN IRAQ | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/handling-equipment-sales-up.html | Handling Equipment Sales Up | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/airlines-facing-pilot-shortage-dwindling-military-aviators-hurting.html | AIRLINES FACING PILOT SHORTAGE; Dwindling Military Aviators Hurting Civilian Services | True | By Fredric C. Appel | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/carol-gold-is-affianced.html | Carol Gold Is Affianced | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/hamilton-ont-sets-port-mark.html | Hamilton, Ont., Sets Port Mark | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/nonstop-talker-tops-113-hours.html | Nonstop Talker Tops 113 Hours | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/johnson-decision-on-housing-nears-new-department-in-cabinet-needs.html | JOHNSON DECISION ON HOUSING NEARS; New Department in Cabinet Needs Officials and Duties | True | By Ben A. Franklin Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/leafs-top-bruins-gain-third-place-selby-armstrong-each-gets-2-goals.html | LEAFS TOP BRUINS, GAIN THIRD PLACE; Selby, Armstrong Each Gets 2 Goals in 6-3 Victory | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/new-deal-for-consumers-ahead-in-russia-but.html | New Deal for Consumers Ahead in Russia But | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/st-croix-will-get-1500-new-homes-28million-colony-to-have.html | ST. CROIX WILL GET 1,500 NEW HOMES; $28-Million Colony to Have Diversified Housing | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/florida-extends-turf-season.html | Florida Extends Turf Season | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/brown-and-cassell-honored-in-jersey.html | BROWN AND CASSELL HONORED IN JERSEY | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/in-brief.html | In Brief | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/lifeline-in-the-sky.html | Lifeline In the Sky | True | By James H. Winchester | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/charles-smith-fiance-of-miss-amy-kuenlen.html | Charles Smith Fiance Of Miss Amy Kuenlen | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/comets-trounce-devils-72.html | Comets Trounce Devils, 7-2 | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/darling-heads-toward-a-crowd-more-about-movies.html | 'Darling' Heads Toward a 'Crowd'; More About Movies | True | By A.h. Weiler | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/in-a-certain-silver-box.html | In a Certain Silver Box | True | By Lillian de la Torre | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/skater-62-and-wife-drown.html | Skater, 62, and Wife Drown | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/minerals-rush-is-on-as-helicopter-replaces-the-donkey-boom-in-world.html | Minerals Rush Is On, as Helicopter Replaces the Donkey; Boom in World Spurs Search for Metals Rush for Minerals Goes On, but the Helicopter Is Replacing the Donkey and Pickax ECONOMIC BOOM SPURRING SEARCH Large Companies Carrying Out Bulk of Today's Exploration Work | True | By Robert A. Wright | 1994-03-01 | RE0000649457 | B00000233482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/leslie-ann-falke-wed-to-edward-s-trainer-publishers-aide-and.html | Leslie Ann Falke Wed To Edward S. Trainer; Publishers' Aide and Harvard Graduate Marry in Bedford | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/human-renewal-gains-approval-us-redevelopment-officials-make.html | HUMAN RENEWAL GAINS APPROVAL; U.S. Redevelopment Officials Make Correction of Social Ills Part of Policy FEDERAL FUNDS USED Help for Persons Displaced by Renewal Projects Is Encouraged by Action | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/homaday-mcgibbon.html | Homaday-McGibbon | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/fire-prevention-check-list.html | Fire Prevention Check List | True | By Bernard Gladstone | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/new-cargo-run-planned-to-colombia-this-month.html | New Cargo Run Planned To Colombia This Month | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/a-light-earth-tremor-is-felt-in-upstate-area.html | A Light Earth Tremor Is Felt in Upstate Area | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/mary-casey-betrothed-to-george-brown-3d.html | Mary Casey Betrothed To George Brown 3d | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/machines-sought-for-needy-lands-un-study-cites-equipment-for.html | MACHINES SOUGHT FOR NEEDY LANDS; U.N. Study Cites Equipment for Developing Countries | True | By M.s. Handler "Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/political-effect-on-mayor-studied-long-strike-could-hurt-and-early.html | POLITICAL EFFECT ON MAYOR STUDIED; Long Strike Could Hurt and Early End Could Help Him | True | By Thomas P. Ronan | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/for-younger-readers.html | For Younger Readers | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/chinese-anniversary-marked.html | Chinese Anniversary Marked | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/do-them-a-favor-dont-call-them-a-team.html | Do Them a Favor; Don't Call Them a 'Team' | True | By Dan Sullivan | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/susan-frasier-affianced.html | Susan Frasier Affianced | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/statement-by-lindsay-on-transit-strike.html | Statement by Lindsay on Transit Strike | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/education-now-its-the-new-english.html | Education; Now It's the 'New English' | True | By Fred M. Hechinger | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/new-talks-today-quill-scores-mayor-says-walkout-could-last-for-a.html | NEW TALKS TODAY; Quill Scores Mayor Says Walkout Could Last for a Month Subways and Buses Halted by Strike; Lindsay Warns City It Faces Hardships CURBS ON TRAVEL URGED BY MAYOR Mediators Seek to Restart the Negotiations, but No New Talks Are Set | True | By Homer Bigart | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/exstudent-seen-in-neediest-case-8-l-i-teachers-recognize-story-of.html | EX-STUDENT SEEN IN NEEDIEST CASE; 8 L. I. Teachers Recognize Story of 'Peter,' Bright but Disturbed Boy | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/miss-lynn-white-is-attended-by-5-at-her-marriage-bride-in.html | Miss Lynn White Is Attended by 5 At Her Marriage; Bride in Huntington of Charles Hornischer, a Senior at Arizona | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/new-highspeed-unit-verifies-credit-status.html | New High-Speed Unit Verifies Credit Status | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/short-takes.html | SHORT TAKES | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/doubling-up-by-taxis-allowed-during-strike.html | Doubling Up by Taxis Allowed During Strike | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-rialto-hurok-goes-ahunting-the-rialto-hurok.html | The Rialto: Hurok Goes A'Hunting; The Rialto: Hurok | True | By Lewis Funke | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/whooping-crane-in-zoo-a-hurricane-casualty.html | Whooping Crane in Zoo A Hurricane Casualty | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/missouri-downs-florida-20-to-18-4thperiod-rally-by-gators-fails-in.html | MISSOURI DOWNS FLORIDA, 20 TO 18; 4th-Period Rally by Gators Fails in Sugar Bowl MISSOURI DOWNS FLORIDA, 20 T0 18 | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/geoffrey-acheson-thompson-to-wed-miss-claudia-geyer.html | Geoffrey Acheson Thompson To Wed Miss Claudia Geyer | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/viennese-opera-ball-to-be-held-at-waldorf-feb-4-cancer-patients-and.html | Viennese Opera Ball to Be Held at Waldorf Feb. 4; Cancer Patients and Bokor Fund Will Gain by Event | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/hoffman-newell.html | Hoffman Newell | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/fumble-and-interception-are-decisive-in-lsu-victory-over-arkansas.html | Fumble and Interception Are Decisive in L.S.U. Victory Over Arkansas; TIGERS MADE FOE 'PLAY OUR GAME' Solid Blocking and Control of the Ball Help in Upset, According to Coach | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/efficiency-of-nuclearpowered-savannah-hailed-steam-plant-is-called.html | Efficiency of Nuclear-Powered Savannah Hailed; Steam Plant Is Called Almost 100% Reliable by Expert From Isbrandtsen Lines | True | By Werner Bamberger | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/issues-in-the-transit-talks.html | Issues in the Transit Talks | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/information-on-strike-is-available-by-phone.html | Information on Strike Is Available by Phone | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/a-drama-deepened-by-music.html | A Drama Deepened By Music | True | By John S. Wilson | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-week-in-finance-steel-copper-and-the-stock-market-provide.html | The Week in Finance; Steel, Copper and the Stock Market Provide Surprises at the Year-End WEEK IN FINANCE: STOCKS ADVANCE | True | By Thomas E. Mullaney | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/psychiatrist-fiance-of-harriet-nahum.html | Psychiatrist Fiance Of Harriet Nahum | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/entry-deadline-is-jan-15-for-brooklyn-music-contest.html | Entry Deadline is Jan. 15 For Brooklyn Music Contest | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/frederick-l-gwynn-dead-at-49-led-trinity-college-department.html | Frederick L. Gwynn Dead at 49; Led Trinity College Department | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/never-so-much-from-so-many-for-so-few-so-much-from-so-many.html | Never So Much From So Many for So Few; So Much From So Many | True | By Robie MacAuley | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/wisconsin-subsidizes-scenery.html | Wisconsin Subsidizes Scenery | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/coins-aids-for-english-series.html | Coins; Aids for English Series | True | By Herbert C. Bardes | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/retzlaff-honored-by-football-group.html | RETZLAFF HONORED BY FOOTBALL GROUP | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/charlotte-banks-engaged-to-wed-robert-l-brown-briarcliff-graduate.html | Charlotte Banks Engaged to Wed Robert L. Brown; Briarcliff Graduate Is Fiancee of Student at U. of Virginia Law | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/maugham-playwright-maugham-as-playwright.html | Maugham, Playwright; Maugham as Playwright | True | By S.n. Behrman | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/football-bowl-results.html | Football Bowl Results | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/records-of-the-teams.html | Records of the Teams | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/mets-1st-salome-of-season-jan-14-birgit-nilsson-will-sing-title.html | MET'S 1ST 'SALOME' OF SEASON JAN. 14; Birgit Nilsson Will Sing Title Role in Opera by Strauss | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/philadelphia-notes-rise-of-both-races-in-college.html | Philadelphia Notes Rise Of Both Races in College | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/childrens-hour-or-this-year-on-television.html | Children's Hour, Or This Year On Television | True | By Jack Gould | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-sculpture-of-the-1960s-a-new-energy-and-ambition.html | The Sculpture of the 1960's: A New Energy and Ambition | True | By Hilton Kramer | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/2point-attempts-fail-three-times-florida-tries-passing-on-its.html | 2-POINT ATTEMPTS FAIL THREE TIMES; Florida Tries Passing on Its Conversions in an Effort to Overcome Missouri | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/german-ski-jump-captured-by-finn-menar-is-injured.html | German Ski Jump Captured by Finn; Menar Is Injured | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/elaine-levy-is-betrothed.html | Elaine Levy Is Betrothed | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/air-canada-lists-record-65-traffic.html | AIR CANADA LISTS RECORD '65 TRAFFIC | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/verwoerd-on-rhodesia-go-slow.html | Verwoerd on Rhodesia: Go Slow | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/a-time-barrier-breaks-as-jazy-wins-a-race.html | A Time Barrier Breaks As Jazy Wins a Race | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/float-of-montana-wins-roses-parade.html | FLOAT OF MONTANA WINS 'ROSES' PARADE | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/facts-on-nfl-title-game.html | Facts on N.F.L. Title Game | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/duke-five-trounces-wake-forest-9276.html | DUKE FIVE TROUNCES WAKE FOREST, 92-76 | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/zion-foods-expanding.html | Zion Foods Expanding | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/new-500ton-derrick-gets-major-test-in-this-port.html | New 500-Ton Derrick Gets Major Test in This Port | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/put-woody-on-for-your-friends.html | Put Woody on For Your Friends | True | By Thomas Lask | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/mrs-wydler-has-child.html | Mrs. Wydler Has Child | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/sports-of-the-times-amid-chronological-chaos.html | Sports of The Times; Amid Chronological Chaos | True | By Arthur Daley | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/miss-marion-cale-a-student-is-affianced-to-paul-kalkstein.html | Miss Marion Cale, a Student, Is Affianced to Paul Kalkstein | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/soviet-paper-urges-lifting-of-the-ban-on-ballads-calls-for-public.html | Soviet Paper Urges Lifting of the Ban on Ballads; Calls for Public Distribution of Underground Songs of Moscow Youths | True | By Theodore Shabad Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/butler-tops-yale-for-fifth-straight.html | BUTLER TOPS YALE FOR FIFTH STRAIGHT | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/hockey-scoring-on-rise.html | Hockey Scoring on Rise | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/powerboat-dates-set-for-this-year-national-outboard-regatta-to-be.html | POWERBOAT DATES SET FOR THIS YEAR; National Outboard Regatta to Be Held in San Francisco | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/starr-to-start-packer-quarterback-recovers-quickly-from-injuries.html | STARR TO START; Packer Quarterback Recovers Quickly From Injuries Packers Are 3-Point Favorites to Defeat Browns Today for N.F.L. Crown STARR TO START AT QUARTERBACK Packers' Passer Recovers From Injury Light Snow Forecast at Green Bay | True | By William N. Wallace Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/democracys-cost-soaring-in-greece-exemptions-given-deputies-prompt.html | DEMOCRACY'S COST SOARING IN GREECE; Exemptions Given Deputies Prompt Mounting Protests | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/gibson-is-honored-by-bowling-group.html | GIBSON IS HONORED BY BOWLING GROUP | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/red-wings-send-mckenney-to-pittsburgh-farm-club.html | Red Wings Send McKenney To Pittsburgh Farm Club | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-world-fanfanis-friends-new-man-for-philippines.html | THE WORLD; Fanfani's Friends New Man For Philippines | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/winter-events-planned.html | Winter Events Planned | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/a-jersey-builder-tries-city-styles-apartments-said-to-attract-renters-to-woodbridge.html | A JERSEY BUILDER TRIES CITY STYLES; Apartments Said to Attract Renters to Woodbridge | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/hayes-donoho.html | Hayes Donoho | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/weeks-music.html | Week's Music | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/chinese-report-strike.html | Chinese Report Strike | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/letters-to-the-editor.html | Letters To the Editor | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/six-officials-selected-for-title-game-today.html | Six Officials Selected For Title Game Today | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/athenian-clock-yields-secrets-first-century-bc-device-used-water.html | ATHENIAN CLOCK YIELDS SECRETS; First Century B.C. Device Used Water for Power | True | By Sanka Knox Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/personality-a-mergerminded-top-officer-kidde-co-president-completes.html | Personality: A Merger-Minded Top Officer; Kidde Co. President Completes 15th Acquisition Sullivan Is Surprised That Recent Deal Was So Secret | True | By Robert E. Bedingfield | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/2-faces-of-quill-public-and-private-quill-shows-two-faces-in-talks.html | 2 Faces of Quill: Public and Private; Quill Shows Two Faces in Talks: Gay in Public, Quiet in Private | True | By Murray Schumach | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/mrs-sheff-has-daughter.html | Mrs. Sheff Has Daughter | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-nation-new-battle-over-steel-farewell-by-wagner-saltonstall.html | THE NATION; New Battle Over Steel Farewell By Wagner Saltonstall Bows Out For Easier Divorce Traveler Humphrey | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/rights-movement-in-new-phase.html | Rights Movement in New Phase | True | By M.s. Handler | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/elizabeth-gwin-bride-of-lawyer-eliot-vestner-jr-graduate-of-smith.html | Elizabeth Gwin Bride of Lawyer, Eliot Vestner Jr.; Graduates of Smith and Amherst Married at Trinity in Boston | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/many-dismayed-by-transit-tieup-new-years-day-finds-city-confused.html | MANY DISMAYED BY TRANSIT TIE-UP; New Year's Day Finds City Confused and Unbelieving | True | By Bernard Weinraub | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/wood-field-and-stream-efforts-to-keep-remaining-wild-rivers-will.html | Wood, Field and Stream; Efforts to Keep Remaining Wild Rivers Will Receive Help From New Film | True | By Oscar Godbout | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/mr-storage-wall-at-home.html | Mr. Storage Wall At Home | True | By Rita Reif | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/sarasota-redoes-its-skyline-and-shoreline.html | SARASOTA REDOES ITS SKYLINE AND SHORELINE | True | By John Durant | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/kilmoray-and-time-tested-win-divisions-of-stake-in-florida-kilmoray.html | Kilmoray and Time Tested Win Divisions of Stake in Florida; KILMORAY TAKES DASH IN FLORIDA | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/shipping-leaders-optimistic-on-labor-relations.html | Shipping Leaders Optimistic on Labor Relations | True | By George Horne | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/balanced-community-in-jersey-would-equate-costs-and-taxes-project.html | 'Balanced Community' in Jersey Would Equate Costs and Taxes; PROJECT IN JERSEY AIMS AT BALANCE | True | By William Robbins | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/spring-checkup.html | Spring Checkup | True | By Patricia Peterson | 1994-03-01 | RE0000649457 | B00000233482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/top-stars-ready-for-senior-bowl-quarterbacks-are-expected-to-steal.html | TOP STARS READY FOR SENIOR BOWL; Quarterbacks Are Expected to Steal Show Saturday | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/16-men-and-12-women-named-to-us-national-alpine-ski-teams-by.html | 16 Men and 12 Women Named to U.S. National Alpine Ski Teams by Beattie; KIDD AND MAROLT PLACED ON SQUAD 5 Men and 5 Women Slated to Compete in European Races This Month | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/seamen-greeted-at-port-newark-new-church-institute-center-offers.html | SEAMEN GREETED AT PORT NEWARK; New Church Institute Center Offers Varied Programs | True | By John P. Callahan | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/card-of-thanks.html | Card of Thanks. | True | | | | | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/african-armies-move-in-when-politicians-fail.html | African Armies Move In When Politicians Fail | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/drake-turns-back-holy-cross-6552-in-queen-city-final.html | Drake Turns Back Holy Cross, 65-52, In Queen City Final | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/rangers-to-face-canadiens-in-game-at-garden-tonight.html | Rangers to Face Canadiens In Game at Garden Tonight | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/photography-pictures-of-child-world.html | Photography; Pictures Of Child World | True | By Jacob Deschin | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/offseason-for-boating-is-good-season-for-buying.html | Off-Season for Boating Is Good Season for Buying | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/a-postscript-concerning-overweening-ideas-in-unweaned-artists.html | A Postscript Concerning Overweening Ideas in Unweaned Artists | True | By John Canaday | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/clarke-vetter.html | Clarke Vetter | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/television-this-week.html | Television This Week | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/skipper-honored-for-navigation-in-saving-flier-of-ditched-plane.html | Skipper Honored for Navigation In Saving Flier of Ditched Plane | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/linda-marbury-john-moore-jr-wed-in-st-louis-brides-home-scene-of.html | Linda Marbury, John Moore Jr. Wed in St. Louis; Bride's Home Scene of Nuptials for Graduates of Smith and Yale | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/rice-hines-sign-oiler-contracts-houston-gets-4-tackles-for-an.html | RICE, HINES SIGN OILER CONTRACTS; Houston Gets 4 Tackles for an Estimated $1-Million | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/comparison-of-nfl-rivals.html | Comparison of N.F.L. Rivals | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/halperin-chadwick.html | Halperin Chadwick | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/advertising-the-have-a-happy-day-agency-carsonroberts-has-an.html | Advertising: The 'Have a Happy Day' Agency; Carson/Roberts Has an Unusual Type of Personality | True | By Walter Carlson | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/new-garden-opening-in-1967-to-cater-to-fan-no-seat-to-be-more-than.html | New Garden Opening in 1967 to Cater to Fan; No Seat to Be More Than Ten Steps From an Exit | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/new-arrival.html | New Arrival | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/citywide-billiards-to-start-tomorrow-evening-here.html | Citywide Billiards to Start Tomorrow Evening Here | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/rock-slide-traps-cave-explorer-19.html | ROCK SLIDE TRAPS CAVE EXPLORER, 19 | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/catherine-o-sweet-will-marry-in-july.html | Catherine O. Sweet Will Marry in July | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/tea-maker-adding-new-line-to-menu-lipton-company-marketing.html | TEA MAKER ADDING NEW LINE TO MENU; Lipton Company Marketing Canned-Dinner Products | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/de-gaulle-still-calls-french-tune.html | De Gaulle Still Calls French Tune | True | By Peter Braestrup Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/nuptials-on-june-15-for-alison-mccord.html | Nuptials on June 15 For Alison McCord | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/births.html | Births | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-best-of-everything.html | The Best of Everything | True | By Bosley Crowther | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/lynn-callis-betrothed.html | Lynn Callis Betrothed | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/new-structures-will-blend-into-early-american-setting-newport.html | New Structures Will Blend Into Early American Setting; NEWPORT PROJECT TO AID OLD PLACES | True | By Lawrence O'Kane | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/canadians-argue-virtue-of-winter-does-the-economy-slump-or-boom-in.html | CANADIANS ARGUE VIRTUE OF WINTER; Does the Economy Slump or Boom in Snowy Season? | True | BY Jay Walz Special To The New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/a-senegalese-marxist-rejects-some-basic-communist-tenets.html | A Senegalese Marxist Rejects Some Basic Communist Tenets | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/elaine-brewer-betrothed.html | Elaine Brewer Betrothed | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/carter-morrissey.html | Carter Morrissey | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/westbury-meeting-is-the-earliest-in-states-history-westbury-opens.html | Westbury Meeting Is the Earliest in State's History; WESTBURY OPENS TOMORROW NIGHT | True | By Joe Nichols | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/fleet-added-to-shields-class-syndicates-buy-five-of-the-30footers.html | Fleet Added to Shields Class; Syndicates Buy Five of the 30-Footers at Snowarbaka | True | By John Rendel | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/carol-sue-chodikoff-a-prospective-bride.html | Carol Sue Chodikoff A Prospective Bride | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/tva-report-puts-stress-on-river-impact-of-waterway-on-area-has.html | T.V.A. REPORT PUTS STRESS ON RIVER; Impact of Waterway on Area Has Exceeded Forecasts | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/harry-wessler-82-a-lung-specialist.html | HARRY WESSLER, 82; A LUNG SPECIALIST | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/in-the-nation-problems-of-the-lbj-pilgrims.html | In the Nation; Problems of the L.B.J. Pilgrims | True | By Arthur Krock | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/rockefellers-hosts-to-2000-in-mansion.html | ROCKEFELLERS HOSTS TO 2,000 IN MANSION | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/patricia-walters-to-wed.html | Patricia Walters to Wed | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/newark-party-planned-to-aid-symphony-hall-met-national-troupes.html | Newark Party Planned to Aid Symphony Hall; Met National Troupe's Opening to Precede Gala on Wednesday | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/field-of-travel-long-island-town-to-be-cruise-port-for-bermuda-trip.html | FIELD OF TRAVEL; Long Island Town to Be Cruise Port For Bermuda Trip Leaving June 25 | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/phillips-petroleum-adds-oil-acreage-in-nigeria.html | Phillips Petroleum Adds Oil Acreage in Nigeria | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/nancy-flower-betrothed.html | Nancy Flower Betrothed | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/opinion-at-home-and-abroad.html | Opinion; at Home and Abroad | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/case-for-the-defense-for-the-defense.html | Case for the Defense; For the Defense | True | By J.p. Bauke | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/vincent-auriol-81-of-france-is-dead-socialist-was-president-from.html | VINCENT AURIOL, 81, OF FRANCE IS DEAD; Socialist Was President From 1947 to 1954 Backed Call to de Gaulle in 1958 | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/radio-todays-leading-events.html | RADIO; TODAY'S LEADING EVENTS | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/miss-truman-faces-surgery.html | Miss Truman Faces Surgery | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/survey-is-hailed-by-medical-chief-dr-halpern-foresees-gains-if-his.html | SURVEY IS HAILED BY MEDICAL CHIEF; Dr. Halpern Foresees Gains if His Office Is Revamped | True | By M.s. Handler | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/6-enter-2mile-k-of-c-run-at-boston-garden-jan-15.html | 6 Enter 2-Mile K. of C. Run At Boston Garden Jan. 15 | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/mail-unused-foreign-coins.html | MAIL UNUSED FOREIGN COINS | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/schlick-performance.html | Schlick Performance | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/grand-way-store-planned.html | Grand Way Store Planned | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/maryland-eleven-to-face-penn-state-in-1966-opener.html | Maryland Eleven to Face Penn State in 1966 Opener | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/demand-for-spring-apparel-up-resident-buying-offices-report.html | Demand for Spring Apparel Up, Resident Buying Offices Report | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/strike-was-felt-in-air-all-week-spokesmen-believe-talks-were-doomed.html | STRIKE WAS FELT 'IN AIR ALL WEEK'; Spokesmen Believe Talks Were Doomed Early | True | By Emanuel Perlmutter | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/central-african-regime-ousted-new-chief-expels-chinese-reds-army.html | Central African Regime Ousted; New Chief Expels Chinese Reds; ARMY HEAD SEIZES AFRICAN REPUBLIC | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/pro-football-title-games-are-old-hat-to-groza-and-modzelewski-of.html | Pro Football Title Games Are Old Hat to Groza and Modzelewski of Browns; FIELD-GOAL STAR IN NINTH CONTEST Teammate Will Be Playing in 8th N.F.L. Title Game Anderson Cautioned | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-draft-is-unfair-the-draft-is-unfair.html | The Draft Is Unfair; The Draft Is Unfair | True | By Jack Raymond | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/great-western-merges-units.html | Great Western Merges Units | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/lost-radium-needles-found.html | Lost Radium Needles Found | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/roosevelt-raceway-opens-tomorrow-with-an-added-starter-farrington.html | Roosevelt Raceway Opens Tomorrow With an Added Starter; FARRINGTON HERE TO DRIVE AND WIN | True | By Robert Lipsyte Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/green-bay-the-littlest-bigleague-city-green-bay-little-as-cities-go.html | Green Bay: The Littlest Big-League City; Green Bay, Little as Cities Go, Is Made Big by the Presence of the Packers | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/grounded-schooner-looted.html | Grounded Schooner Looted | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/hanukkah-festival-to-hear-lindsay-tomorrow-night.html | Hanukkah Festival to Hear Lindsay Tomorrow Night | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/giant-in-the-earth-giant.html | Giant In the Earth; Giant | True | By Robert E. Fitch | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/us-an-arms-merchant-to-the-middle-east.html | U.S. an Arms Merchant To the Middle East | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/mccarten-excels-as-goalie-in-seals-31-hockey-victory.html | McCarten Excels as Goalie In Seals' 3-1 Hockey Victory | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/coast-democrats-face-66-shakily-persistent-disunity-besets-party-in.html | COAST DEMOCRATS FACE '66 SHAKILY; Persistent Disunity Besets Party in California | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/paul-t-cohen-to-marry-miss-judith-freedman.html | Paul T. Cohen to Marry Miss Judith Freedman | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/gopher-six-triumphs-54.html | Gopher Six Triumphs, 5-4 | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/showdown-at-st-johns.html | Showdown at St. John's | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/blast-in-squaw-valley-lodge.html | Blast in Squaw Valley Lodge | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/liverpool-victor-on-late-goal-21-tally-with-2-minutes-left-tops.html | LIVERPOOL VICTOR ON LATE GOAL, 2-1; Tally With 2 Minutes Left Tops Manchester United | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/miss-susan-h-hall-a-prospective-bride.html | Miss Susan H. Hall A Prospective Bride | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/arena-is-planned-for-notre-dame-sports-center-will-also-be-used-for.html | ARENA IS PLANNED FOR NOTRE DAME; Sports Center Will Also Be Used for Conventions ARENA IS PLANNED FOR NOTRE DAME | True | By Harry V. Forgeron | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/jack-stachel-us-communist-and-party-official-dies-at-65.html | Jack Stachel, U.S. Communist And Party Official, Dies at 65 | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/scroll-fragment-bought-by-israel.html | SCROLL FRAGMENT BOUGHT BY ISRAEL | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/two-operas-two-styles-two-moods.html | Two Operas Two Styles, Two Moods | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/50-chicago-negro-students-will-call-on-swedens-king.html | 50 Chicago Negro Students Will Call on Sweden's King | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/foreign-affairs-china-war-at-any-price.html | Foreign Affairs: China War at Any Price | True | By C.I. Sulzberger | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/bridal-planned-by-maria-viaux-goucher-senior-she-is-fiancee-of-paul.html | Bridal Planned By Maria Viaux, Goucher Senior; She Is Fiancee of Paul William Sullivan, '63 Harvard Graduate | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/city-welfare-union-threatens-lindsay-with-more-trouble.html | City Welfare Union Threatens Lindsay With More Trouble | True | By Michael T. Kaufman | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/teresa-chang-is-engaged.html | Teresa Chang Is Engaged | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-people-of-the-place.html | The People of the Place | True | By Aileen Pippett | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/a-son-to-mrs-john-steel.html | A Son to Mrs. John Steel | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/judith-kay-scott-engaged-to-wed-medical-student-daughter-of-gm-aide.html | Judith Kay Scott Engaged to Wed Medical Student; Daughter of G.M. Aide Is Betrothed to Kent Ravenscroft Jr. | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/washington-johnsons-jetpropelled-diplomacy.html | Washington: Johnson's Jet-Propelled Diplomacy | True | By James Reston | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/credit-of-stores-is-eyed-by-group-apparel-executives-watch-status.html | CREDIT OF STORES IS EYED BY GROUP; Apparel Executives Watch Status of Retailers Group of Apparel Officers Keeps An Eye on Stores' Credit Status | True | By Isadore Barmash | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-popes-appeals-to-soviet-china-and-vietnam.html | The Pope's Appeals to Soviet, China and Vietnam | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/ucla-triumphs-in-rose-bowl-1412.html | U.C.L.A. Triumphs In Rose Bowl, 14-12 | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/fire-island-park-seeking-experts-teachers-and-nature-lovers.html | FIRE ISLAND PARK SEEKING EXPERTS; Teachers and Nature Lovers Applying for Summer Jobs | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/reunion-without-trixie.html | Reunion Without Trixie | True | By Val Adams | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-law-right-to-travel-is-still-undefined.html | The Law; Right to Travel Is Still Undefined | True | By Fred P. Graham | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/miracle-oasis-algerias-newest-tourist-attraction-is-tiny-settlement.html | 'MIRACLE OASIS'; Algeria's Newest Tourist Attraction Is Tiny Settlement Deep in Sahara | True | By David B. Ottaway | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/paperbacks-best-sellers-recommended-new-titles.html | PAPERBACKS; Best Sellers Recommended New Titles. | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/charles-a-ruberl.html | CHARLES A. RUBERL | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/divinity-student-becomes-fiance-of-miss-atwood-douglas-beattie-to.html | Divinity Student Becomes Fiance Of Miss Atwood; Douglas Beattie to Wed Alumna of Wheaton September Nuptials | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/kiley-discovered-at-43.html | Kiley: 'Discovered' at 43 | True | By Joanne Stang | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/lawrence-giventer-fiance-of-iris-rudin.html | Lawrence Giventer Fiance of Iris Rudin | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/research-pressed-by-todays-phds-study-also-finds-holders-of.html | RESEARCH PRESSED BY TODAY'S PH.D.'S; Study Also Finds Holders of Doctorates Earn More | True | By Evert Clark Special To The New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/10yearold-thruway-is-waxing-rich-on-tolls.html | 10-YEAR-OLD THRUWAY IS WAXING RICH ON TOLLS | True | By Joseph C. Ingraham | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/its-halfway-to-1984-its-halfway-to-1984.html | It's Halfway To 1984; It's Halfway to 1984 | True | By John Lukacs | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/religion-every-man-a-theologian.html | Religion; Every Man a Theologian | True | By Edward B. Fiske | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/fight-against-news-censorship-set-back-in-65-survey-finds.html | Fight Against News Censorship Set Back in '65, Survey Finds | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/newspeak.html | Newspeak | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/300-in-protest-vigil-here.html | 300 in Protest Vigil Here | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/suzanne-seltzer-fiancee.html | Suzanne Seltzer Fiancee | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/two-faces-of-bart-starr-quarterback-and-father.html | Two Faces of Bart Starr: Quarterback and Father | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/ayub-calls-kashmir-a-gordian-knot.html | Ayub Calls Kashmir a 'Gordian' Knot | True | By Jacques Nevard Special To The New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/european-demand-for-consulting-up.html | EUROPEAN DEMAND FOR CONSULTING UP | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/whats-new-in-art.html | What's New In Art | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/system-founded-in-1938-has-10000-us-members.html | System, Founded in 1938, Has 10,000 U.S. Members | True | By Michael Strauss Special To The New York Times | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-02 | 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/bicycle-rentals-soar-as-result-of-the-strike.html | Bicycle Rentals Soar As Result of the Strike | True | | 1994-03-01 | RE0000649457 | B00000233482 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/st-bonaventure-u-beats-earlham-on-college-bowl.html | St. Bonaventure U. Beats Earlham on 'College Bowl' | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/proxy-rule-set-for-thrift-units-regulation-is-an-outgrowth-of.html | PROXY RULE SET FOR THRIFT UNITS; Regulation Is an Outgrowth of Action by Dissidents | True | By H. Erich Heinemann | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/john-j-harris.html | JOHN J. HARRIS | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/cruise-arrivals-set-a-peak-today-200-customs-inspectors-will-serve.html | CRUISE ARRIVALS SET A PEAK TODAY; 200 Customs Inspectors Will Serve 5,853 Passengers | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/unemployment-offices-open.html | Unemployment Offices Open | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/china-cuts-back-trade-with-cuba-castro-implies-peking-was-blunt-in.html | CHINA CUTS BACK TRADE WITH CUBA; Castro Implies Peking Was Blunt in November Talks Castro Says China Sharply Cuts Trade With Cuba | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/governor-sees-game-on-tv.html | Governor Sees Game on TV | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/1year-maturities-are-98543714666.html | 1-YEAR MATURITIES ARE $98,543,714,666 | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/virginia-stringham-a-prospective-bride.html | Virginia Stringham A Prospective Bride | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/births.html | Births | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/gustave-garfield-66-lawyer-in-corporation-cases-is-dead.html | Gustave Garfield, 66, Lawyer In Corporation Cases, Is. Dead | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/rent-chief-seeking-us-housing-grant.html | RENT CHIEF SEEKING U.S. HOUSING GRANT | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/unions-maintain-silence-on-strike-some-are-privately-critical-but.html | UNIONS MAINTAIN SILENCE ON STRIKE; Some Are Privately Critical, But Decline to Take Stand UNIONS MAINTAIN SILENCE ON STRIKE | True | By Murray Schumach | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/heavy-snow-disrupts-sweden.html | Heavy Snow Disrupts Sweden | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/us-believed-a-factor.html | U.S. Believed a Factor | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/motorman-looks-back-at-years-of-hazardous-toil-says-public-doesnt.html | Motorman Looks Back at Years of Hazardous Toil; Says Public Doesn't Realize Pay Is Low and 'You're on Edge All the Time' | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/the-seventh-milestone.html | The Seventh Milestone | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/demonstrations-reported.html | Demonstrations Reported | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/alabama-awaits-higher-rating-after-triumph-in-orange-bowl.html | Alabama Awaits Higher Rating After Triumph in Orange Bowl | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/cane-takes-title-in-frostbite-sail-finishes-with-12point-lead-at.html | CANE TAKES TITLE IN FROSTBITE SAIL; Finishes with 12-Point Lead at Founders Regatta | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/strike-wont-shackle-horseplayers.html | Strike Won't Shackle Horseplayers | True | By Joe Nichols | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/iona-prep-breaks-ground-for-26million-campus.html | Iona Prep Breaks Ground For $2.6-Million Campus | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/the-big-crush.html | The Big Crush | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/college-basketball.html | COLLEGE BASKETBALL | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/edward-j-neary-65-of-united-fruit-dies.html | EDWARD J. NEARY, 65, OF UNITED FRUIT DIES | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/thousands-vent-grievances-on-transit-dispute-city-hall-and-twu.html | Thousands Vent Grievances on Transit Dispute; City Hall and T.W.U. Besieged With Calls Many Turn Their Anger on Quill | True | By John Noble Wilford | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/school-basketball.html | SCHOOL BASKETBALL | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/sharon-d-pirie-engaged-to-wed-j-franklin-sands-graduate-of.html | Sharon D. Pirie Engaged to Wed J. Franklin Sands; Graduate of Briarcliff Is Fiancee of Bank Aide Bridal in Spring | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/us-will-bolster-negro-vote-drive-katzenbach-asserts-he-will-press.html | U.S. WILL BOLSTER NEGRO VOTE DRIVE; Katzenbach Asserts He Will Press South to Open Files | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/lindsay-on-cities-disaster-or-glory-new-york-city-governments.html | Lindsay on Cities: 'Disaster or Glory'; New York City Government's Family Tree As It Looks Now And How It May Change Under Lindsay LINDSAY SAYS U.S. MUST HELP CITIES | True | By A.m. Rosenthal | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/tenneco-unit-appoints.html | Tenneco Unit Appoints | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/city-strike-recalls-one-in-philadelphia.html | CITY STRIKE RECALLS ONE IN PHILADELPHIA | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/twa-plans-issue-of-mortgage-notes.html | T.W.A. PLANS ISSUE OF MORTGAGE NOTES | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/transport-news-on-responsibility-maritime-unit-says-it-acts-only.html | TRANSPORT NEWS: ON RESPONSIBILITY; Maritime Unit Says It Acts Only When Industry Fails | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/coast-guard-alerted.html | Coast Guard Alerted | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/world-birth-rate-tops-food-output-rise-in-population-outstrips.html | WORLD BIRTH RATE TOPS FOOD OUTPUT; Rise in Population Outstrips Records Set in Crops | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/stores-enjoy-phenomenal-sales-even-after-big-christmas-rush-cant.html | Stores Enjoy Phenomenal Sales, Even After Big Christmas Rush; 'Can't Lie Down Exhausted Any More' When Holiday Arrives, Retailer Says 'People Have the Money to Spend' BIG-STORE SALES HELD PHENOMENAL | True | By Isadore Barmash | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/soviet-leader-flies-to-talk-on-kashmir-kosygin-flies-to.html | Soviet Leader Flies To Talk on Kashmir; Kosygin Flies to India-Pakistan Talks on Kashmir | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/rise-in-bank-rate-scored-by-patman.html | RISE IN BANK RATE SCORED BY PATMAN | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/car-pool-sites.html | Car Pool Sites | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/french-aide-says-peking-mistrusts-us-move-back-from-china-ho-tells.html | French Aide Says Peking Mistrusts U.S. Move; Back From China, He Tells Reaction to Peace Drive Wider War Considered True Aim, Chauvel Asserts | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/new-si-realty-concern-formed.html | New S.I. Realty Concern Formed | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/us-seeks-vessels-in-vietnam-crisis-defense-department-needs-more.html | U.S. SEEKS VESSELS IN VIETNAM CRISIS; Defense Department Needs More Merchant Ships | True | By George Horne | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/foreignlanguage-papers-banned-by-burma-regime.html | Foreign-Language Papers Banned by Burma Regime | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/pollution-curbs-on-autos-sought-city-council-committee-asks-exhaust.html | POLLUTION CURBS ON AUTOS SOUGHT; City Council Committee Asks Exhaust Devices by 1969 on All Cars in State NEW INSPECTIONS URGED All Vehicles Would Undergo Yearly Checks Oil and Coal Bans Also Backed POLLUTION CURBS ON AUTOS SOUGHT | True | By Peter Kihss | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/senator-russell-doubts-use-of-nuclear-arms-in-vietnam.html | Senator Russell Doubts Use Of Nuclear Arms in Vietnam | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/business-awaits-strikes-impact-most-planning-to-stay-open-sharp.html | BUSINESS AWAITS STRIKE'S IMPACT; Most Planning to Stay Open Sharp Sales Cut Expected | True | By John A. Allan | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/contributions-received-for-the-neediest.html | Contributions Received for the Neediest | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/guiana-asks-trade-talks.html | Guiana Asks Trade Talks | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/children-assist-less-fortunate-allowances-bank-savings-and-hanukkah.html | CHILDREN ASSIST LESS FORTUNATE; Allowances, Bank Savings and Hanukkah Gifts Used to Help the Neediest $10,964 ADDED TO FUND Student Includes Philosophy With Donation and Others Speak of Past Hardships CHILDREN ASSIST LESS FORTUNATE | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/robot-that-does-all-but-talk-back-will-train-doctors.html | Robot That Does All but Talk Back Will Train Doctors | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/man-catches-5-babies-under-window-at-fire.html | Man Catches 5 Babies Under Window at Fire | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/late-hawk-goals-down-bruins-31-hull-and-maki-score-in-final-4.html | LATE HAWK GOALS DOWN BRUINS, 3-1; Hull and Maki Score in Final 4 Minutes for Chicago | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/mrs-leboyer-has-child.html | Mrs. LeBoyer Has Child | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/copters-spread-tear-gas.html | Copters Spread Tear Gas | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/walkout-snarls-holiday-return-taxis-are-at-a-premium-at-stations.html | WALKOUT SNARLS HOLIDAY RETURN; Taxis Are at a Premium at Stations and Terminals | True | By Philip H. Dougherty | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/the-point-standings.html | THE POINT STANDINGS | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/pickets-on-march-despite-the-rain-transit-strikers-organize-for.html | PICKETS ON MARCH DESPITE THE RAIN; Transit Strikers Organize For Full Turnout Today | True | By Irving Spiegel. | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/congo-leader-spurs-farming.html | Congo Leader Spurs Farming | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/print-sale-is-an-excellent-show-artists-and-dealers-give-work-to.html | Print Sale Is an Excellent Show; Artists and Dealers Give Work to Aid Pratt Center | True | By John Canaday | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/msgr-ogrady-79-social-reformer-catholic-charities-aide-dies-helped.html | MSGR. O'GRADY, 79, SOCIAL REFORMER; Catholic Charities Aide Dies Helped 400,000 D.P.'s | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/news-summary-and-index-the-major-events-of-the-day-transit-strike.html | News Summary and Index; The Major Events of the Day Transit Strike International National Metropolitan | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/canadian-six-beats-sweden-on-5goal-first-period-83.html | Canadian Six Beats Sweden On 5-Goal First Period, 8-3 | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/city-center-will-take-over-state-theater-today-both-houses-fully.html | City Center Will Take Over State Theater Today; Both Houses Fully Booked for 1966, Baum Reveals $5.50 Top Price Set | True | By Richard F. Shepard | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/ryan-blames-passing-failures-for-browns-loss-to-packers.html | Ryan Blames Passing Failures For Browns' Loss to Packers | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/trade-move-reflects-rift-by-harry-schwartz.html | Trade Move Reflects Rift By HARRY SCHWARTZ | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/kennan-is-named-to-harvard-post-authority-on-soviet-union-is-made.html | KENNAN IS NAMED TO HARVARD POST; Authority on Soviet Union Is Made University Fellow | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/moran-vice-president-leaves-towing-concern.html | Moran Vice President Leaves Towing Concern | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/2-unions-accept-olin-contract-ending-strike-at-munitions-plant.html | 2 Unions Accept Olin Contract, Ending Strike at Munitions Plant | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/caamano-is-cool-to-political-post-exdominican-rebel-chief-says-hes.html | CAAMANO IS COOL TO POLITICAL POST; Ex-Dominican Rebel Chief Says He's 'Military Man' | True | By Edward C. Burks Special To the New York Times | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/3-stranded-climbers-sighted.html | 3 Stranded Climbers Sighted | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/emergency-measures-travel.html | Emergency Measures; TRAVEL | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/arizona-floodwaters-recede.html | Arizona Floodwaters Recede | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/hanol-firm-on-terms.html | Hanoi Firm on Terms | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/russian-church-in-alaska-is-destroyed-by-fire-blaze-burns-1848.html | Russian Church in Alaska Is Destroyed by Fire; Blaze Burns 1848 Landmark in Sitka Business District Governor Wires Washington Asking Emergency Aid | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/upper-volta-declares-emergency-and-bars-strike-due-today.html | Upper Volta Declares Emergency and Bars Strike Due Today | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/transcript-of-mayor-lindsays-statement-and-news-conference-on.html | Transcript of Mayor Lindsay's Statement and News Conference on Transit Strike; Opening Statement | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/a-claylondon-fight.html | A Clay-London Fight? | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/harriman-leaves-india.html | Harriman Leaves India. | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/bell-ringing-to-herald-u-of-chicagos-75-years.html | Bell Ringing to Herald U. of Chicago's 75 Years | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/celtics-conquer-lakers-124113-reserves-lead-attack-for-boston-in.html | CELTICS CONQUER LAKERS, 124-113; Reserves Lead Attack for Boston in Coast Game | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/auto-industry-finds-new-ways-to-use-glass-more-glass-used-by-auto.html | Auto Industry Finds New Ways to Use Glass; MORE GLASS USED BY AUTO CONCERNS | True | By Richard Rutter | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/religious-activists-urged-to-make-haste-slowly-dr-read-asserts.html | Religious Activists Urged to Make Haste Slowly; Dr. Read Asserts There First Must Be a Renewal of Faith From Within | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/peace-sought-in-bangui.html | Peace Sought in Bangui | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/transit-board-questions-good-faith-of-union-offer-transit-union.html | Transit Board Questions Good Faith of Union Offer; Transit Union Reduces Its Demands but Authority Says Cut Is 'Unacceptable' O'GRADY REFUSES TO ACT ON OFFER Quill Contends That T.W.U. Has Yielded 80% Joint Talk Is Held | True | By Emanuel Perlmutter | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/dr-harold-lohnaas.html | DR. HAROLD LOHNAAS | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/saturdays-football-results.html | Saturday's Football Results | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/mrs-raymond-s-clark.html | MRS. RAYMOND S. CLARK | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/indonesian-dc3s-collide-14-bodies-are-recovered.html | Indonesian DC-3's Collide; 14 Bodies Are Recovered | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/miss-kenton-is-engaged.html | Miss Kenton Is Engaged | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/institute-analyzing-reports-on-shipping.html | INSTITUTE ANALYZING REPORTS ON SHIPPING | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/zambia-rejects-rhodesian-offer-spurns-proposal-by-smith-to-resume.html | ZAMBIA REJECTS RHODESIAN OFFER; Spurns Proposal by Smith to Resume Oil Supply | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/mrs-lindsay-considering-cutting-mansions-staff.html | Mrs. Lindsay Considering Cutting Mansion's Staff | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/one-home-two-design-styles.html | One Home, Two Design Styles | True | By Bernadine Morris | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/itt-forecasts-economic-gains-geneen-sees-another-year-of-records.html | I.T.T. FORECASTS ECONOMIC GAINS; Geneen Sees Another Year of Records for Industry | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/reds-kill-9-in-burma-village.html | Reds Kill 9 in Burma Village | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/the-anatomy-of-a-power-play-how-hornung-made-his-touchdown-run.html | The Anatomy of a Power Play: How Hornung Made His Touchdown Run | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/blues-get-coals-within-318-span-canadiens-victory-is-6th-in-7-games.html | BLUES GET COALS WITHIN 3:18 SPAN; Canadiens' Victory Is 6th in 7 Games Against New York This Season | True | By William J. Briordy | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/saudis-criticize-egypt-on-yemen-may-again-aid-royalists-if-uar.html | SAUDIS CRITICIZE EGYPT ON YEMEN; May Again Aid Royalists If U.A.R. Troops Remain | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/george-j-valentine.html | GEORGE J. VALENTINE | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/upturn-forecast-in-key-industries-us-agency-predicts-output-will.html | UPTURN FORECAST IN KEY INDUSTRIES; U.S. Agency Predicts Output Will Exceed 1965 Pace | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/falks-tv-series-to-end-in-color-trials-of-obrien-episodes-will-be.html | FALK'S TV SERIES TO END IN COLOR; Trials of O'Brien' Episodes Will Be Eport Movie | True | By Val Adams | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/economists-see-new-gains-ahead-13-predict-even-better-year-in-66.html | ECONOMISTS SEE NEW GAINS AHEAD; 13 Predict Even Better Year in '66 Than During '65 No Letdown Expected NO LAG IN SECOND HALF Majority of Experts Believe 2d Period of Year Will Be Better Than the First ECONOMISTS SEE NEW GAINS AHEAD | True | By William M. Freeman | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/atlantic-cement-elects.html | Atlantic Cement Elects | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/charles-c-vail-fiance-of-margaret-obrien.html | Charles C. Vail Fiance Of Margaret O'Brien | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/chess-player-with-weaker-material-still-can-be-dangerous-foe.html | Chess.; Player With Weaker Material Still Can Be Dangerous Foe | True | By Al Horowitz | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/mrs-john-v-butler.html | MRS. JOHN V. BUTLER | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/picture-muddled-for-steel-prices-mills-entering-the-new-year.html | PICTURE MUDDLED FOR STEEL PRICES; Mills Entering the New Year Without Word on Reaction to Bethlehem Increase STRONG DEMAND LIKELY Users Took More Tonnage in 1965 Than Anyone Had Expected in Industry PICTURE MUDDLED FOR STEEL PRICES | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/clark-millikan-of-caltech-dead-jet-and-missile-pioneer-was-son-of.html | CLARK MILLIKAN OF CALTECH DEAD; Jet and Missile Pioneer was Son of Nobel Laureate | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/vincent-auriol.html | Vincent Auriol | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/usedtool-sales-to-reach-record.html | USED-TOOL SALES TO REACH RECORD | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/wall-rings-down-on-berlin-visits-holiday-crossings-to-east-total.html | WALL RINGS DOWN ON BERLIN VISITS; Holiday Crossings to East Total 800,000 in 16 Days | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/musicians-fund-now-35-marks-founding-jan-12-rubinstein-will-play-at.html | Musicians Fund, Now 35, Marks Founding Jan. 12; Rubinstein Will Play at Carnegie Before Gala at St. Regis Roof | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/sukarno-cautions-against-bloodshed.html | SUKARNO CAUTIONS AGAINST BLOODSHED | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/molder-of-champions-vincent-thomas-lombardi.html | Molder of Champions; Vincent Thomas Lombardi | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/value-of-trading-sets-record-on-canadian-stock-exchanges-canada.html | Value of Trading Sets Record On Canadian Stock Exchanges; CANADA MARKETS SET TRADING MARK | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/nordskog-drives-runabout-to-orange-bowl-triumph.html | Nordskog Drives Runabout To Orange Bowl Triumph | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/540-road-deaths-over-the-holiday-surpass-record.html | 540 Road Deaths Over the Holiday Surpass Record | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/johnsons-return-to-white-house.html | Johnsons Return to White House | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/anna-husinko-plans-bridal.html | Anna Husinko Plans Bridal | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/appeal-on-2-gis-made-by-vietcong.html | APPEAL ON 2 G.I.'S MADE BY VIETCONG | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/70-negro-soldiers-killed.html | 70 Negro Soldiers Killed | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/76ers-turn-back-knicks-133-to-122-chamberlain-is-2d-to-score-20000.html | 76ERS TURN BACK KNICKS, 133 TO 122; Chamberlain Is 2d to Score 20,000 Points in Career | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/personal-finance-now-is-a-good-time-for-families-to-wonder-where.html | Personal Finance; Now Is a Good Time for Families To Wonder Where the Money Goes Personal Finance; On Where the Money Goes | True | By Sal Nuccio | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/healy-and-seeth-2day-victors-at-35th-annual-frostbite-event.html | Healy and Seeth 2-Day Victors At 35th Annual Frostbite Event | True | By John Rendel Special to The New York Times | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/simple-dish-to-serve-12.html | Simple Dish To Serve 12 | True | By Jean Hewitt | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/nfl-signings-nearing-a-sweep-rozelle-reports-38-of-first-43-choices.html | N.F.L. SIGNINGS NEARING A SWEEP; Rozelle Reports 38 of First 43 Choices in Hand | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/strike-halts-buses-in-dublin.html | Strike Halts Buses in Dublin | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/spingarn-resigns-as-naacp-chief-getting-a-little-old-he-tells-500-a.html | SPINGARN RESIGNS AS N.A.A.C.P. CHIEF; Getting 'A Little Old' He Tells 500 at Annual Dinner | True | By Peter Millones | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/big-snowstorm-hits-upper-great-lakes.html | BIG SNOWSTORM HITS UPPER GREAT LAKES | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/citys-police-put-on-a-12hour-day-impact-of-the-strike-is-felt-more.html | CITY'S POLICE PUT ON A 12-HOUR DAY; Impact of the Strike Is Felt More Sharply as Traffic Increases on 2d Day City's Police Are Put on a 12-Hour Day as Emergency Transit Plans Take Shape RAILROADS TO RUN EXTRA SHUTTLES Public Schools Shut Today, but Some Colleges Open Armories Offer Cots | True | By Bernard Weinraub | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/miss-stearns-15-horse-show-star-rides-easterly-wave-to-2-titles-at.html | MISS STEARNS, 15, HORSE SHOW STAR; Rides Easterly Wave to 2 Titles at Bedford Event | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/east-german-takes-lead-in-skijumping.html | EAST GERMAN TAKES LEAD IN SKI-JUMPING | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/nyerere-scores-offer.html | Nyerere Scores Offer | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/special-to-the-new-york-times.html | Special to The New York Times | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/bears-also-get-a-curtain-call-victory-over-colts-paved-the-way.html | BEARS ALSO GET A CURTAIN CALL; Victory Over Colts Paved the Way, Lombardi Says | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-01 | RE0000649460 | B00000233491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/anthony-traina.html | ANTHONY TRAINA | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/quinn-weds-miss-addolori.html | Quinn Weds Miss Addolori | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/pension-corp-of-america-elects-3.html | Pension Corp. of America Elects 3 | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/50-inspectors-set-to-check-cabbies-on-overcharging.html | 50 Inspectors Set To Check Cabbies On Overcharging | True | By Joseph C. Ingraham | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/chile-to-increase-price-for-copper.html | Chile to Increase Price for Copper | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/venezia-lewandowski.html | Venezia Lewandowski | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/ingarfield-visits-father.html | Ingarfield Visits Father | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/sports-of-the-times-without-any-overtime.html | Sports of The Times; Without Any Overtime | True | By Arthur Daley | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/a-thought-for-the-new-year.html | A Thought for the New Year | True | By U. Thant | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/mrs-martin-branner-wife-of-winnie-winkle-cartoonist.html | Mrs. Martin Branner, Wife Of Winnie Winkle Cartoonist | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/shelepin-to-leave-thrusday.html | Shelepin to Leave Thrusday | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/pope-renews-appeals.html | Pope Renews Appeals | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/harriman-sees-shastri.html | Harriman Sees Shastri | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/border-tension-eases.html | Border Tension Eases | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/textile-executive-dies-in-car.html | Textile Executive Dies in Car | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/2-martinis-judges-are-reappointed-father-of-defendant-in-auto.html | 2 MARTINIS JUDGES ARE REAPPOINTED; Father of Defendant in Auto Deaths Among 9 Renamed 2 Martinis Judges Are Among 9 Renamed to Bench | True | By Terence Smith | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/casual-china-takes-on-a-bold-new-look.html | Casual China Takes on a Bold New Look | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/advertising-back-to-work-for-the-new-year.html | Advertising Back to Work for the New Year | True | By Walter Carlson | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/st-peters-five-triumphs-over-belmont-abbey-8474.html | St. Peter's Five Triumphs Over Belmont Abbey, 84-74 | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/end-papers.html | End Papers | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/move-a-surprise-to-club-officials-afl-coach-of-year-says.html | MOVE A SURPRISE TO CLUB OFFICIALS; A.F.L. Coach of Year Says 'Little Left to Conquer in Professional Football' | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/princeton-gets-mccormick-aeronautical-collection.html | Princeton Gets McCormick Aeronautical Collection | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/reds-line-stirs-hope-on-vietnam-silence-on-halt-in-bombing-held.html | REDS LINE STIRS HOPE ON VIETNAM; Silence on Halt in Bombing Held Seemingly Significant | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/fire-kills-95-cows.html | Fire Kills 95 Cows | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/watts-trials-resume-today.html | Watts Trials Resume Today | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/reports-of-arrival-of-outoftown-buyers-in-the-new-york-market-area.html | Reports of Arrival of Out-of-Town Buyers in the New York Market Area; Arrival of Out-of-Town Buyers | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/prosnitz-bloch.html | Prosnitz Bloch | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/no-picketing-planned-in-st-johns-strike-today-teachers-group-acts.html | No Picketing Planned in St. John's Strike Today; Teachers' Group Acts in View of the Transit Tie-up 50 in Chapter of Professors' Unit Back University | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/victory-at-storm-king.html | Victory at Storm King | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/c-erik-olson-weds-miss-limbert-here.html | C. Erik Olson Weds Miss Limbert Here | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/busy-week-ahead-for-bond-market-180million-of-corporate-offerings.html | BUSY WEEK AHEAD FOR BOND MARKET; $180-Million of Corporate Offerings Are Scheduled After 3-Week Lull | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/barry-paces-warriors.html | Barry Paces Warriors | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/yameogo-accused-nkrumah.html | Yameogo Accused Nkrumah | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/humphrey-is-back-in-hawaii-on-tour-he-hints-seoul-will-send-more.html | HUMPHREY IS BACK IN HAWAII ON TOUR; He Hints Seoul Will Send More Troops to Vietnam | True | By E.w. Kenworthy Special To the New York Times. | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/strike-snarls-buenos-aires.html | Strike Snarls Buenos Aires | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/yacht-racing-results.html | Yacht Racing Results | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/pressures-are-cited.html | 'Pressures' Are Cited | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/japanese-journey-to-new-world-in-3000-bc-hinted-by-pottery-pottery.html | Japanese Journey to New World In 3000 B.C. Hinted by Pottery; Pottery Found in Ecuador Hints Japanese Landing in 3000 B.C. | True | By John A. Osmundsen | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/strike-information.html | Strike Information | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/bank-of-america-reports-records-net-operating-earnings-up-deposits.html | BANK OF AMERICA REPORTS RECORDS; Net Operating Earnings Up Deposits at New High BANK OF AMERICA REPORTS RECORDS | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/hotels-filling-up-for-duration-elsewhere-the-crowds-are-thin.html | Hotels Filling Up For Duration; Elsewhere the Crowds Are Thin | True | By Robert E. Dallos | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/exhibitors-name-connery-top-boxoffice-draw-of-65.html | Exhibitors Name Connery Top Box-Office Draw of '65 | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/books-of-the-times-sobering-up.html | Books of The Times; Sobering Up | True | By Christopher Lehmann-Haupt | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/mw-zimmerman-press-cameraman.html | M.W. ZIMMERMAN, PRESS CAMERAMAN | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/george-button-81-an-industrialist-chairman-of-equipment-and.html | GEORGE BUTTON, 81, AN INDUSTRIALIST; Chairman Of Equipment and Building Group Dies | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/news-of-realty-space-for-bank-chemical-to-have-branch-at-2.html | NEWS OF REALTY: SPACE FOR BANK; Chemical to Have Branch at 2 Pennsylvania Plaza | True | By Glenn Fowler | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/george-s-mills-76-bankers-trust-aide.html | GEORGE S. MILLS, 76, BANKERS TRUST AIDE | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/aau-gives-farrell-allcollege-berth.html | A.A.U. GIVES FARRELL ALL-COLLEGE BERTH | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/times-correspondents-wife-to-stay-in-poland-a-while.html | Times Correspondent's Wife To Stay in Poland a While | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/wings-beat-leafs-as-crozier-posts-5th-shutout-4-to-0.html | Wings Beat Leafs As Crozier Posts 5th Shutout, 4 to 0 | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/deborah-iskoe-married.html | Deborah Iskoe Married | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/new-vistas-into-the-cosmos.html | New Vistas Into the Cosmos | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/city-aid-promised-to-east-harlem-3-new-commissioners-make-a.html | CITY AID PROMISED TO EAST HARLEM; 3 New Commissioners Make a Rehabilitation Tour | True | By George Dugan | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/3-white-house-brides-look-back-to-their-weddings-luci-johnsons.html | 3 White House Brides Look Back to Their Weddings; Luci Johnson's Troth Stirs Memories of Mansion Nuptials | True | By Nan Robertson Special To the New York Times | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/100-hogs-die-in-road-mishap.html | 100 Hogs Die in Road Mishap | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/lindsay-insists-all-workers-stay-home-unless-essential-new-quill-of.html | LINDSAY INSISTS ALL WORKERS STAY HOME UNLESS ESSENTIAL; NEW QUILL OFFER IS REJECTED; HUGE JAM FEARED Strike Expected to Cut Work Force in City to 25% of Normal Lindsay Bids Workers Stay at Home | True | By Homer Bigart | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/cabinet-formed-in-syrian-crisis-regime-headed-by-elbitar-considered.html | CABINET FORMED IN SYRIAN CRISIS; Regime, Headed by el-Bitar, Considered Moderate | True | By Thomas F. Brady Special To the New York Times | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/the-ballet-miss-farrell-charming-in-nutcracker-lead.html | The Ballet; Miss Farrell Charming in 'Nutcracker' Lead | True | By Clive Barnes | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/gi-combat-units-move-into-delta-to-assist-attack-173d-airborne.html | G.I. COMBAT UNITS MOVE INTO DELTA TO ASSIST ATTACK; 173d Airborne Joins Strike at Vietcong U.S. Hitherto Only Adviser in Zone G.I. Combat Units Flown Into Delta | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/ira-brall.html | IRA BRALL | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/quake-jolts-central-japan.html | Quake Jolts Central Japan | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/coast-guard-saved-15000-during-65.html | Coast Guard Saved 15,000 During '65 | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/heath-mcdonell-to-be-the-bride-of-rh-missner-wellesley-senior-and-a.html | Heath McDonell To Be the Bride Of R.H. Missner; Wellesley Senior and a Graduate Student at Harvard Engaged | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/todays-hand.html | Today's Hand | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/mayor-tours-city-control-post-and-urges-caller-to-stay-home.html | Mayor Tours City Control Post And Urges Caller to Stay Home | True | By Ralph Blumenthal | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/princess-anne-has-flu.html | Princess Anne Has Flu | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/television.html | Television | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/altig-kemp-win-bike-race.html | Altig, Kemp Win Bike Race | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/new-book-by-killens-occasions-a-party.html | NEW BOOK BY KILLENS OCCASIONS A PARTY | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/weisbergeastlake.html | Weisberg-Eastlake | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/abraham-asch.html | ABRAHAM ASCH | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/books-authors-huxley-memorial.html | Books Authors; Huxley Memorial | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/us-hints-control-of-prices-if-rise-in-steel-spreads-officials-warn.html | U.S. HINTS CONTROL OF PRICES IF RISE IN STEEL SPREADS; Officials Warn Industry That It Must Follow Guideposts to Prevent Inflation METAL MAKERS SCORED Aides Detect 'Conspiracy' Bethlehem Chief Defends Action by Company PRICE CONTROLS HINTED BY THE U.S. | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000649460 | B00000233491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/ashe-and-roche-win-in-tennis-at-perth.html | ASHE AND ROCHE WIN IN TENNIS AT PERTH | True | | 1994-03-01 | RE000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/percentage-of-negroes-drafted-is-higher-than-that-for-whites-few.html | Percentage of Negroes Drafted Is Higher Than That for Whites; Few Reach Officer Rank, but Many Become Sergeants Re-enlistment Rate High | True | By Eric Pace Special To the New York Times. | 1994-03-01 | RE000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/all-courts-slated-to-be-open-today.html | ALL COURTS SLATED TO BE OPEN TODAY | True | | 1994-03-01 | RE000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/college-basketball-standings.html | College Basketball Standings | True | | 1994-03-01 | RE000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/furcolo-is-planning-a-race-for-attorney-general-post.html | Furcolo Is Planning a Race for Attorney General Post | True | | 1994-03-01 | RE000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/fires-rampant-in-tokyo.html | Fires Rampant in Tokyo | True | | 1994-03-01 | RE000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/us-due-to-raise-its-aid-to-saigon-added-economic-assistance-of.html | U.S. DUE TO RAISE ITS AID TO SAIGON; Added Economic Assistance of $200-Million Needed to Combat Inflation U.S. DUE TO RAISE ITS AID TO SAIGON | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/awards-mark-opening-of-furniture-show-in-chicago.html | Awards Mark Opening of Furniture Show in Chicago | True | By Hermine Mariaux Special To the New York Times | 1994-03-01 | RE000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/bridge-65-book-on-duplicate-play-called-one-of-best-of-year.html | Bridge; '65 Book on Duplicate Play Called One of Best of Year | True | By Alan Truscott | 1994-03-01 | RE000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/michele-chaussabel-married-to-teacher.html | Michele Chaussabel Married to Teacher | True | | 1994-03-01 | RE000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/javits-urges-quick-factfinding-for-fair-end-of-transit-strike.html | Javits Urges Quick Fact-Finding For Fair End of Transit Strike | True | By Clayton Knowlessenator Jacob K. Javits Strongly Supported Mayor Lindsay'S Handling of the Transit Strike Yesterday, But Said the Time Had Come For A Quick Factfinding Determination of (WHAT A FAIR SETTLEMENT SHOULD BE) | 1994-03-01 | RE000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/foreign-port-arrivals.html | Foreign Port Arrivals | True | | 1994-03-01 | RE000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/royals-trounce-bullets.html | Royals Trounce Bullets | True | | 1994-03-01 | RE000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/briton-starts-latin-tour.html | Briton Starts Latin Tour | True | | 1994-03-01 | RE000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/deaths.html | Deaths | True | | 1994-03-01 | RE000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/williams-sees-bourguiba.html | Williams Sees Bourguiba | True | | 1994-03-01 | RE000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/woodward-signs-for-comedy.html | Woodward Signs for Comedy | True | | 1994-03-01 | RE000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/north-carolina-fights-the-klan-governor-names-a-panel-of-officials.html | NORTH CAROLINA FIGHTS THE KLAN; Governor Names a Panel of Officials to Block Violence | True | | 1994-03-01 | RE000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/mrs-edward-streeter.html | MRS. EDWARD STREETER | True | | 1994-03-01 | RE000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/investment-houses-pick-new-partners-many-concerns-admit-partners.html | Investment Houses Pick New Partners; MANY CONCERNS ADMIT PARTNERS | True | | 1994-03-01 | RE000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/youth-trapped-in-cave-is-rescued.html | Youth Trapped in Cave Is Rescued | True | | 1994-03-01 | RE000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/relaxed-johnson-turns-to-capital-ends-3-months-of-reduced-activity.html | RELAXED JOHNSON TURNS TO CAPITAL; Ends 3 Months of Reduced Activity at Texas Ranch | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/son-to-mrs-albert-blinder.html | Son to Mrs. Albert Blinder | True | | 1994-03-01 | RE000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/state-transit-aid-called-unlikely-adviser-to-rockefeller-says-there.html | STATE TRANSIT AID CALLED UNLIKELY; Adviser to Rockefeller Says 'There Is No Money' | True | By Richard L. Madden | 1994-03-01 | RE000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/lindsay-sets-a-brisk-example-by-walking-3-miles-to-city-hall.html | Lindsay Sets a Brisk Example By Walking 3 Miles to City Hall | True | By Raymond H. Anderson | 1994-03-01 | RE000649460 | B00000233491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/congress-opens-next-week-with-vietnam-jitters.html | Congress Opens Next Week With Vietnam Jitters | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-03 | 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/negro-and-white-fight-side-by-side-race-makes-a-difference-in.html | NEGRO AND WHITE FIGHT SIDE BY SIDE; Race Makes a Difference in Vietnam Only After Hours | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649460 | B00000233491 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/police-planning-found-effective-fire-force-and-hospitals-also.html | POLICE PLANNING FOUND EFFECTIVE; Fire Force and Hospitals Also Operate Smoothly | True | By Eric Pace | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/cots-in-armories-aid-the-stranded-hotels-report-demand-for-rooms-is.html | COTS IN ARMORIES AID THE STRANDED; Hotels Report Demand for Rooms Is Only Moderate | True | By Paul Hofmann | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/visible-satellite.html | Visible Satellite | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/consumer-prices-advance-in-brazil.html | CONSUMER PRICES ADVANCE IN BRAZIL | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/doctor-files-suit-asking-impartial-krebiozen-test.html | Doctor Files Suit Asking Impartial Krebiozen Test | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/hershey-predicts-college-draft-soon.html | HERSHEY PREDICTS COLLEGE DRAFT SOON | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/undefeated-kentucky-five-turns-back-st-louis-8070.html | Undefeated Kentucky Five Turns Back St. Louis, 80-70 | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/lombardi-to-emphasize-youth-in-effort-to-strengthen-packers.html | Lombardi to Emphasize Youth In Effort to Strengthen Packers | True | By William N. Wallace Special To the New York Times | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/bronx-commuters-slow-down-as-subway-stalls.html | Bronx Commuters Slow Down as Subway Stalls | True | By Bernard Weinraub | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/stoporder-ban-to-be-lifted.html | Stop-Order Ban to Be Lifted | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/rail-union-seeks-25-pay-increase-firemen-notify-190-roads-of.html | RAIL UNION SEEKS 25% PAY INCREASE; Firemen Notify 190 Roads of Contract Aims for '66 | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/british-pound-remains-steady-canadian-dollar-shows-decline.html | British Pound Remains Steady; Canadian Dollar Shows Decline | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/psal-net-final-sunday.html | P.S.A.L. Net Final Sunday | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/power-reports-asked-by-state-local-utilities-told-to-show-how-they.html | POWER REPORTS ASKED BY STATE; Local Utilities Told to Show How They Have Improved | True | By Thomas O'Toole | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/most-prices-rise-for-commodities-copper-futures-set-pace-in.html | MOST PRICES RISE FOR COMMODITIES; Copper Futures Set Pace in Strike-Curtailed Session PACE OF ADVANCE IS SET BY COPPER All Contracts Reach Highs as Foreign Producers Act Soybeans Gain | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/bandit-has-a-losing-day.html | Bandit Has a Losing Day | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/chimes-ring-in-feasts-at-shun-lee-dynasty.html | Chimes Ring In Feasts At Shun Lee Dynasty | True | By Craig Claiborne | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/vatican-reveals-plea-to-johnson-pope-urged-supreme-effort-humphrey.html | VATICAN REVEALS PLEA TO JOHNSON; Pope Urged Supreme Effort Humphrey Tells of Tour | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/casualties-identified.html | Casualties Identified | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/educational-tv-channel-in-color-planned-for-boston.html | Educational TV Channel In Color Planned for Boston | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/productions-add-to-casts.html | Productions Add to Casts | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/demands-called-frivolous.html | Demands Called Frivolous | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/blonde-is-found-strangled-in-woods-at-manorville.html | Blonde Is Found Strangled In Woods at Manorville | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/east-74th-st-ends-ethnic-dance-series.html | EAST 74TH ST. ENDS ETHNIC DANCE SERIES | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/sales-in-week-listed-for-nations-stores.html | Sales in Week Listed For Nation's Stores | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/knoedler-art-show-to-assist-st-lukes.html | Knoedler Art Show To Assist St. Luke's | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/buses-to-resume-usual-schedules-teachers-union-president-says.html | BUSES TO RESUME USUAL SCHEDULES; Teachers Union President Says Decision Could Lead to 'Hazardous Conditions' | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/hadassah-unit-benefit.html | Hadassah Unit Benefit | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/us-will-renew-aid-to-algerians-study-of-boumediene-policy-leads-to.html | U.S. WILL RENEW AID TO ALGERIANS; Study of Boumediene Policy Leads to $12-Million Pact | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/shows-go-on-but-business-suffers.html | Shows Go On, but Business Suffers | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/us-signs-accord-for-aid-to-egypt-55million-pact-calls-for-supply-of.html | U.S. SIGNS ACCORD FOR AID TO EGYPT; $55-Million Pact Calls for Supply of Surplus Food | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/dow-baxter-of-michigan-u-dies-tree-pathologist-and-explorer.html | Dow Baxter of Michigan U. Dies; Tree Pathologist and Explorer | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/smathers-to-quit-as-senator-in-69-cites-a-serious-illness-gives-new.html | SMATHERS TO QUIT AS SENATOR IN '69; Cites a Serious Illness Gives New Candidates Time | True | By Martin Waldron | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/zambia-matches-copper-price-rise-angloamerican-corp-and-the-roan.html | ZAMBIA MATCHES COPPER PRICE RISE; Anglo-American Corp. and the Roan Selection Trust Raise Level to 42 Cents ZAMBIA MATCHES COPPER PRICE RISE | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/earnings-raised-by-marine-grace-banks-net-for-year-is-up-to-474-a.html | EARNINGS RAISED BY MARINE GRACE; Bank's Net for Year Is Up to $4.74 a Share From $4.22 | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/atlantic-refining-forms-five-new-departments.html | Atlantic Refining Forms Five New Departments | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/missourian-quits-gop-post.html | Missourian Quits G.O.P. Post | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/sydney-lea-jr-carola-bradford-engaged-to-wed-yale-graduate-student.html | Sydney Lea Jr., Carola Bradford Engaged to Wed; Yale Graduate Student and Sarah Lawrence Senior Plan Bridal | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/fredericks-mcgratty.html | Fredericks McGratty | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/boston-maine-plans-end-of-new-hampshire-service.html | Boston & Maine Plans End Of New Hampshire Service | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/watchmen-agree-on-a-4year-pact-48cent-raise-received-by-2000-pier.html | WATCHMEN AGREE ON A 4-YEAR PACT; 48-Cent Raise Received by 2,000 Pier Workers | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/sites-for-carpool-depots.html | Sites for Car-Pool Depots | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/7th-ave-shrugs-and-carries-on.html | 7th Ave. Shrugs and Carries On; 7TH AVE. SHRUGS AND CARRIES ON | True | Car Pools Aid Brokers By Richard Phalon | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/westchester-urged-to-join-programs-with-its-neighbors.html | Westchester Urged To Join Programs With Its Neighbors | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/dr-geneva-holder-harlem-physician.html | DR. GENEVA HOLDER, HARLEM PHYSICIAN | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/ernest-wilkins-italian-scholar-expresident-of-oberlin-is-dead.html | Ernest Wilkins, Italian Scholar, Ex-President of Oberlin, Is Dead | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/the-financing-of-transit.html | The Financing of Transit | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/conductors-open-competition-here-18-nations-are-represented-in.html | CONDUCTORS OPEN COMPETITION HERE; 18 Nations Are Represented in Mitropoulos Contest | True | By Allen Hughes | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/new-core-director-floyd-bider-mckissick.html | New CORE Director; Floyd Bider McKissick | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/television.html | Television | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/stockholder-raises-raildeal-question.html | STOCKHOLDER RAISES RAIL-DEAL QUESTION | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/iraqis-reported-trapped.html | Iraqis Reported Trapped | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/fairfield-wins-9th-in-row.html | Fairfield Wins 9th in Row | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/troop-withdrawal-discussed.html | Troop Withdrawal Discussed | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/mellon-to-pay-cost-of-library-parley.html | MELLON TO PAY COST OF LIBRARY PARLEY | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/arms-length-on-telephones.html | Arm's Length on Telephones | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/suzanne-chapin-is-married-in-midwest-to-charles-wilkins.html | Suzanne Chapin Is Married In Midwest to Charles Wilkins | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/doors-at-2-rail-stations-locked-for-time-in-crush-terminals-filled.html | Doors at 2 Rail Stations Locked for Time in Crush; TERMINALS FILLED IN CRUSH AT NIGHT Doors Are Shut for a Time at Pennsylvania Station and Grand Central | True | By Peter Kihss | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/utility-price-depressed.html | Utility Price Depressed | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/georgia-police-investigating-burning-of-a-negro-church.html | Georgia Police Investigating Burning of a Negro Church | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/enjay-acquiring-national-plastic-humble-division-purchases.html | ENJAY ACQUIRING NATIONAL PLASTIC; Humble Division Purchases Remaining 50% Interest | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/swiss-fear-decline-in-tobacco-sales.html | SWISS FEAR DECLINE IN TOBACCO SALES | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/isle-rises-off-iceland.html | Isle Rises Off Iceland | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/increase-in-dividend-set-by-caterpillar-tractor.html | Increase in Dividend Set By Caterpillar Tractor | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/10000-strikers-picket-subway-and-bus-stops.html | 10,000 Strikers Picket Subway and Bus Stops | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/collier-to-bid-for-job.html | Collier to Bid for Job | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/knicks-meet-76ers-at-garden-tonight.html | KNICKS MEET 76ERS AT GARDEN TONIGHT | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/new-chief-takes-over-at-brooklyn-navy-yard.html | New Chief Takes Over At Brooklyn Navy Yard | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/former-mets-named-to-new-jobs.html | Former Mets Named to New Jobs | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/liu-turns-back-st-michaels-five-triumphs-by-8568-for-9th-victory-in.html | L.I.U. TURNS BACK ST. MICHAEL'S FIVE; Triumphs by 85-68 for 9th Victory in 10 Games | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/after-3mile-hike-lindsay-uses-car-and-gives-7-a-lift.html | After 3-Mile Hike, Lindsay Uses Car And Gives 7 a Lift | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/iraqi-defense-aide-warns-iran-on-border-help-to-rebel-kurds.html | Iraqi Defense Aide Warns Iran On Border Help to Rebel Kurds | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/reports-of-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of Arrival of Out-of-Town Buyers in the New York Market | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/newspaper-boys-aid-the-neediest-two-send-5-apiece-from-their.html | NEWSPAPER BOYS AID THE NEEDIEST; Two Send $5 Apiece From Their Holiday Bonuses to Help Unfortunate 175 DONATIONS RECEIVED $5,200 Recorded for Day $658,092 Given Since Drive Opened Dec. 5 NEWSPAPER BOYS AID THE NEEDIEST | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/javits-to-head-campaign-of-kupferman-for-house.html | Javits to Head Campaign Of Kupferman for House | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/portuguese-to-admit-oil.html | Portuguese to Admit Oil | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/fire-records.html | Fire Records | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/williams-briefs-kenyatta.html | Williams Briefs Kenyatta | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/factory-inventories-and-steel-output-rise-mill-production-set-at.html | Factory Inventories and Steel Output Rise; Mill Production Set at 1.1 Million Tons of Metal for Year OUTPUT OF STEEL REACHES RECORD | True | By William M. Freeman | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/line-to-change-piers.html | Line to Change Piers | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/price-shot-in-aden-attack.html | Price Shot in Aden Attack | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/london-club-hails-armstrong.html | London Club Hails Armstrong | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/money.html | Money | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/taft-enters-race-for-seat-in-house-ohioan-believed-certain-to-get.html | TAFT ENTERS RACE FOR SEAT IN HOUSE; Ohioan Believed Certain to Get G.O.P. Nomination | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/jurist-doubts-japanese-got-to-new-world-first.html | Jurist Doubts Japanese Got to New World First | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/alleged-pornography-seized-in-newark-hobby-shop.html | Alleged Pornography Seized In Newark Hobby Shop | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/freight-train-jumps-tracks.html | Freight Train Jumps Tracks | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/sally-bodmer-affianced-to-rev-david-weaver.html | Sally Bodmer Affianced To Rev. David Weaver | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/heath-urges-british-help-in-shipping-food-to-india.html | Heath Urges British Help In Shipping Food to India | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/most-issues-gain-on-american-list-turnover-declines.html | Most Issues Gain On American List; Turnover Declines | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/cornelius-j-sheehan.html | CORNELIUS J. SHEEHAN | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/bipartisan-talks-on-districts-seen-reapportioning-compromise-in.html | BIPARTISAN TALKS ON DISTRICTS SEEN; Reapportioning Compromise in Albany Is Object of Leaders' Discussion LAW REQUIRED BY FEB. 1 Success in an 'Exploratory' Parley Could Help Avert a Court-Drawn Plan | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/some-military-men-to-leave-in-hours-garciagodoy-says.html | Some Military Men To Leave in 'Hours,' Garcia-Godoy Says | True | By Edward C. Burks Special To the New York Times | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/rockwell-suit-on-taxes-dismissed-by-us-court.html | Rockwell Suit on Taxes Dismissed by U.S. Court | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/writers-elect-atchison.html | Writers Elect Atchison | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/ayub-stops-in-kabul.html | Ayub Stops in Kabul | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/writers-honor-matson.html | Writers Honor Matson | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/kashmir-releases-24.html | Kashmir Releases 24 | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/humphrey-reports-on-tour.html | Humphrey Reports on Tour | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/hope-for-asian-market-seen.html | Hope for Asian Market Seen | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/lattin-booker.html | Lattin Booker | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/wall-st-rides-out-the-strike-7th-ave-shrugs-and-carries-on-brokers.html | Wall St. Rides Out the Strike; 7th Ave. Shrugs and Carries On; BROKERS RIDE OUT STRIKE PROBLEMS Garment Activity Light | True | By Isadore Barmash | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/british-soccer-standings.html | British Soccer Standings | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/johnsons-show-resolve-to-keep-fit-and-trim.html | Johnsons Show Resolve To Keep Fit and Trim | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/mayor-offers-aid-on-st-johns-teachers-start-picketing-today.html | Mayor Offers Aid on St. Johns; Teachers Start Picketing Today | True | By Charles Grutzner | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/wall-st-houses-fill-major-posts.html | Wall St. Houses Fill Major Posts | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/c-o-shows-rise-in-profit-for-65-earnings-of-745-a-share-cited-by.html | C. & O. SHOWS RISE IN PROFIT FOR '65; Earnings of $7.45 a Share Cited by Line for Year Sales and Earnings Statistics Are Reported by Corporations | True | By Robert E. Bedingfield | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/vice-president-named-by-schroder-banking.html | Vice President Named By Schroder Banking | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/cuba-may-profit-from-communist-chinas-cut-in-the-purchase-of-sugar.html | Cuba May Profit From Communist China's Cut in the Purchase of Sugar | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/cold-storage-to-expand.html | Cold Storage to Expand | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/albert-g-halvorsen.html | ALBERT G. HALVORSEN | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/bonus-to-new-dayton-mayor.html | Bonus to New Dayton Mayor | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/college-students-climb-peak.html | College Students Climb Peak | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/excepts-from-two-lindsay-press-conferences-on-the-transit-strike.html | Excepts From Two Lindsay Press Conferences on the Transit Strike and a Radio Interview With Quill | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/susan-cochrane-bride-in-florida-8-are-attendants-rollins-alumna-wed.html | Susan Cochrane Bride in Florida; 8 Are Attendants; Rollins Alumna Wed to Cpl. Lloyd Aspinwall 3d of the Marines | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/us-prods-south-on-juror-rights-katzenbach-criticized-after-plea-to.html | U.S. PRODS SOUTH ON JUROR RIGHTS; Katzenbach Criticized After Plea to Alabama Lawyers | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/javits-denounces-democrats-move-kennedylevitt-study-of-aid-to.html | JAVITS DENOUNCES DEMOCRATS' MOVE; Kennedy-Levitt Study of Aid to States Assailed | True | By. Warren Weaver Jr. Special To the New York Times | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/falcons-sign-tolleson-near-sweep-of-25-draft-choices.html | Falcons Sign Tolleson, Near Sweep of 25 Draft Choices | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/creighton-downs-syracuse.html | Creighton Downs Syracuse | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/dorticos-backs-armed-struggle-opening-havana-parley-he-ridicules.html | DORTICOS BACKS ARMED STRUGGLE; Opening Havana Parley, He Ridicules Peaceful Change | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/sports-of-the-times-a-touch-of-madness.html | Sports of The Times; A Touch of Madness | True | By Arthur Daley | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/farrell-granted-lakes-cargo-aid-maritime-agency-authorizes-usafrica.html | FARRELL GRANTED LAKES CARGO AID; Maritime Agency Authorizes U.S.-Africa Route Subsidy | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/loyola-routs-indiana.html | Loyola Routs Indiana | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/pentagon-promotes-negro-to-a-top-manpower-post.html | Pentagon Promotes Negro To a Top Manpower Post | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/sauldsberrys-suit-dismissed.html | Sauldsberry's Suit Dismissed | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/us-curbs-buying-of-steel-to-fight-price-increases-will-purchase.html | U.S. CURBS BUYING OF STEEL TO FIGHT PRICE INCREASES; Will Purchase Metal Only at 'Lowest Possible' Cost 2 More Raise Rates U.S. ORDERS CURBS ON STEEL BUYING | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/crane-cracks-open-gas-main.html | Crane Cracks Open Gas Main | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/trade-bloc-units-still-budgetless.html | TRADE BLOC UNITS STILL BUDGETLESS | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/radio.html | Radio | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/derailment-delays-trains.html | Derailment Delays Trains | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/emergency-measures-travel.html | Emergency Measures; TRAVEL | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/file-on-pius-mission-in-vatican-archive.html | FILE ON PIUS MISSION IN VATICAN ARCHIVE | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/johnsons-budget-cut-to-115billion-further-trim-held-difficult.html | JOHNSON'S BUDGET CUT TO 115-BILLION; Further Trim Held Difficult ? Resulting Deficit Could Lead to Tax Increase U.S. Budget Cut to $115-Billion; Further Trims Termed Difficult | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/bridge-dummy-play-by-ira-brall-in-recent-tournament-cited.html | Bridge; Dummy Play by Ira Brall In Recent Tournament Cited | True | By Alan Truscott | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/exbunny-sentenced-for-bribe-attempt.html | EX-BUNNY SENTENCED FOR BRIBE ATTEMPT | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/winston-denies-promoses-bias-new-man-on-triborough-unit-pledges.html | WINSTON DENIES PRO-MOSES BIAS; New Man on Triborough Unit Pledges Independent Role | True | By Robert Alden | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/thai-denies-charge.html | Thai Denies Charge | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/action-by-army-in-upper-volta-reported-after-riots-in-capital.html | Action by Army in Upper Volta Reported After Riots in Capital; Colonel Said to Take Power Demonstrations Linked by President to China | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/passenger-executives-promoted.html | Passenger Executives Promoted | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/end-papers.html | End Papers | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/paul-ford-play-due-in-march.html | Paul Ford Play Due in March | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/british-football-results.html | British Football Results | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/woman-takes-key-us-post.html | Woman Takes Key U.S. Post | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/trial-by-ordeal.html | Trial by Ordeal | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/royals-trounce-hawks-130114-overcome-2dperiod-deficit-robertson.html | ROYALS TROUNCE HAWKS, 130-114; Overcome 2d-Period Deficit Robertson Scores 37 | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/several-concerns-expand-operations-expansion-moves-set-by-companies.html | Several Concerns Expand Operations; EXPANSION MOVES SET BY COMPANIES | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/13-union-chiefs-supporting-backing-is-in-contrast-to-earlier.html | 13 UNION CHIEFS SUPPORTING QUILL; Backing Is in Contrast to Earlier Private Opinions | True | By Murray Schumach | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/nassau-to-enlist-citizen-talents-office-planned-to-make-use-of.html | NASSAU TO ENLIST CITIZEN TALENTS; Office Planned to Make Use of Volunteer Programs | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/british-diners-club-asks-study-of-takeover-fight.html | British Diners' Club Asks Study of Take-Over Fight | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/japan-leads-shipbuilders.html | Japan Leads Shipbuilders | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/great-credit-5-victor-in-feature-total-of-21million-betdaily-double.html | GREAT CREDIT, $5, VICTOR IN FEATURE; Total of $2.1-Million BetDaily Double Pays $339;Twin Returns $6,672 An Exemplary Devotion: Neither Chill nor Quill Could Keep Fans Away From the Track | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/carolyn-foster-smith-graduate-will-be-married-she-is-fiancee-of.html | Carolyn Foster, Smith Graduate, Will Be Married; She Is Fiancee of Robert Michael McNaught Both Are Teachers | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/price-moves-set-on-key-products-instant-tea-cost-raised-cut-for.html | PRICE MOVES SET ON KEY PRODUCTS; Instant Tea Cost Raised Cut for Orange Juice | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/auto-big-3-hold-to-a-brisk-pace-full-schedules-maintained-after.html | AUTO BIG 3 HOLD TO A BRISK PACE; Full Schedules Maintained After Record '65 Output | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/international-tin-pact-gets-necessary-signers.html | International Tin Pact Gets Necessary Signers | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/debusschere-miles-named-to-nbas-west-allstars.html | DeBusschere, Miles Named To N.B.A.'s West All-Stars | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/lindsay-is-cheered-at-hanukkah-fete.html | LINDSAY IS CHEERED AT HANUKKAH FETE | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/exnassau-official-on-trial-in-bribery.html | EX-NASSAU OFFICIAL ON TRIAL IN BRIBERY | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/tv-2-disparate-personalities-in-the-transit-crisis-lindsay-and.html | TV: 2 Disparate Personalities in the Transit Crisis; Lindsay and Quill Offer a Sharp Contrast Under Pressure, They Respond in Kind | True | By Jack Gould | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/in-the-nation-the-lopsided-state-of-the-union.html | In The Nation: The Lopsided State of the Union | True | By Arthur Krock | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/henry-j-forman-author-was-86-editor-of-colliers-during-world-war-i.html | HENRY J. FORMAN, AUTHOR WAS 86; Editor of Collier's During World War I Dies | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/bryn-mawr-women-list-lecture-series.html | Bryn Mawr Women List Lecture Series | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/harriman-talks-with-ayub.html | Harriman Talks With Ayub | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/irish-republic-navy-aids-ships-from-north-in-a-fishing-clash-irish.html | Irish Republic Navy Aids Ships From North in a Fishing Clash; IRISH NAVY HELPS SHIPS FROM NORTH | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/naacp-losing-members.html | N.A.A.C.P. Losing Members | True | By Fred Powledge | 1994-03-01 | RE000649461 | B00000236043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/bonds-executives-get-to-work-but-find-little-to-do-market-hindered.html | Bonds: Executives Get to Work but Find Little to Do; MARKET HINDERED by LACK OF HELP Reserve Bank Acts to Ease Delivery Problems U.S. Long-Term Issues Up | True | By John H. Allan | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/realty-suit-upheld-for-loss-of-a-sale.html | REALTY SUIT UPHELD FOR LOSS OF A SALE | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/mississippi-school-integrated.html | Mississippi School Integrated | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/treasury-bill-rate-up-sharply-to-the-highest-level-since-1960.html | Treasury Bill Rate Up Sharply To the Highest Level Since 1960 | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/marguerite-higgins-dies-at-45-reporter-won-51-pulitzer-prize-korea.html | Marguerite Higgins Dies at 45; Reporter Won '51 Pulitzer Prize; Korea Correspondent Earned Fame for Stories From Front Syndicated Columnist | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/cambodia-pledges-reprisal-attacks-tells-un-shell-retaliate-if-us-or.html | CAMBODIA PLEDGES REPRISAL ATTACKS; Tells U.N. She'll Retaliate if U.S. or South Vietnamese Forces Intrude Again CAMBODIA PLEDGES REPRISAL ATTACKS | True | By Drew Middleton Special To the New York Times | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/the-big-gamble-in-cosmetics-face-creams-for-the-man.html | The Big Gamble in Cosmetics: Face Creams for the Man | True | By Angela Taylor | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/mayor-crosses-bridge-before-he-comes-to-it.html | Mayor Crosses Bridge Before He Comes to It | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/11-am-deadline-court-orders-9-aides-of-unions-to-cease-defying.html | 11 A.M. DEADLINE; Court Orders 9 Aides of Unions to Cease Defying Injunction T.W.U. PRESIDENT FACES JAIL TODAY Court Gives 9 Until 11 A.M. to Instruct Strikers to Return to Their Jobs Quill Cited for Contempt of Court | True | By Damon Stetson | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/a-pickup-us-five-reigns-over-british-courts.html | A Pick-Up U.S. Five Reigns Over British Courts | True | By Gordon S. White Jr. | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/sidelights-prices-for-steel-industry-view.html | Sidelights; Prices for Steel: Industry View | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/books-of-the-times-light-on-the-riddlewrappedinanenigma-set.html | Books of The Times; Light on the Riddle-Wrapped-in-an-Enigma Set | True | By Charles Poore | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/barbara-putscher-to-wed.html | Barbara Putscher to Wed | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/american-motors-resumes-production-for-one-week.html | American Motors Resumes Production for One Week | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/1700-in-sing-sing-refuse-to-work-convicts-strike-in-demand-for.html | 1,700 IN SING SING REFUSE TO WORK; Convicts Strike in Demand for Liberalized Parole. | True | By William Borders Special To the New York Times | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/2-steel-concerns-join-in-price-rise.html | 2 Steel Concerns Join in Price Rise | True | By Robert A. Wright | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/bellotti-seeks-post.html | Bellotti Seeks Post | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/joan-hackett-is-married.html | Joan Hackett Is Married | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/ramapo-councilman-sworn-in.html | Ramapo Councilman Sworn In | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/some-trials-postponed-in-manpower-shortage.html | Some Trials Postponed In Manpower Shortage | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/civil-rights-lawyer-named-core-head-replacing-farmer-lawyer-is.html | Civil Rights Lawyer Named CORE Head, Replacing Farmer; LAWYER IS CHOSEN DIRECTOR OF CORE | True | By Martin Tolchin | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/3-aides-under-30-sworn-in-by-city-buildings-commissioner.html | 3 Aides, Under 30, Sworn In By City Buildings Commissioner | True | By Samuel Kaplan | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/news-summary-and-index-the-major-events-of-the-day-transit-strike.html | News Summary and Index; The Major Events of the Day Transit Strike International National | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/screens-mask-negotiators-and-unmask-doodling.html | Screens Mask Negotiators and Unmask Doodling | True | By Martin Arnold | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/transit-agency-wary-of-making-martyr-of-quill.html | Transit Agency Wary of Making Martyr of Quill | True | By Steven V. Roberts | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/starting-figure-is-set-at-22500-but-extra-benefits-could-lift-total.html | STARTING FIGURE IS SET AT $22,500; But Extra Benefits Could Lift Total Pay to $30,000 Contract Is for 4 Years | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/jersey-rail-plan-for-commuters-is-delayed-by-labor-problems-trip.html | Jersey Rail Plan for Commuters Is Delayed by Labor Problems; Trip Across Jersey Meadows to Be Made Faster by New Construction and Modernization of Existing Facilities. JERSEY RAIL PLAN HITS LABOR SNAG | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/mrs-hughes-is-hospitalized.html | Mrs. Hughes Is Hospitalized | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/a-little-old-plant-named-aunt-millie.html | A Little, Old Plant Named Aunt Millie | True | By Nan Ickeringill Special To the New York Times | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/cases-of-13-silenced-priests-described-by-catholic-weekly.html | Cases of 13 'Silenced Priests' Described by Catholic Weekly | True | By John Cogley | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/christopher-challenges-reagan.html | Christopher Challenges Reagan | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/lodge-and-a-saigon-official-sign-television-agreement.html | Lodge and a Saigon Official Sign Television Agreement | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/daughter-to-mrs-murphy.html | Daughter to Mrs. Murphy | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/nirenberg-sons-inc-names-new-president.html | Nirenberg Sons, Inc., Names New President | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/new-yorkers-win-wagners-praise.html | New Yorkers Win Wagner's Praise | True | By Ronald Sullivan | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/15-back-state-aid-to-crime-victims-governor-citing-forgotten-man.html | 15 BACK STATE AID TO CRIME VICTIMS; Governor, Citing 'Forgotten Man,' Heads Witnesses | True | By Morris Kaplan | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/treadmill-to-starvation.html | Treadmill to Starvation | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/klansman-begins-term-today.html | Klansman Begins Term Today | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/lindsay-administration-spends-a-hectic-day-trying-to-move.html | Lindsay Administration Spends a Hectic Day Trying to Move | True | By Terence Smith | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/mexican-sports-official-killed.html | Mexican Sports Official Killed | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/torneo-enters-prout-600.html | Torneo Enters Prout 600 | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/traders-in-paris-show-hesitation-nonferrous-metal-issues-climb-in.html | TRADERS IN PARIS SHOW HESITATION; Nonferrous Metal Issues Climb in Brussels Fund Buying Lifts Dutch List | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/unit-of-bobbie-brooks-names-first-president.html | Unit of Bobbie Brooks Names First President | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/needles-click-into-a-home-industry.html | Needles Click Into a Home Industry | True | By Bernadette Carey | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/aclu-scores-medicare-plan-to-require-disclaimer-on-rods-asserts.html | A.C.L.U. Scores Medicare Plan To Require Disclaimer on Rods; Asserts Officials Dissemble in Saying the Law Demands Oath by Some Persons | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/landmark-house-given-to-center-relative-of-rockefeller-will-sell-2.html | LANDMARK HOUSE GIVEN TO CENTER; Relative of Rockefeller Will Sell 2 Other Mansions | True | By Thomas W. Ennis | 1994-03-01 | RE000649461 | B00000236043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/scranton-beats-yeshiva-8264.html | Scranton Beats Yeshiva, 82-64 | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/negro-is-mayor-of-springfield-ohio.html | Negro Is Mayor of Springfield, Ohio | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/index-of-commodity-prices-shows-07-gain-at-1103.html | Index of Commodity Prices Shows 0.7 Gain at 110.3 | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/cricket-draw-looms.html | Cricket Draw Looms | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/adolfos-spring-designs-include-a-special-cap.html | Adolfo's Spring Designs Include a Special Cap | True | By Bernadine Morris | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/dance-collection-moves-to-new-home-documents-form-part-of-public.html | Dance Collection Moves to New Home; Documents Form Part of Public Library Lincoln Center Offers Scholars a Museum | True | By Clive Barnes | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/namath-is-only-rookie-on-afls-allstars.html | Namath Is Only Rookie On A.F.L.'s All-Stars | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/van-brocklin-gets-a-new-5year-pact-to-coach-vikings.html | Van Brocklin Gets A New 5-Year Pact To Coach Vikings | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/shipping-events-more-automation-start-is-made-on-first-of-5-high.html | SHIPPING EVENTS: MORE AUTOMATION; Start Is Made on First of 5 High Speed Cargo Vessels | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/zambia-shifts-her-tariffs-cutting-british-advantage.html | Zambia Shifts Her Tariffs, Cutting British Advantage | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/teams-in-1965-gator-bowl-to-receive-161000-each.html | Teams in 1965 Gator Bowl To Receive $161,000 Each | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/chile-curtails-siesta-to-halfhour-lunch.html | Chile Curtails Siesta To Half-Hour Lunch | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/moscow-expels-bonn-aide-accused-of-opus-dei-link.html | Moscow Expels Bonn Aide Accused of Opus Dei Link | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/westchester-gop-endorses.html | Westchester G.O.P. Endorses | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/daughter-to-mrs-frank.html | Daughter to Mrs. Frank | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/observer-rethinking-the-telephone.html | Observer: Rethinking the Telephone | True | By Russell Baker | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/billboard-gives-up-smoking-camels.html | Billboard Gives Up Smoking Camels | True | By Natalie Jaffe | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/college-basketball-poll.html | College Basketball Poll | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/wnyc-aids-private-stations-with-information-on-strike.html | WNYC Aids Private Stations With Information on Strike | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/3000-workers-strike-in-chile.html | 3,000 Workers Strike in Chile | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/duquesne-wins-8748.html | Duquesne Wins, 87-48 | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/editorials-condemn-quill-and-strike.html | Editorials Condemn Quill and Strike | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/max-levy-lawyer-civic-leader-on-si.html | MAX LEVY, LAWYER, CIVIC LEADER ON S.I. | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/dirksen-is-70-today.html | Dirksen Is 70 Today | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/duke-trounces-penn-state-8358-for-no-10-marin-and-lewis-are-high.html | Duke Trounces Penn State, 83-58, for No. 10; MARIN AND LEWIS ARE HIGH SCORERS Blue Devil Five Goes Ahead at Start and Wins Easily Clinton Held to 13 | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/wood-field-and-stream-amid-the-wonders-of-nature-roams-one-of-her.html | Wood, Field and Stream; Amid the Wonders of Nature Roams One Of Her Strangest Creatures Man | True | By Oscar Godbout | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/retailers-losses-put-at-35million-head-of-macys-calls-day-one-of.html | RETAILERS' LOSSES PUT AT 35-MILLION; Head of Macy's Calls Day 'One of Worst' Work Force Is Halved Retail Stores' Losses Are Estimated at $35-Million | True | By Homer Bigart | 1994-03-01 | RE0000649461 | B00000236043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/general-feared-dead-in-lost-jet.html | General Feared Dead in Lost Jet | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/anne-bancroft-in-hospital.html | Anne Bancroft in Hospital | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/einstein-hospital-opens-in-bronx-mrs-lindsay-greets-first-patient.html | EINSTEIN HOSPITAL OPENS IN BRONX; Mrs. Lindsay Greets First Patient at College Center | True | By John C. Devlin | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/deaths.html | Deaths | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/wndt-doing-play-on-racial-theme-leokums-neighbors-about-sale-of.html | WNDT DOING PLAY ON RACIAL THEME; Leokum's 'Neighbors' About Sale of Home to Negroes | True | By Val Adams | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/us-negro-troupe-ends-tour-in-riot.html | U.S. NEGRO TROUPE ENDS TOUR IN RIOT | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/advertising-transit-strike-snarls-poster-campaign.html | Advertising Transit Strike Snarls Poster Campaign | True | By Walter Carlson | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/four-new-partners-added-by-fs-smithers-co.html | Four New Partners Added By F.S. Smithers & Co. | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/the-hardy-new-yorker-again-he-proves-theres-nothing-that-can-faze.html | The Hardy New Yorker: Again He Proves There's Nothing That Can Faze Him | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/joan-mishler-is-fiancee-of-lieut-james-griffin.html | Joan Mishler Is Fiancee Of Lieut. James Griffin | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/ayub-and-shastri-arrive-in-soviet-meet-today-at-tashkent-on-18year.html | AYUB AND SHASTRI ARRIVE IN SOVIET; Meet Today at Tashkent on 18-Year Kashmir Dispute Pakistani and Indian Leaders Meet in Soviet Union | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/market-clouded-by-uncertainty-gains-outnumber-losses-by-a-slim.html | MARKET CLOUDED BY UNCERTAINTY; Gains Outnumber Losses by a Slim Margin, but the Key Averages Decline VIETNAM STILL FACTOR Steel-Price Developments Bring Some Apprehension Volume Shows Dip MARKET CLOUDED BY UNCERTAINTY | True | By J.h. Carmical | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/lionel-edie-picks-officers.html | Lionel Edie Picks Officers | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/canadian-stresses-us-capital-role-role-of-us-capital-in-canada-is.html | Canadian Stresses U.S. Capital Role; Role of U.S. Capital in Canada Is Stressed by Finance Aide | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/market-averages.html | Market Averages | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/adolph-zukor-still-a-success-at-93-looks-back.html | Adolph Zukor, Still a Success at 93, Looks Back | True | By Vincent Canby | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/in-teheran-to-see-shah.html | In Teheran to See Shah | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/son-to-mrs-jf-healy-jr.html | Son to Mrs. J.F. Healy Jr. | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/fiat-of-italy-sees-a-better-outlook.html | FIAT OF ITALY SEES A 'BETTER OUTLOOK' | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/us-orders-seaman-held-for-panama-in-murder-case.html | U.S. Orders Seaman Held For Panama in Murder Case | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/manufacturers-lift-stocks-for-month-by-437million.html | Manufacturers Lift Stocks for Month by $437-Million | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/new-session-at-albany.html | New Session at Albany | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/us-attempts-to-bar-dean-and-bowman-merger.html | U.S. Attempts to Bar Dean and Bowman Merger | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/hanoi-ridicules-missions.html | Hanoi Ridicules Missions | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/tone-of-agenda-is-antius.html | Tone of Agenda Is Anti-U.S. | True | | 1994-03-01 | RE000649461 | B00000236043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/people-with-a-will-find-a-way-to-work-many-with-a-will-find-way-to.html | People With a Will Find a Way to Work; MANY WITH A WILL FIND WAY TO WORK | True | By Douglas E. Kneeland | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/births.html | Births | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/ditto-paying-71-wins-at-tropical-scores-by-a-halflength-in-sprint.html | DITTO, PAYING 7-1, WINS AT TROPICAL; Scores by a Half-Length in Sprint With Late Rally | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/british-report-that-sales-are-near-goal.html | British Report That Sales Are Near Goal | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/coordination-is-urged-in-appeals-for-blood.html | Coordination Is Urged In Appeals for Blood | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/list-of-gifts-for-neediest.html | List of Gifts for Neediest | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/norwegians-ask-johnson-to-reopen-negro-rape-case.html | Norwegians Ask Johnson To Reopen Negro Rape Case | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/strike-no-bonanza-for-cabbies-but-some-riders-protest-fares.html | Strike No Bonanza for Cabbies, But Some Riders Protest Fares | True | By Philip H. Dougherty | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/pollution-control-in-raritan-basin-ordered-by-jersey.html | Pollution Control In Raritan Basin Ordered by Jersey | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/detroit-bank-fills-post.html | Detroit Bank Fills Post | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/rhodesia-facing-a-drought-crisis-crop-failure-may-be-bigger-threat.html | RHODESIA FACING A DROUGHT CRISIS; Crop Failure May Be Bigger Threat Than Sanctions | True | By Lawrence Fellows Special To the New York Times | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/american-shells-fall-on-gis-fighting-in-delta.html | American Shells Fall on G.I.'s Fighting in Delta | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/london-cocoa-prices-expected-to-continue-frenzied-recovery-upturn.html | London Cocoa Prices Expected To Continue Frenzied Recovery; UPTURN SIGHTED IN LONDON COCOA | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/new-president-chosen-by-amsted-subsidiary.html | New President Chosen By Amsted Subsidiary | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/murry-m-singer-official-of-bergdorf-fur-corporation.html | Murry M. Singer, Official Of Bergdorf Fur Corporation | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/financial-course-set.html | Financial Course Set | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/at-t-65-profit-sets-us-record-worlds-largest-company-surpasses.html | A.T.& T. '65 PROFIT SETS U.S. RECORD; World's Largest Company Surpasses Prior Mark Made on Last Aug. 31 EARNINGS AT $1.8 BILLION Net Income Climbs to $3.40 Per Share From $3.24 Revenues Also at High A.T.& T. '65 PROFIT SETS U.S. RECORD | True | By William D. Smith | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/news-of-realty-space-for-sears-phoneorder-center-to-open-at.html | NEWS OF REALTY: SPACE FOR SEARS; Phone-Order Center to Open at Roosevelt Field | True | By Thomas W. Ennis | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/albert-t-martin-a-speech-teacher-teachers-college-professor-dies.html | ALBERT T. MARTIN, A SPEECH TEACHER; Teachers College Professor Dies Former Actor | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/track-firstnighters-indifferent-to-cold-history.html | Track First-Nighters Indifferent to Cold, History | True | By Gerald Eskenazi Special To the New York Times | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/books-authors.html | Books Authors | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-04 | 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/247715-granted-to-help-the-elderly-poor-in-city.html | $247,715 Granted to Help The Elderly Poor in City | True | | 1994-03-01 | RE0000649461 | B00000236043 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/memorial-services.html | Memorial Services | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/books-of-the-times-pickled-shaw-bits.html | Books Of The Times; Pickled Shaw Bits | True | By Erik Wensberg | 1994-03-01 | RE0000649456 | B00000233481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/hearing-on-klan-shifts-emphasis-house-panel-turns-to-group-in.html | HEARING ON KLAN SHIFTS EMPHASIS; House Panel Turns to Group in Louisiana After Recess | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/title-meet-is-postponed.html | Title Meet Is Postponed | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/chief-executive-post-filled-by-donmoor-inc.html | Chief Executive Post Filled by Donmoor, Inc. | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/divorces-decline-in-reno.html | Divorces Decline in Reno | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/schools-to-spend-25billion-in-66-rise-in-appropriations-from-us.html | SCHOOLS TO SPEND $25-BILLION IN '66; Rise in Appropriations From U.S. Aids Outlay per Pupil | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/namath-receives-20-of-24-votes-in-afls-rookieofyear-poll.html | Namath Receives 20 of 24 Votes In A.F.L.'s Rookie-of-Year Poll | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/new-york-fails-in-closing-rally-ties-game-125125-before-cunningham.html | NEW YORK FAILS IN CLOSING RALLY; Ties Game 125-125, Before Cunningham, Greer Hit for Decisive Points | True | By Deane McGowen | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/bradford-wins-in-soccer.html | Bradford Wins in Soccer | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/tawes-to-register-under-medicare.html | TAWES TO REGISTER UNDER MEDICARE | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/british-pound-edges-up-here-canadian-dollar-climbs-again.html | British Pound Edges Up Here; Canadian Dollar Climbs Again | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/offering-placed-for-ohio-power-volume-continues-light-as-transit.html | OFFERING PLACED FOR OHIO POWER; Volume Continues Light as Transit Strike Hampers Wall Street Activity | True | By John H. Allan | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/tv-a-2000mile-trip-on-the-volga-film-reveals-insights-into-russian.html | TV: A 2,000-Mile Trip on the Volga; Film Reveals Insights Into Russian Life Commentary by Marvin Kalb Is Provocative | True | By Jack Gould | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/fitzgibbon-of-us-also-is-victor-ashe-scores-60-63-over-hammond-miss.html | FITZGIBBON OF U.S. ALSO IS VICTOR; Ashe Scores, 6-0, 6-3, Over Hammond Miss Richey and Mrs. Graebner Win | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/kupferman-lauded-as-another-lindsay.html | KUPFERMAN LAUDED AS ANOTHER LINDSAY | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/2-us-agencies-join-in-medicare-drive.html | 2 U.S. AGENCIES JOIN IN MEDICARE DRIVE | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/copters-fly-out-visitors-isolated-by-a-swiss-slide.html | Copters Fly Out Visitors Isolated by a Swiss Slide | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/luci-johnsons-fiance-to-transfer-to-capital.html | Luci Johnson's Fiance To Transfer to Capital | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/fire-records.html | Fire Records | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/music-diamond-elegies-ormandy-gives-2-new-works-first-hearing.html | Music: Diamond Elegies; Ormandy Gives 2 New Works First Hearing | True | By Harold C. Schonberg | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/margot-pierce-elmer-h-close-engaged-to-wed-graduates-of-barnard-and.html | Margot Pierce, Elmer H. Close Engaged to Wed; Graduates of Barnard and Harvard Plan to Marry in Winter | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/brazil-seizes-texas-financier-in-diamond-smuggling-inquiry.html | Brazil Seizes Texas Financier In Diamond Smuggling Inquiry | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/kinney-adopts-symbol-with-highway-design.html | Kinney Adopts Symbol With Highway Design | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/book-described-affair.html | Book Described Affair | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/korean-marines-battle-vietcong-seouls-troops-help-saigon-defend.html | KOREAN MARINES BATTLE VIETCONG; Seoul's Troops Help Saigon Defend Vital Rice Area | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/city-center-accord-opens-jobs-to-outside-musicians.html | City Center Accord Opens Jobs to Outside Musicians | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/3d-massachusetts-democrat-in-bid-for-attorney-general.html | 3d Massachusetts Democrat In Bid for Attorney General | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/strike-halts-malcolm-x-case.html | Strike Halts Malcolm X Case | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/mp-calls-halfpenny-valueless.html | M.P. Calls Halfpenny Valueless | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/kentucky-is-ranked-2d-in-coaches-poll.html | KENTUCKY IS RANKED 2D IN COACHES POLL | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/mrs-quill-emulates-husband-in-spirit-and-devotion-to-union.html | Mrs. Quill Emulates Husband In Spirit and Devotion to Union | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/alfred-r-marcks-62-served-dime-of-brooklyn-as-trustee.html | Alfred R. Marcks, 62, Served Dime of Brooklyn as Trustee | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/autotrain-crisis-is-more-serious-manhattan-car-traffic-25-above.html | AUTO-TRAIN CRISIS IS MORE SERIOUS; Manhattan Car Traffic 25% Above Average L.I.R.R. Rides Out Tie-Up Peril Auto-Train Crisis Is More Serious as Swelling Traffic Floods Into Manhattan L.I.R.R. RIDES OUT THREAT OF TIE-UP Union Charges Overloading as Crowds Gang Up at Two Railroad Stations | True | By Peter Kihss | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/cerro-to-expand-peru-operations-will-build-2-new-plants-inland.html | CERRO TO EXPAND PERU OPERATIONS; Will Build 2 New Plants Inland Steel to Add Mine | True | By William M. Freeman | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/law-student-fiance-of-linda-leonard.html | Law Student Fiance Of Linda Leonard | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/washington-mothers-go-back-to-school-and-learn-selfconfidence.html | Washington Mothers Go Back to School and Learn Self-Confidence | True | By Frances Lanahan Special To the New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/son-to-mrs-wittemore.html | Son to Mrs. Wittemore | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/100-negroes-stage-a-nighttime-march-in-birmingham-ala.html | 100 Negroes Stage A Nighttime March In Birmingham, Ala. | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/facing-the-inflation-problem.html | Facing the Inflation Problem | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/companies-report-on-bids-for-stock.html | COMPANIES REPORT ON BIDS FOR STOCK | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/kashmir-snarls-tashkent-talks-ayub-and-shastri-differ-at-outset-of.html | KASHMIR SNARLS TASHKENT TALKS; Ayub and Shastri Differ at Outset of Parley in Soviet KASHMIR SNARLS TASHKENT TALKS | True | By J. Anthony Lukas Special to the New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/cbstv-to-offer-movies-a-2d-night.html | C.B.S.-TV TO OFFER MOVIES A 2D NIGHT | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/bowman-of-alabama-signs-with-giants.html | BOWMAN OF ALABAMA SIGNS WITH GIANTS | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/new-investigation-chief-asks-10-to-quit-as-he-starts-shakeup.html | New Investigation Chief Asks 10 To Quit as He Starts Shake-Up | True | By Steven V. Roberts | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/tremor-shakes-denver.html | Tremor Shakes Denver | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/gop-district-plan-may-help-zaretzki.html | G.O.P. DISTRICT PLAN MAY HELP ZARETZKI | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/chicago-policeman-honored.html | Chicago Policeman Honored | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/nonred-shipping-for-hanoi-waning-us-notes-progress-in-drive-to-curb.html | NON-RED SHIPPING FOR HANOI WANING; U.S. Notes Progress in Drive to Curb Vessels' Calls | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/2-agents-of-fbi-shot-at-7-seized-at-cross-burnings.html | 2 Agents of F.B.I. Shot At; 7 Seized At Cross Burnings | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/offers-51-a-share-fanny-farmer-receives-offer-from-wr-grace-for-its.html | Offers $51 a Share; Fanny Farmer Receives Offer From W.R. Grace for Its Stock | True | By Clare M. Reckert | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/us-protects-gold-in-an-imf-drawing.html | U.S. PROTECTS GOLD IN AN I.M.F. DRAWING | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/british-watch-dispute.html | British Watch Dispute | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/newark-and-essex-granted-funds-for-legal-aid-to-poor.html | Newark and Essex Granted Funds for Legal Aid to Poor | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/thant-applauds-devotion.html | Thant Applauds Devotion | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/pollution-rules-asked-in-midwest-proposals-on-lake-michigan.html | POLLUTION RULES ASKED IN MIDWEST; Proposals on Lake Michigan Described as 'Pioneering' | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/addenda.html | Addenda | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/7th-ave-is-hurt-by-absenteeism-substantial-losses-in-garment-center.html | 7TH AVE. IS HURT BY ABSENTEEISM; 'Substantial Losses' in Garment Center Result of Transit Strike PAY QUESTION AVOIDED Formal Position on Salary for Employes Off Jobs Not Taken by Union 'Substantial Losses' Incurred On 7th Ave. Because of Strike | True | By Isadore Barmash | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/providence-five-tops-brown-6648-walker-is-held-to-15-points-but.html | PROVIDENCE FIVE TOPS BROWN, 66-48; Walker Is Held to 15 Points but 6th-Ranked Team Wins | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/the-cambodian-border.html | The Cambodian Border | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/state-study-due-of-transit-strike-joint-legislative-group-will-seek.html | STATE STUDY DUE OF TRANSIT STRIKE; Joint Legislative Group Will Seek Remedial Laws | True | By Martin Arnold | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/renault-inc-forms-new-unit.html | Renault, Inc., Forms New Unit | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/brooklyn-college-defeats-paterson-state-89-to-64.html | Brooklyn College Defeats Paterson State, 89 to 64 | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/exnewsman-to-aid-gop.html | Ex-Newsman to Aid G.O.P. | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/baker-62-wins-770000-in-soccer-pool-in-britain.html | Baker, 62, Wins $770,000 in Soccer Pool in Britain | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/rackets-grand-jury-hears-george-raft.html | RACKETS GRAND JURY HEARS GEORGE RAFT | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/rev-charles-nelson.html | REV. CHARLES NELSON | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/1000-sleeping-russians-study-english-while-radios-play-lessons-to.html | 1,000 Sleeping Russians 'Study' English While Radios Play Lessons to Them | True | By Theodore Shabad Special To the New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/legion-campaign-backed.html | Legion Campaign Backed | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/profit-and-sales-edge-off-at-ap-companies-issue-earnings-figures.html | Profit and Sales Edge Off at A.&P.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/foreign-affairs-russias-new-look-and-asia.html | Foreign Affairs: Russia's New Look and Asia | True | By C.l. Sulzberger | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/nimitz-in-coast-hospital.html | Nimitz in Coast Hospital | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/governor-to-strengthen-state-law-enforcement-proposals-will-be.html | Governor to Strengthen State Law Enforcement; Proposals Will Be Included in His 1966 Budget Program Will Set Minimum Pay for Local Police | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/negro-to-oppose-negro.html | Negro to Oppose Negro | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/wilding-to-manage-show.html | Wilding to Manage Show | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/reagan-enters-gubernatorial-race-in-california-speaking-on-tv.html | Reagan Enters Gubernatorial Race in California; Speaking on TV, He Appeals for Support in Fight Against Rule by 'Big Brother' | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/bolivian-official-steps-down.html | Bolivian Official Steps Down | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/new-director-named-by-ford-bacon-davis.html | New Director Named By Ford, Bacon & Davis | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/johnson-brings-five-beagle-pups-home-with-him.html | Johnson Brings Five Beagle Pups Home With 'Him' | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/rocket-to-rise-in-antarctic.html | Rocket to Rise in Antarctic | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/hard-position-is-adopted-by-unions-second-line-no-progress-in-talks.html | Hard Position Is Adopted By Union's 'Second Line'; No Progress in Talks T.W.U.'s '2d Line' Takes Over; Hard Stand Adopted at Talks | True | By Damon Stetson | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/dutch-set-plans-to-spur-savings-government-and-insurers-offer.html | DUTCH SET PLANS TO SPUR SAVINGS; Government and Insurers Offer Incentive Plans | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/3-offer-pleas-of-not-guilty-of-burning-draft-cards.html | 3 Offer Pleas of Not Guilty Of Burning Draft Cards | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/pearson-pledges-progressive-bills-canadian-liberal-leaders-back-him.html | PEARSON PLEDGES PROGRESSIVE BILLS; Canadian Liberal Leaders Back Him Unanimously | True | By Jay Walz Special To the New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/aussies-england-draw.html | Aussies, England Draw | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/miss-hungerford-will-be-married-to-fa-ruggles-teacher-at-the.html | Miss Hungerford Will Be Married To F.A. Ruggles; Teacher at the Buckley School Is Fiancee of Air Force Veteran | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/weinman-ehrman.html | Weinman Ehrman | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/irving-trust-appoints-3-officers.html | Irving Trust Appoints 3 Officers | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/president-is-receiving-reports-on-transit-strike-but-is-not.html | President Is Receiving Reports on Transit Strike but Is Not Expected to Intervene; WIRTZ AND MAYOR DISCUSS PROBLEM Labor Department Official However, Doubts Johnson Will Take Direct Action | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/pedestrian-isle-expires-in-rome-only-a-few-mourn-loss-of.html | PEDESTRIAN 'ISLE' EXPIRES IN ROME; Only a Few Mourn Loss of Traffic-Free Section | True | By Robert C. Doty Special To the New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/us-chief-nurse-to-retire.html | U.S. Chief Nurse to Retire | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/color-tv-is-discussed-for-johnson-message.html | Color TV Is Discussed For Johnson Message | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/transit-authoritys-loss-put-at-243500-a-day.html | Transit Authority's Loss Put at $243,500 a Day | True | By Richard J.h. Johnston | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/vietnam-war-condemned-by-pugwash-conference.html | Vietnam War Condemned By Pugwash Conference | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/strangled-woman-identified.html | Strangled Woman Identified | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/donations-to-aid-temporary-park-2-25000-gifts-to-be-used-for.html | DONATIONS TO AID TEMPORARY PARK; 2 $25,000 Gifts to Be Used for Experimental Project | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/issues-in-strike.html | Issues in Strike | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/israel-bank-fills-post.html | Israel Bank Fills Post | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/good-but-not-good-enough.html | Good, but Not Good Enough | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/syrian-chief-seeks-arab-talks.html | Syrian Chief Seeks Arab Talks | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/most-schools-reopen-but-absenteeism-is-high.html | Most Schools Reopen, But Absenteeism Is High | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/loyalty-oath-suit-filed-in-maryland.html | LOYALTY OATH SUIT FILED IN MARYLAND | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/earnings-raised-by-mellon-bank-net-income-for-year-up-to-525-a.html | EARNINGS RAISED BY MELLON BANK; Net Income for Year Up to $5.25 a Share From $4.82 EARNINGS FIGURES ISSUED BY BANKS | True | By H. Erich Heinemann | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/congress-to-press-farm-aid-revision-world-needs-spur-doubts-about.html | CONGRESS TO PRESS FARM AID REVISION; World Needs Spur Doubts About Price Supports | True | By Felix Belair Jr. Special To the New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/end-papers.html | End Papers | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/6-darien-youths-and-2-girls-in-court-in-narcotics-case.html | 6 Darien Youths and 2 Girls In Court in Narcotics Case | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/army-chief-of-staff-seizes-power-in-upper-volta-deposed-president.html | Army Chief of Staff Seizes Power in Upper Volta; Deposed President Asserts He 'Rejoices' at Coup Curfew Is Continued | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/henry-torres-74-lawyer-in-france-politician-who-fled-here-in-world.html | HENRY TORRES, 74; LAWYER IN FRANCE; Politician Who Fled Here in World War II Dies | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/us-considers-bid-by-israel-for-food-administration-favorable-on.html | U.S. CONSIDERS BID BY ISRAEL FOR FOOD; Administration Favorable on Request Worth $70-Million | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/hotel-association-here-elects-new-chairman.html | Hotel Association Here Elects New Chairman | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/memorabilia-of-churchill-will-be-displayed-at-yale.html | Memorabilia of Churchill Will Be Displayed at Yale | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/days-gifts-for-neediest.html | Day's Gifts for Neediest | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/books-authors-education-for-all.html | Books Authors; Education for All | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/company-delays-meeting.html | Company Delays Meeting | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/joseph-p-sullivan.html | JOSEPH P. SULLIVAN | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/natal-draws-in-cricket.html | Natal Draws in Cricket | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/german-licensing-deal.html | German Licensing Deal | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/museums-inspire-victor.html | Museums Inspire Victor | True | By Bernadine Morris | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/us-joins-union-in-engineer-study-the-upgrading-of-unlicensed-seamen.html | U.S. JOINS UNION IN ENGINEER STUDY; The Upgrading of Unlicensed Seamen Is Goal of Plan | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/albert-von-bonin.html | ALBERT VON BONIN | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/defiant-pickets-supporting-quill-believe-his-ailment-will-aid.html | DEFIANT PICKETS SUPPORTING QUILL; Believe His Ailment Will Aid Bargaining Position | True | By Robert E. Dallos | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/hull-with-49-points-keeps-lead-in-nhl-scoring-race.html | Hull, With 49 Points, Keeps Lead in N.H.L. Scoring Race | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/hanoi-denounces-pause-in-bombing-by-us-as-a-trick-first-comment-on.html | HANOI DENOUNCES PAUSE IN BOMBING BY U.S. AS A TRICK; First Comment on Lull Calls It Temporary Step Peace Drive by U.A.R. Reported HANOI DENOUNCES PAUSE IN BOMBING | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/ban-on-armbands-upheld.html | Ban on Armbands Upheld | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/hanoi-urges-condemnation-of-us-at-parley-in-havana.html | Hanoi Urges Condemnation Of U.S. at Parley in Havana | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/bloomingdales-opens-display-of-model-rooms.html | Bloomingdale's Opens Display Of Model Rooms | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/peking-calls-in-its-envoys-for-urgent-consultations.html | Peking Calls In Its Envoys For 'Urgent Consultations' | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/va-doctor-gets-top-medical-post-agency-for-the-first-time-promotes.html | V.A. DOCTOR GETS TOP MEDICAL POST; Agency, for the First Time, Promotes Careerist to Job | True | By Evert Clark Special To the New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/us-marshals-requested.html | U.S. Marshals Requested | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/brief-greyhound-strike-ends.html | Brief Greyhound Strike Ends | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/city-copter-saves-3-in-a-jersey-swamp.html | CITY COPTER SAVES 3 IN A JERSEY SWAMP | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/sidelights-wall-st-business-almost-usual.html | Sidelights; Wall St. Business Almost Usual | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/smathers-enters-hospital.html | Smathers Enters Hospital | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/reid-to-stay-at-maryland.html | Reid to Stay at Maryland | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/sing-sing-convicts-continue-to-strike-over-parole-rules.html | Sing Sing Convicts Continue to Strike Over Parole Rules | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/attack-on-farm-exemplifies-confusion-of-the-vietnamese-war.html | Attack on Farm Exemplifies Confusion of the Vietnamese War | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/british-gold-reserves-up-again-4th-consecutive-gain-is-encouraging.html | British Gold Reserves Up Again; 4th Consecutive Gain Is Encouraging to Financial World RESERVES OF GOLD RAISED IN BRITAIN | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/police-commissioner-sees-2-patrolmen-rescue-family.html | Police Commissioner Sees 2 Patrolmen Rescue Family | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/television.html | Television | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/israeli-prisoner-on-hunger-strike-jailed-8-years-man-in-lavon.html | ISRAELI PRISONER ON HUNGER STRIKE; Jailed 8 Years, Man in Lavon Affair Seeks Release | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/union-chief-irate-says-that-judge-can-drop-dead-in-his-black-robes.html | UNION CHIEF IRATE; Says That 'Judge Can Drop Dead in His Black Robes' Quill Jailed, Collapses of 'Possible Heart Attack'; His Condition Is Called Serious T.W.U. PRESIDENT VOICES DEFIANCE 'Judge Can Drop Dead,' He Shouts Before Arrest Vows to 'Rot' in Prison | True | By Murray Schumach | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/counterfeit-scent-reported-on-market.html | Counterfeit Scent Reported on Market | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/bridal-in-the-spring-for-anne-woodruff.html | Bridal in the Spring For Anne Woodruff | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/affirmation-in-georgia.html | 'Affirmation' in Georgia | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/a-steel-company-delays-price-rise-colorado-fuel-and-iron-says-it-is.html | A STEEL COMPANY DELAYS PRICE RISE; Colorado Fuel and Iron Says It Is Reviewing Increase | True | By Gerd Wilcke | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/rangers-recall-maniago-goalie-to-play-saturday.html | Rangers Recall Maniago; Goalie to Play Saturday | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/labor-increases-backing-of-strike-curran-calls-for-union-aid-for.html | LABOR INCREASES BACKING OF STRIKE; Curran Calls for Union Aid for Transit Workers | True | By Emanuel Perlmutter | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/index-of-commodity-prices-shows-02-gain-at-1105.html | Index of Commodity Prices Shows 0.2 Gain at 110.5 | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/xerox-introduces-a-duplicating-unit.html | XEROX INTRODUCES A DUPLICATING UNIT | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/people.html | People | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/3-die-in-yugoslav-crash.html | 3 Die in Yugoslav Crash | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/heller-predicts-economic-surge-decline-is-also-foreseen-in.html | HELLER PREDICTS ECONOMIC SURGE; Decline Is Also Foreseen in Unemployment Soon Heller Foresees Economic Surge And Dip in Unemployment Soon | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/edgewater-seeks-rebuilding-funds-river-town-asks-us-help-to.html | EDGEWATER SEEKS REBUILDING FUNDS; River Town Asks U.S. Help to Overcome Decay and the Loss of Industry AN AREA OF CONTRASTS Tall Apartment Houses Are Rising Along Riverfront Dotted by Rotting Piers EDGEWATER SEEKS REBUILDING FUNDS | True | By Walter H. Waggoner Special To The New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/many-flee-floods-as-rain-and-snow-pound-california.html | Many Flee Floods As Rain and Snow Pound California | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/12billion-more-sought-by-johnson-for-vietnam-president-to-ask-extra.html | $12-Billion More Sought By Johnson for Vietnam; PRESIDENT TO ASK EXTRA WAR FUND | True | By John D. Pomfret Special To The New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/jersey-sees-a-gain-in-pollution-curbs-in-meadows-area.html | Jersey Sees a Gain In Pollution Curbs In Meadows Area | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/marriage-planned-by-brooke-stevens.html | Marriage Planned By Brooke Stevens | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/us-advisers-sharply-divided-over-buildabroad-ship-stand-proposed.html | U.S. Advisers Sharply Divided Over 'Build-Abroad' Ship Stand; Proposed Marine Policy Is Endorsed by Three Business Representatives But Draws Union Leader's Fire | True | By Werner Bamberger | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/teachers-union-proposes-raises-by-newark-schools.html | Teachers Union Proposes Raises by Newark Schools | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/new-rockland-post-reduced.html | New Rockland Post Reduced | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/american-in-bomb-scare.html | American in Bomb Scare | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/gift-to-neediest-a-long-tradition.html | GIFT TO NEEDIEST A LONG TRADITION | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/exdiplomat-to-write-stevenson-biography.html | Ex-Diplomat to Write Stevenson Biography | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/mrs-basil-vernicos.html | MRS. BASIL VERNICOS | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/red-cross-offers-to-help-vietnamese-on-both-sides.html | Red Cross Offers to Help Vietnamese on Both Sides | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/increases-nationwide.html | Increases Nationwide | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/gift-to-neediest-a-long-tradition-west-virginia-man-made-first.html | GIFT TO NEEDIEST A LONG TRADITION; West Virginia Man Made First Donation in 1924 While N.Y.U. Student $9,234 RECEIVED IN DAY Contributions Received From 314 Season's Total Now Stands at $667,327 | | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/alabama-eleven-tops-final-poll-writers-pick-crimson-tide-second.html | ALABAMA ELEVEN TOPS FINAL POLL; Writers Pick Crimson Tide Second Year in Row | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/india-gets-fertilizer-loan.html | India Gets Fertilizer Loan | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/auto-makers-set-sales-mark-in-65-industry-total-93million-as.html | AUTO MAKERS SET SALES MARK IN '65; Industry Total 9.3-Million as Chrysler and G.M. Report Sharp Gains | True | By Richard Rutter | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/rhodesian-curbs-on-gas-tightened-supplies-for-commercial-buyers-in.html | RHODESIAN CURBS ON GAS TIGHTENED; Supplies for Commercial Buyers in Bulk Halved | | By Lawrence Fellows Special To the New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/a-bonanza-of-oranges.html | A Bonanza Of Oranges | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/first-lindsay-order-lists-citys-new-commissioners.html | First Lindsay Order Lists City's New Commissioners | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/citys-blood-bank-dwindling-nonurgent-surgery-is-curtailed-strike.html | City's Blood Bank Dwindling Nonurgent Surgery Is Curtailed; STRIKE DEPLETING CITY'S BLOOD BANK | True | By Eric Pace | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/debris-from-generals-jet-is-found-in-puget-sound.html | Debris From General's Jet Is Found in Puget Sound | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/people-return-to-city-but-holiday-mood-is-over-traffic-tieups-tired.html | People Return to City, but Holiday Mood Is Over; Traffic Tie-ups, Tired Feet and Motionless Lines Are the Order of the Day | True | By Douglas E. Kneeland | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/mail-on-vietnam-is-sifted-by-us-some-letters-referred-to-internal.html | MAIL ON VIETNAM IS SIFTED BY U.S.; Some Letters Referred to Internal Security Division | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/2-more-aides-quit-shrivers-agency-but-the-one-he-reportedly-wants.html | 2 MORE AIDES QUIT SHRIVER'S AGENCY; But the One He Reportedly Wants to Leave Stays On | True | By Joseph A. Loftus Special To the New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/japan-awaits-developments.html | Japan Awaits Developments | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/bicentennial-fete-opened-by-rutgers-with-hughes-decree.html | Bicentennial Fete Opened by Rutgers With Hughes Decree | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/brazils-war-minister-says-he-is-willing-to-be-president.html | Brazil's War Minister Says He Is Willing to Be President | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/recruiter-accused-of-accepting-bribe.html | RECRUITER ACCUSED OF ACCEPTING BRIBE | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/stocks-advance-to-reach-record-upturn-in-market-covers-bluechip-and.html | STOCKS ADVANCE TO REACH RECORD; Upturn in Market Covers Blue-Chip and Secondary Issues on Wide Front AVERAGES TOUCH HIGHS Uptrend Reflects a Handful of Developments Expected to Affect the Economy STOCKS ADVANCE TO REACH RECORD | True | By J.h. Carmical | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/body-of-us-expert-recovered-by-dutch.html | BODY OF U.S. EXPERT RECOVERED BY DUTCH | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/6-die-80-hurt-as-butane-tanks-explode-in-france.html | 6 Die; 80 Hurt as Butane Tanks Explode in France | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/abolition-of-crimeofhonor-law-urged-in-italy-justice-aide-presses.html | Abolition of Crime-of-Honor Law Urged in Italy; Justice Aide Presses Move Code Now Imposes Short Sentences in Slayings | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/eccles-denounces-us-vietnam-policy.html | ECCLES DENOUNCES U.S. VIETNAM POLICY | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/british-guiana-in-rice-deal.html | British Guiana in Rice Deal | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/alabama-klansman-starts-prison-term.html | ALABAMA KLANSMAN STARTS PRISON TERM | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/edith-m-kaar-married-to-lieut-john-payne.html | Edith M. Kaar Married To Lieut. John Payne | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/us-oil-airlift-begun.html | U.S. Oil Airlift Begun | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/meadow-brook-bank-lifts-savings-rate.html | MEADOW BROOK BANK LIFTS SAVINGS RATE | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/session-in-albany-will-open-today-divided-legislature-to-hear.html | SESSION IN ALBANY WILL OPEN TODAY; Divided Legislature to Hear Message by Governor SESSION IN ALBANY WILL OPEN TODAY | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/support-for-moratorium.html | Support for Moratorium | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/judith-swallow-fiancee-of-jonathan-wechsler.html | Judith Swallow Fiancee Of Jonathan Wechsler | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/national-fire-death-toll-for-1965-is-put-at-12000.html | National Fire Death Toll For 1965 Is Put at 12,000 | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/duck-farms-face-cleanup-on-li-dennison-expected-to-urge-action-in.html | DUCK FARMS FACE CLEAN-UP ON L.I.; Dennison Expected to Urge Action in Suffolk County as Health Measure | True | By Francis X. Clines Special to the New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/reports-of-arrival-of-outoftown-buyers-in-the-new-york-market-area.html | Reports of Arrival of Out-of-Town Buyers in the New York Market Area | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/100million-loss-each-day-is-seen-most-employers-to-end-pay-to.html | $100-MILLION LOSS EACH DAY IS SEEN; Most Employers to End Pay to Absentees Big Stores Especially Hard Hit Business Losses Are Put at $100-Million a Day, Pay to Absentee Workers to Stop THEATERS SUFFER; MAYOR ASSAILED 5 Off Broadway Shows Will Halt Merrick Critical of Pleas to Stay at Home | True | By Homer Bigart | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/to-buy-two-concerns-acquisitions-set-by-magnavox-co.html | To Buy Two Concerns; ACQUISITIONS SET BY MAGNAVOX CO. | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/city-may-raise-offer-city-ready-to-add-7million-to-bid.html | City May Raise Offer; CITY READY TO ADD $7-MILLION TO BID | True | By Robert Alden | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/text-of-statement-by-hanoi-on-us-peace-effort.html | Text of Statement by Hanoi on U.S. Peace Effort | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/al-van-ameringen-dies-at-74-a-crusader-for-mental-health-flavor.html | A.L. van Ameringen Dies at 74; A Crusader for Mental Health; Flavor Company's Chairman Headed Foundation Here for Psychiatric Care | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/carte-blanche-deal-accepted-by-court.html | CARTE BLANCHE DEAL ACCEPTED BY COURT | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/sighting-of-a-golden-eagle-in-city-refuge-is-reported.html | Sighting of a Golden Eagle in City Refuge Is Reported | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/sports-of-the-times-comparisons-are-odious.html | Sports of The Times; Comparisons Are Odious | True | By Arthur Daley | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/donates-then-wins-own-cake.html | Donates, Then Wins Own Cake | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/cowles-to-get-news-award.html | Cowles to Get News Award | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/theater-miss-ritter-and-tony-randall-in-utbu-kirkwood-farce-opens.html | Theater: Miss Ritter and Tony Randall in 'UTBU'; Kirkwood Farce Opens at the Helen Hayes Direction in the Hands of Nancy Walker | True | By Stanley Kauffmann | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/french-fail-to-cut-duties-on-schedule.html | FRENCH FAIL TO CUT DUTIES ON SCHEDULE | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/dance-ballets-de-madrid-antonio-offers-mixture-of-short-dances.html | Dance: Ballets de Madrid; Antonio Offers Mixture of Short Dances | True | By Clive Barnes | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/st-johns-opens-despite-its-strike-most-students-and-teachers.html | ST. JOHN'S OPENS DESPITE ITS STRIKE; Most Students and Teachers Present About 200 Picket | True | By Gene Currivan | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/segregationists-son-placed-on-probation-for-burglary.html | Segregationist's Son Placed On Probation for Burglary | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/a-cash-register-takes-inventory-cash-registers-take-inventory.html | A Cash Register Takes Inventory; CASH REGISTERS TAKE INVENTORY | True | By William D. Smith | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/transport-supervisors-in-london-wildcat-strike.html | Transport Supervisors In London Wildcat Strike | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/dominican-rebels-renounce-regime-score-garciagodoys-stand-on-clash.html | DOMINICAN REBELS RENOUNCE REGIME; Score Garcia-Godoy's Stand on Clash at Santiago | True | By Edward C. Burks Special To the New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/johnson-moves-criticized.html | Johnson Moves Criticized | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/merrick-no-longer-to-coach.html | Merrick No Longer to Coach | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/thomas-stephens-a-portraitist-80-painter-of-worlds-leaders-dies-at.html | THOMAS STEPHENS, A PORTRAITIST, 80; Painter of World's Leaders Dies at Arts Club | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/bridge-stacking-a-hand-as-a-joke-may-not-amuse-opponents.html | Bridge; Stacking a Hand as a Joke May Not Amuse Opponents | True | By Alan Truscott | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/dr-zoltan-klar-72-dies-here-editor-of-hungarian-newspaper.html | Dr. Zoltan Klar, 72, Dies Here; Editor of Hungarian Newspaper | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/advertising-chase-employs-find-a-friend.html | Advertising Chase Employes Find a Friend | True | By Walter Carlson | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/the-fuss-over-steel-us-case-against-price-increases-gets-little.html | The Fuss Over Steel; U.S. Case Against Price Increases Gets Little Support From Economists THE STEEL FUSS: AN EXAMINATION | True | By M.j. Rossant | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/two-canadian-producers-raise-some-copper-prices.html | Two Canadian Producers Raise Some Copper Prices | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/david-fox-to-wed-miss-joan-e-mcneil.html | David Fox to Wed Miss Joan E. McNeil | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/rest-of-the-list-lags-during-day-british-gold-figure-for-month-is.html | REST OF THE LIST LAGS DURING DAY; British Gold Figure for Month Is Depressing Factor Paris Gains | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/chicago-schools-assured-of-aid-as-us-enters-racial-dispute.html | Chicago Schools Assured of Aid As U.S. Enters Racial Dispute | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/terrell-says-clay-promised-him-next-shot-at-title.html | Terrell Says Clay Promised Him Next Shot at Title Bout | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/haddix-handles-bison-but-how-about-pitchers-new-met-coach-goes-down.html | Haddix Handles Bison, but How About Pitchers?; New Met Coach Goes Down in Hunting Lore and Raises Hope for Celler-Dwellers | True | By Leonard Koppett | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/council-plan-seeks-to-avoid-new-taxes-council-has-plan-for-greater.html | Council Plan Seeks To Avoid New Taxes; COUNCIL HAS PLAN FOR GREATER AID | True | By Clayton Knowles | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/sun-native-first-at-tropical-park-demigod-and-mays-guide-in-dead.html | SUN NATIVE FIRST AT TROPICAL PARK; Demigod and May's Guide in Dead Heat for Place | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/john-f-goldsmith.html | JOHN F. GOLDSMITH | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/accounts.html | Accounts | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/changes-in-core-accent-problems-election-and-3-resignations-raise.html | CHANGES IN CORE ACCENT PROBLEMS; Election and 3 Resignations Raise New Questions | True | By Fred Powledge | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/taylor-finds-award-is-unsuitable-knee-injury-makes-it-hard-for-him.html | Taylor Finds Award Is Unsuitable; Knee Injury Makes It Hard for Him to Enter New Car | True | By Gordon S. White Jr. | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/expansion-is-set-for-steinbergs-supermarket-in-canada-to-open-unit.html | EXPANSION IS SET FOR STEINBERG'S; Supermarket in Canada to Open Unit in Paris | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/irish-hail-quill-for-union-battle-home-county-speaks-with-pride-of.html | IRISH HAIL QUILL FOR UNION BATTLE; Home County Speaks With Pride of Native Son | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/cassinis-designs-are-on-the-track.html | Cassini's Designs Are on the Track | True | By Marylin Bender | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/norell-reassures-faithful-fans.html | Norell Reassures Faithful Fans | True | By Charlotte Curtis | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/new-prize-plan-for-grand-prix-will-be-tried-by-watkins-glen.html | New Prize Plan for Grand Prix Will Be Tried by Watkins Glen | True | By Frank M. Blunk | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/eisenhower-to-begin-vacation.html | Eisenhower to Begin Vacation | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/woman-dies-of-burns.html | Woman Dies of Burns | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/copper-shares-in-big-demand-in-london.html | Copper Shares in Big Demand in London | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/brookhaven-strike-averted.html | Brookhaven Strike Averted | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/a-negro-student-slain-in-alabama-2000-at-tuskegee-institute-march.html | A NEGRO STUDENT SLAIN IN ALABAMA; 2,000 at Tuskegee Institute March in Protest White Man Is Held for Murder A NEGRO STUDENT SLAIN IN ALABAMA | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/jf-boyle-devised-air-survival-kits.html | J.F. BOYLE, DEVISED AIR SURVIVAL KITS | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/640million-budget-decreed-in-algeria.html | $640-MILLION BUDGET DECREED IN ALGERIA | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/corn-products-co-appoints.html | Corn Products Co. Appoints | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/red-diplomats-at-un-criticize-madison-avenue-peace-drive.html | Red Diplomats at U.N. Criticize 'Madison Avenue' Peace Drive | True | By Drew Middleton Special To the New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/man-who-takes-up-quill-baton-was-once-his-foe.html | Man Who Takes Up Quill Baton Was Once His Foe | True | By Edith Evans Asbury | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/theater-last-night.html | Theater Last Night | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/great-northern-railway-elects.html | Great Northern Railway Elects | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/chairman-is-selected-by-kramer-bros-inc.html | Chairman Is Selected By Kramer Bros., Inc. | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/many-stay-in-town-to-avoid-traffic.html | Many Stay in Town to Avoid Traffic | True | By Paul Hofmann | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/decrease-traced-to-traffic-jams-attendance-is-down-almost-10000.html | DECREASE TRACED TO TRAFFIC JAMS; Attendance Is Down Almost 10,000 From First Night Farrington Shut Out | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/the-volga-shown-moscow-is-angry-cbs-documentary-likely-to-set-off.html | 'THE VOLGA' SHOWN; MOSCOW IS ANGRY; C.B.S. Documentary Likely to Set Off Reprisals | True | By Val Adams | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/sites-for-carpool-depots.html | Sites for Car-Pool Depots | True | | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/absentees-can-get-jobless-benefits-jobless-benefits-due-to.html | Absentees Can Get Jobless Benefits; JOBLESS BENEFITS DUE TO ABSENTEES | True | By Ralph Blumenthal | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/mrs-wh-wallace-100-dies.html | Mrs. W.H. Wallace, 100, Dies | True | | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/krebiozen-testimony-ends-rulings-by-judge-expected.html | Krebiozen Testimony Ends; Rulings by Judge Expected | True | | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/wagners-early-departure-irks-some-liberals-they-think-he-should.html | Wagner's Early Departure Irks Some Liberals; They Think He Should Have Stayed to Aid in Strike 'Sheer Nonsense,' He Says | True | By Richard Witkin | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/va-drops-speedup-of-gi-policy-checks.html | V.A. Drops Speed-up Of G.I. Policy Checks | True | | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/lindsay-caps-day-by-inviting-family-to-city-hall-dinner.html | Lindsay Caps Day By Inviting Family To City Hall Dinner | True | | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/brother-azades-gabriel-81-dean-of-de-la-salle-college.html | Brother Azades Gabriel, 81, Dean of De La Salle College | True | | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/lieut-gen-nimmo-dies-in-pakistan-australian-veteran-72-was-un-truce.html | LIEUT. GEN. NIMMO DIES IN PAKISTAN; Australian Veteran, 72, Was U.N. Truce Observer | True | | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/provincetown-playhouse-let.html | Provincetown Playhouse Let | True | | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/martin-a-sherre.html | MARTIN A. SHERRE | True | | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/child-for-mrs-eskenazi.html | Child for Mrs. Eskenazi | True | | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/womens-unit-tea-jan-12.html | Women's Unit Tea Jan. 12 | True | | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/welfare-budget-at-record-level-council-democrats-ask-us-and-state.html | WELFARE BUDGET AT RECORD LEVEL; Council Democrats Ask U.S. and State to Bear Cost | True | By Charles G. Bennett | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/wisconsin-indians-invite-2-vista-workers-to-return.html | Wisconsin Indians Invite 2 VISTA Workers to Return | True | | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/farrington-jury-chosen-in-li.html | Farrington Jury Chosen in L.I. | True | | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/freishtat-sandler.html | Freishtat Sandler | True | | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/journalism-fund-set-up.html | Journalism Fund Set Up | True | | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/stock-prices-gain-as-volume-climbs-on-american-list.html | Stock Prices Gain As Volume Climbs On American List | True | By Alexander R. Hammer | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/india-getting-us-loan.html | India Getting U.S. Loan | True | | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/cambodia-tells-russians-and-british-of-border-stand.html | Cambodia Tells Russians And British of Border Stand | True | | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/dr-menninger-has-surgery-chest-malignancy-probable.html | Dr. Menninger Has Surgery; Chest Malignancy 'Probable' | True | | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/punjab-relaxes-ban-on-liquor.html | Punjab Relaxes Ban on Liquor | True | | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/emergency-measures-travel.html | Emergency Measures; TRAVEL | True | | 1994-03-01 | RE000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/washington-the-yen-to-do-something.html | Washington: The Yen to 'Do Something' | True | By James Reston | 1994-03-01 | RE000649456 | B00000233481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/susan-smith-engaged-to-lieut-sjt-masse.html | Susan Smith Engaged To Lieut. S.J.T. Masse | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/amusements-for-children-films.html | Amusements For Children; FILMS | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/west-of-lakers-still-ahead-of-chamberlain-in-scoring.html | West of Lakers Still Ahead Of Chamberlain in Scoring | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/two-sunken-ships-bring-150000-bid-vessels-hurricane-wrecked.html | TWO SUNKEN SHIPS BRING $150,000 BID; Vessels Hurricane Wrecked Expected to Be Salvaged | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/arts-institute-will-gain-from-show-of-paintings.html | Arts Institute Will Gain From Show of Paintings | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/levitt-counters-javits-on-us-aid.html | LEVITT COUNTERS JAVITS ON U.S. AID | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/news-summary-and-index-the-major-events-of-the-day-transit-strike.html | News Summary and Index; The Major Events of the Day Transit Strike International National | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/new-marketing-subsidiary.html | New Marketing Subsidiary | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/arizona-court-bans-news-curb-action.html | ARIZONA COURT BANS NEWS CURB ACTION | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/building-violations-hearing-is-rescheduled-to-jan-26.html | Building Violations Hearing Is Rescheduled to Jan. 26 | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/wood-field-and-stream-the-study-of-hibernation-may-reveal-ways-for.html | Wood, Field and Stream; The Study of Hibernation May Reveal Ways for Man to Use This Process | True | By Oscar Godbout | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/exauschwitz-aide-placed-in-custody-by-german-court.html | Ex-Auschwitz Aide Placed In Custody by German Court | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/american-motors-announces-50million-shortterm-loans-american-motors.html | American Motors Announces $50-Million Short-Term Loans; AMERICAN MOTORS DISCLOSES DEBTS | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/news-of-realty-plant-for-jersey-north-bergen-factory-to-be-built.html | NEWS OF REALTY: PLANT FOR JERSEY; North Bergen Factory to Be Built for Company Here | True | By Lawrence O'Kane | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/mrs-sandy-f-ray.html | MRS. SANDY F. RAY | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/the-judge-can-drop-dead.html | 'The Judge Can Drop Dead!' | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/st-louis-puts-2-on-soccer-squad-mcbride-gentile-are-named-to-1965.html | ST. LOUIS PUTS 2 ON SOCCER SQUAD; McBride, Gentile Are Named to 1965 All-Star Team | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/democrats-move-to-block-scranton.html | Democrats Move to Block Scranton | True | By Ben A. Franklin Special To The New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/bill-to-curb-strip-mining-of-coal-is-offered-in-kentucky-assembly.html | Bill to Curb Strip Mining of Coal Is Offered in Kentucky Assembly | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/rock-n-roll-producers-suing-transport-union-for-25million.html | Rock 'n' Roll Producers Suing Transport Union for 25-Million | True | By Douglas Robinson | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/grand-ball-at-hilton-on-jan-14-to-aid-commonwealth-games.html | Grand Ball at Hilton on Jan. 14 To Aid Commonwealth Games | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/judge-who-jailed-quill.html | Judge Who Jailed Quill | True | Abraham N. Geller | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/dutch-ship-radios-warning.html | Dutch Ship Radios Warning | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/germans-stressing-foreign-investing-germans-stress-investing-abroad.html | Germans Stressing Foreign Investing; GERMANS STRESS INVESTING ABROAD | True | By Philip Shabecoff Special To The New York Times | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/senate-unit-scans-quinine-price-rise-drug-spokesman-cites-drop-in.html | SENATE UNIT SCANS QUININE PRICE RISE; Drug Spokesman Cites Drop in Supply of Raw Material | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/gains-registered-for-pork-bellies-copper-list-shows-declines-cocoa.html | GAINS REGISTERED FOR PORK BELLIES; Copper List Shows Declines Cocoa Futures Rise In a Brisk Session | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/graduate-study-free-of-routine-goal-of-new-school-experiment.html | Graduate Study Free of Routine Goal of New School Experiment | True | By Fred M. Hechinger | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/another-british-child-slain.html | Another British Child Slain | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/new-billy-budd-in-us-premiere-brittens-condensed-version-given-by.html | NEW'BILLY BUDD' IN U.S. PREMIERE; Britten's Condensed Version Given by Opera Society | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/jams-slow-taxicabs-faresharing-is-sticky.html | Jams Slow Taxicabs; Fare-Sharing Is Sticky | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/new-york-state-leaders-invited-to-federal-seminar.html | New York State Leaders Invited to Federal Seminar | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/friend-on-panel-causes-jersey-murder-mistrial.html | Friend on Panel Causes Jersey Murder Mistrial | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/sikorski-billiards-victor.html | Sikorski Billiards Victor | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/filipino-aide-urges-a-force-in-vietnam.html | FILIPINO AIDE URGES A FORCE IN VIETNAM | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/professor-hangs-himself.html | Professor Hangs Himself | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-05 | 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/mandel-cohen.html | Mandel Cohen | True | | 1994-03-01 | RE0000649456 | B00000233481 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/slum-fire-deaths-found-rising-here-lowery-wants-hazards-put-on-rent.html | SLUM FIRE DEATHS FOUND RISING HERE; Lowery Wants Hazards Put on Rent Strike List | True | By Samuel Kaplan | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/vietcong-record-in-attacks-is-set-week-following-truce-was-their.html | VIETCONG RECORD IN ATTACKS IS SET; Week Following Truce Was Their Most Active of War | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/american-called-peru-bandit.html | American Called Peru Bandit | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/air-lieutenant-to-wed-miss-pamela-c-kolb.html | Air Lieutenant to Wed Miss Pamela C. Kolb | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/john-e-mann-is-fiance-of-elizabeth-showers.html | John E. Mann Is Fiance Of Elizabeth Showers | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/alabama-schools-sell-debt-issue-30million-in-improvement-bonds-sent.html | ALABAMA SCHOOLS SELL DEBT ISSUE; $30-Million in Improvement Bonds Sent to Market | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/quill-is-reported-markedly-better-quill-reported-markedly-better.html | Quill Is Reported 'Markedly' Better; QUILL REPORTED MARKEDLY BETTER | True | By Murray Schumach | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/twu-finance-report-shows-an-income-of-3031125-in-64.html | T.W.U. Finance Report Shows An Income of $3,031,125 in '64 | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/roy-thompson.html | ROY THOMPSON | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/ballroom-bowling-alley-gyms-are-sites-for-educating-dogs.html | Ballroom, Bowling Alley, Gyms Are Sites for Educating Dogs | True | By John Rendel | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/inquiry-set-on-bias-charges-against-plainfield-scout-unit.html | Inquiry Set on Bias Charges Against Plainfield Scout Unit | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/satchel-paiges-mother-104.html | Satchel Paige's Mother, 104 | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/brumel-returns-to-hospital.html | Brumel Returns to Hospital | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/action-is-viewed-as-neutral.html | Action Is Viewed as Neutral | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/fieldston-wins-street-privacy-court-of-appeals-rules-the-police-are.html | FIELDSTON WINS STREET PRIVACY; Court of Appeals Rules the Police Are Not Authorized to Let Outsiders Park OTHER AREAS AFFECTED Bronx Community Had Long Sought to Bar Students and Apartment Dwellers | True | By Robert Alden | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/miss-margaret-bessin-of-radcliffe-engaged.html | Miss Margaret Bessin Of Radcliffe Engaged | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/childs-time-of-peril-3-to-6-pm.html | Child's Time of Peril 3 to 6 P.M. | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/sidelights-an-early-closing-for-exchanges.html | Sidelights; An Early Closing for Exchanges | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/liu-overcomes-seton-hall-7551-grant-leads-blackbirds-to-easy.html | L.I.U. OVERCOMES SETON HALL, 75-51; Grant Leads Blackbirds to Easy Victory at Home | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/us-is-reported-offering-to-extend-vietnam-lull-us-said-to-offer.html | U.S. Is Reported Offering To Extend Vietnam Lull; U.S. SAID TO OFFER INDEFINITE PAUSE | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/internal-revenue-assesses-2-funds.html | INTERNAL REVENUE ASSESSES 2 FUNDS | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/drought-withers-tobacco-by-lawrence-fellows.html | Drought Withers Tobacco By LAWRENCE FELLOWS | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/petroushka-ball-jan-21-to-assist-needy-children-2d-benefit-for.html | Petroushka Ball Jan. 21 to Assist Needy Children; 2d Benefit for Russian Welfare Society Will Be at Sheraton-East | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/both-sides-view-geneva-accords-as-peace-key-54-pact-that-ended.html | Both Sides View Geneva Accords as Peace Key; '54 Pact That Ended Indochina War Was Designed to Lead to Unification of Vietnam | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/further-tariff-cut-approved-by-france.html | FURTHER TARIFF CUT APPROVED BY FRANCE | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/consumer-found-in-spending-mood-2car-plans-of-families-persist-poll.html | CONSUMER FOUND IN SPENDING MOOD; 2-Car Plans of Families Persist, Poll Discloses | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/mccloy-named-squibb-chairman.html | McCloy Named Squibb Chairman | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/us-takes-51300-left-in-bus-here-tax-agency-steps-in-saying-owner.html | U.S. TAKES $51,300 LEFT IN BUS HERE; Tax Agency Steps In, Saying Owner Owes It $70,000 | True | By Douglas Robinson | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/fruehauf-plans-sale-of-division-strick-trailer-chief-katz-heads.html | FRUEHAUF PLANS SALE OF DIVISION; Strick Trailer Chief, Katz, Heads Buyers' Group | True | By Robert E. Bedingfield | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/royals-rout-pistons-11103.html | Royals Rout Pistons, 11-103 | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/mariner-4-radio-sends-216millionmile-signal.html | Mariner 4 Radio Sends 216-Million-Mile Signal | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/realty-concern-here-opens-jersey-branch.html | Realty Concern Here Opens Jersey Branch | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/cleveland-mayor-picks-negro-aide-some-negroes-label-move-bone-to.html | CLEVELAND MAYOR PICKS NEGRO AIDE; Some Negroes Label Move 'Bone' to Their Community | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/daniel-s-berry-sr.html | DANIEL S. BERRY. SR. | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/new-papal-plan-denied.html | New Papal Plan Denied | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/mrs-mabel-chappelle-wed.html | Mrs. Mabel Chappelle Wed | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/ivy-hockey-league-last-nights-game.html | Ivy Hockey League; LAST NIGHT'S GAME | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/success-is-reported-with-unfit-youths.html | SUCCESS IS REPORTED WITH 'UNFIT' YOUTHS | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/nasa-picks-technology-aide.html | NASA Picks Technology Aide | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/golin-sisters-plan-summer-weddings.html | Golin Sisters Plan Summer Weddings | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/northwest-beset-by-snow-and-rain-collapsing-roofs-and-power.html | NORTHWEST BESET BY SNOW AND RAIN; Collapsing Roofs and Power Blackouts Plague Area | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/ralston-holmes-83-a-retired-admiral.html | RALSTON HOLMES, 83, A RETIRED ADMIRAL | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/budget-failure-scored-by-volpe-he-asks-new-legislature-for.html | BUDGET FAILURE SCORED BY VOLPE; He Asks New Legislature for 'Responsible' Program | True | By John H. Fenton Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/steels-set-pace-as-stocks-soar-averages-at-peak-volume-is-heavy-as.html | STEELS SET PACE AS STOCKS SOAR; AVERAGES AT PEAK Volume Is Heavy as Most Sectors Join in Sharp Advance STEELS SET PACE AS STOCKS SOAR | True | By J.h. Carmical | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/wood-field-and-stream-columbia-river-latest-battleground-for.html | Wood, Field and Stream; Columbia River Latest Battleground for Commercial and Sports Anglers | True | By Oscar Godbout | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/governor-scored-in-transit-strike-democrats-assail-failure-to.html | GOVERNOR SCORED IN TRANSIT STRIKE; Democrats Assail Failure to Mention It in Message | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/authoritys-wages-are-they-fair-or-too-low-union-points-to-higher.html | Authority's Wages: Are They Fair or Too Low?; Union Points to Higher Pay by Other Agencies -Not the Same, City Unit Says | True | By Charles Grutzner | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/protests-on-us-spraying-reported-by-north-vietnam.html | Protests on U.S. Spraying Reported by North Vietnam | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/theater-the-pocket-watch-opens-alvin-aronsons-play-about-jewish.html | Theater: The Pocket Watch' Opens; Alvin Aronson's Play About Jewish Family | True | By Stanley Kauffmann | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/fillins-scored-by-student-body-st-johns-youths-say-many-cant-teach.html | FILL-INS SCORED BY STUDENT BODY; St. John's Youths Say Many Can't Teach Courses | True | By Robert E. Dallos | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/johnsmanville-fills-a-major-post.html | Johns-Manville Fills a Major Post | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/sites-for-carpool-depots.html | Sites for Car-Pool Depots | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/fashion-industry-holds-its-deadlines-fashion-leaders-stick-to.html | Fashion Industry Holds Its Deadlines; FASHION LEADERS STICK TO SCHEDULE | True | By Herbert Koshetz | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/fairleigh-triumphs-8879.html | Fairleigh Triumphs, 88-79 | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/us-judge-will-retire-from-brooklyn-court.html | U.S. Judge Will Retire From Brooklyn Court | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/disguised-peace-opposed.html | 'Disguised Peace' Opposed | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/trailer-makers-offering-instant-vacations-industry-to-display.html | Trailer Makers Offering Instant Vacations; Industry to Display Camping Vehicles in Cleveland | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/britons-combine-to-save-shipyard-government-business-and-unions.html | BRITONS COMBINE TO SAVE SHIPYARD; Government, Business and Unions Join in Venture | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/art-huge-matisse-retrospective-on-view-on-coast-ucla-inaugurates.html | Art: Huge Matisse Retrospective on View on Coast; U.C.L.A. Inaugurates Dickson Center 345 Works Displayed in All Media | True | By Hilton Kramer Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/the-governors-message.html | The Governor's Message | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/playbill-rival-gets-palace.html | Playbill Rival Gets Palace | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/du-pont-to-shut-jersey-plant.html | Du Pont to Shut Jersey Plant | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/raymond-carringer-retired-oil-officer.html | RAYMOND CARRINGER, RETIRED OIL OFFICER | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/17-africans-held-in-lisbon-charged-in-island-plotting.html | 17 Africans Held in Lisbon, Charged in Island Plotting | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/the-peter-lawfords-agree-to-amicable-separation.html | The Peter Lawfords Agree To 'Amicable' Separation | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/tufts-names-medical-dean.html | Tufts Names Medical Dean | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/courtesy-at-250-a-month-for-hurried-businessman.html | Courtesy (at $250 a Month) For Harried Businessman | True | By Frances Lanahan Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/the-baker-case-a-continuing-drama-of-many-acts.html | The Baker Case: A Continuing Drama of Many Acts | True | By Cabell Phillips Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/robert-ruark-left-estate-in-britain-put-at-66950.html | Robert Ruark Left Estate In Britain Put at $66,950 | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/lindsay-selects-poverty-expert-sviridoff-of-new-haven-to-set-up-a.html | LINDSAY SELECTS POVERTY EXPERT; Sviridoff of New Haven to Set Up a New Human Resources Agency | True | By Ronald Sullivan | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/brandeis-trustee-elected.html | Brandeis Trustee Elected | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/walter-charles-roberts-a-dramatist-70-is-dead.html | Walter Charles Roberts, A Dramatist, 70, Is Dead | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/savings-bond-sales-slipped-in-65.html | Savings Bond Sales Slipped in '65 | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/de-gaulle-message-is-sent-to-johnson.html | DE GAULLE MESSAGE IS SENT TO JOHNSON | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/the-devils-felled-by-2-misfortunes.html | 'THE DEVILS' FELLED BY 2 MISFORTUNES | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/council-expands-staff-at-54500-4-jobs-created-as-part-of-democratic.html | COUNCIL EXPANDS STAFF AT $54,500; 4 Jobs Created as Part of Democratic Reorganizing | True | By Charles G. Bennett | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/days-gifts-for-neediest.html | Day's Gifts for Neediest | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/cornell-victor-over-yale-in-ivy-league-hockey-42.html | Cornell Victor Over Yale In Ivy League Hockey, 4-2 | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/charleston-job-corps-camp-hails-return-of-96-of-girls-from-home.html | Charleston Job Corps Camp Hails Return of 96% of Girls From Home Leave | True | By Nan Robertson Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/anaconda-brass-co-plans-an-expansion.html | ANACONDA BRASS CO. PLANS AN EXPANSION | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/tramp-ships-found-bigger-and-faster.html | TRAMP SHIPS FOUND BIGGER AND FASTER | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/negros-in-birmingham-protest-on-registration.html | Negros in Birmingham Protest on Registration | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/strike-threatened-by-dominican-party.html | STRIKE THREATENED BY DOMINICAN PARTY | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/us-halts-import-of-plastic-ice-balls-made-in-hong-kong.html | U.S. Halts Import Of Plastic Ice Balls Made in Hong Kong | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/dino-alfieri-dies-aide-of-mussolini-fascist-lawyer-79-headed-milan.html | DINO ALFIERI DIES; AIDE OF MUSSOLINI; Fascist Lawyer, 79, Headed Milan Textile Group | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/mary-thompson-engaged.html | Mary Thompson Engaged | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/3-louisiana-officers-deny-charges-of-beating-negroes.html | 3 Louisiana Officers Deny Charges of Beating Negroes | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/3d-reform-democrat-joins-oconnors-personal-staff.html | 3d Reform Democrat Joins O'Connor's Personal Staff | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/nassau-will-start-drive-on-narcotics.html | NASSAU WILL START DRIVE ON NARCOTICS | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/automobile-fires-show-sharp-rise-50-increase-attributed-to-driving.html | AUTOMOBILE FIRES SHOW SHARP RISE; 50% Increase Attributed to Driving of Jalopies | True | By Eric Pace | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/judge-orders-dental-group-to-let-negro-seek-entry.html | Judge Orders Dental Group To Let Negro Seek Entry | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/georgetown-five-sinks-navy-8875-hoyas-hit-57-of-shots-and-dominate.html | GEORGETOWN FIVE SINKS NAVY, 88-75; Hoyas Hit 57% of Shots and Dominate the Boards | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/us-gross-product-surges-for-year-value-of-675billion-placed-on-the.html | U.S. GROSS PRODUCT SURGES FOR YEAR; Value of $675-Billion Placed on the Country's Output of Goods and Services FIGURE TOPS ESTIMATES Increases Also Announced in Consumer Credit and Construction Activity | True | By Eileen Shanahan Special To The New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/break-in-the-school-grind-means-a-crowd-for-dinner.html | Break in the School Grind Means a Crowd for Dinner | True | By Jean Hewitt | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/scranton-wants-to-pick-nominee-seeks-role-in-naming-gop-candidate.html | SCRANTON WANTS TO PICK NOMINEE; Seeks Role in Naming G.O.P. Candidate for His Post | True | By Ben A. Franklin Special To The New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/new-campsites-planned.html | New Campsites Planned | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/youth-saves-family.html | Youth Saves Family | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/colombian-dockers-on-strike.html | Colombian Dockers on Strike | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/farrington-drives-3-winners-and-insko-ends-losing-streak.html | Farrington Drives 3 Winners And Insko Ends Losing Streak | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/moss-vale-takes-orange-bowl-handicap-by-a-neck-at-tropical-park.html | Moss Vale Takes Orange Bowl Handicap by a Neck at Tropical Park; CONVEX, 17-1 SHOT, FINISHES SECOND Moss Vale Returns $9.60 After Rallying From Far Back in Field of Nine | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/hitchhiking-in-the-strike-appeals-to-women-too.html | Hitchhiking in the Strike Appeals to Women, Too | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/president-voices-concern-on-strike-guidance-needed.html | President Voices Concern on Strike; Guidance Needed | True | By John D. Pomfret Special To The New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/4-areas-south-of-59th-st-on-a-staggered-schedule-4-areas-outlined.html | 4 Areas South of 59th St. On a Staggered Schedule; 4 AREAS OUTLINED SOUTH OF 59TH ST. Times Are Proposed for a Voluntary Program to Ease Travel Jams | True | By Peter Kihss | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/georges-theunis-of-belgium-dead-premier-in-20s-and-30s-led-world.html | GEORGES THEUNIS OF BELGIUM DEAD; Premier in 20's and 30's - Led World Trade Body | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/issues-in-strike.html | Issues in Strike | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/jones-denies-wrongdoing.html | Jones Denies Wrongdoing | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/end-papers.html | End Papers | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/rusks-reservations-he-backs-johnsons-peace-effort-but-he-sees-risks.html | Rusk's Reservations; He Backs Johnson's Peace Effort But He Sees Risks in Negotiations | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/customs-patent-court.html | Customs-Patent Court | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/19-states-urge-supreme-court-to-uphold-voting-rights-act.html | 19 States Urge Supreme Court To Uphold Voting Rights Act; DESEGREGATION RISE IN SCHOOLS REPORTED | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/catholic-group-renews-fight-against-liturgy-change-in-us.html | Catholic Group Renews Fight Against Liturgy Change in U.S.; Traditionalist Movement to Open Offices Here--Priest Claims Pope's Support CATHOLICS RENEW LITURGY BATTLE | True | By John Cogley | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/changes-opposed-in-dumping-laws-institute-for-imported-steel-is.html | CHANGES OPPOSED IN DUMPING LAWS; Institute for Imported Steel Is Fighting Amendments | True | By Gerd Wilcke | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/candidate-in-oregon.html | Candidate in Oregon | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/brand-royal-triumphs.html | Brand Royal Triumphs | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/dr-jack-miscall.html | DR. JACK MISCALL | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/alpine-avalanches-cut-off-a-second-swiss-resort.html | Alpine Avalanches Cut Off A Second Swiss Resort | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/saigon-has-antired-protest.html | Saigon Has Anti-Red Protest | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/screen-pale-bond-copyagent-from-harm-tops-a-double-bill.html | Screen: Pale Bond Copy;'Agent From H.A.R.M.' Tops a Double Bill | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/stocks-in-london-show-mixed-tone-firm-trend-marks-trading-on-the.html | STOCKS IN LONDON SHOW MIXED TONE; Firm Trend Marks Trading on the Paris Exchange | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/observer-whos-got-the-image-problem.html | Observer: Who's Got the Image Problem? | True | By Russell Baker | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/toronto-exchange-plans-to-delist-seven-arts-ltd.html | Toronto Exchange Plans To Delist Seven Arts, Ltd. | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/rail-panel-backs-firemen-removal-4th-member-of-group-calls-report-a.html | RAIL PANEL BACKS FIREMEN REMOVAL; 4th Member of Group Calls Report 'a Complete Hoax' | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/books-of-the-times-squaring-the-triangle-in-a-pop-art-world.html | Books of The Times; Squaring the Triangle in a Pop Art World | True | By Charles Poore | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/phyllis-r-grabiner-prospective-bride.html | Phyllis R. Grabiner Prospective Bride | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/china-sees-trick-in-peace-moves-urges-the-wellintentioned-not-to-be.html | CHINA SEES 'TRICK' IN PEACE MOVES; Urges the 'Well-Intentioned' Not to Be Misled by U.S. | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/mrs-emma-pell-wed-in-florida-to-otis-kelly.html | Mrs. Emma Pell Wed In Florida to Otis Kelly | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/democrats-name-lehman-for-17th-grandnephew-of-senator-to-seek.html | DEMOCRATS NAME LEHMAN FOR 17TH; Grandnephew of Senator to Seek Lindsay Seat | | By Thomas P. Ronan | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/barnes-gets-out-early-then-car-breaks-down.html | Barnes Gets Out Early, Then Car Breaks Down | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/miss-roberto-bows-as-met-butterfly.html | MISS ROBERTO BOWS AS MET BUTTERFLY | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/erie-files-to-end-service-in-jersey-hearing-is-jan-26.html | Erie Files to End Service in Jersey; Hearing Is Jan. 26 | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/chicago-group-backs-strike.html | Chicago Group Backs Strike | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/bridge-deceptive-moves-worth-a-try-even-if-they-are-wellknown.html | Bridge; Deceptive Moves Worth a Try Even if They Are Well-Known | True | By Alan Truscott | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/clement-d-pappas.html | CLEMENT D. PAPPAS | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/us-medical-chief-cites-big-vietnam-civilian-toll.html | U.S. Medical Chief Cites Big Vietnam Civilian Toll | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/frederick-baggs-had-held-senior-doubles-tennis-title.html | Frederick Baggs, Had Held Senior Doubles Tennis Title | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/odoms-69-leads-by-3-shots-in-lefthanders-title-golf.html | Odom's 69 Leads by 3 Shots In Left-Handers' Title Golf | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/emergency-measures-travel.html | Emergency Measures; TRAVEL | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/women-voters-issue-government-pamphlet.html | Women Voters Issue Government Pamphlet | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/cab-curbs-reductions-in-bulk-parcel-post-rates.html | C.A.B. Curbs Reductions In Bulk Parcel Post Rates | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/pairs-bridge-championship-will-be-held-in-amsterdam.html | Pairs Bridge Championship Will Be Held in Amsterdam | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/johnson-expected-to-back-increase-in-minimum-wage.html | Johnson Expected To Back Increase In Minimum Wage | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/army-is-likely-to-recheck-clay-draft-board-is-expected-to-review.html | ARMY IS LIKELY TO RECHECK CLAY; Draft Board Is Expected to Review Champion's Case | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/draft-resister-pleads-guilty.html | Draft Resister Pleads Guilty | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/john-wiederkehr.html | JOHN WIEDERKEHR | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/joseph-p-kennedy-suffers-heart-block-after-a-swim.html | Joseph P. Kennedy Suffers Heart Block After a Swim | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/illinois-in-vietnam-drive.html | Illinois in Vietnam Drive | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/session-today-set-by-labor-council-meeting-on-transit-dispute-may.html | SESSION TODAY SET BY LABOR COUNCIL; Meeting on Transit Dispute May Bring Strike Aid | True | By Thomas Buckley | 1994-03-01 | RE0000649465 | B00000236049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/sales-tax-study-asked-in-suffolk-dennison-puts-optional-levy-before.html | SALES TAX STUDY ASKED IN SUFFOLK; Dennison Puts Optional Levy Before County Board | True | By Francis X. Clines Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/bucharesthanoi-trade-deal.html | Bucharest-Hanoi Trade Deal | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/addition-to-park-in-bronx-approved-by-city-planners.html | Addition to Park in Bronx Approved by City Planners | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/everyone-talks-about-weather-but-skiing-aide-gets-paid-for-it.html | Everyone Talks About Weather But Skiing Aide Gets Paid for It | True | By Michael Strauss | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/a-landmark-is-saved-historic-building-scheduled-for-razing-is.html | A Landmark Is Saved; Historic Building Scheduled for Razing Is Rescued With Aid of City's New Law | True | By Ada Louise Huxtable | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/ashe-fitzgibbon-victors-at-perth-3-other-americans-attain-3d-round.html | ASHE, FITZGIBBON VICTORS AT PERTH; 3 Other Americans Attain 3d Round in Tennis | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/personal-finance-transit-strike-is-raising-questions-on-insurance.html | Personal Finance; Transit Strike Is Raising Questions On Insurance Coverage for Liability Personal Finance | True | By Sal Nuccio | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/neediest-receive-a-new-year-gift-starting-66-in-the-proper-manner.html | NEEDIEST RECEIVE A NEW YEAR GIFT; Starting '66 in the 'Proper Manner,' Donor Says--Old Contributor Remembered FUND IS UP TO $675,397 Woman Writing From Bank Apologizes for 'Stationery,' a Withdrawal Slip | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/hofstra-beats-albright.html | Hofstra Beats Albright | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/st-johns-warns-25-absentees-to-return-to-job-or-face-action.html | St. John's Warns 25 Absentees To Return to Job or Face Action | True | By Gene Currivan | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/114000-hutton-theft-seen.html | $114,000 Hutton Theft Seen | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/argentine-union-chief-accuses-cardinal-of-prolonging-strike.html | Argentine Union Chief Accuses Cardinal of Prolonging Strike | True | By Arthur J. Olsen Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/spurt-in-us-aid-to-vietnam-seen-bell-says-congress-seems-solid-in.html | SPURT IN U.S. AID TO VIETNAM SEEN; Bell Says Congress Seems Solid in Backing Increase | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/new-york-phone-places-big-issue-100million-of-bonds-won-by-morgan.html | NEW YORK PHONE PLACES BIG ISSUE; $100-Million of Bonds Won by Morgan Stanley Group | True | By John H. Allan | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/harold-howe-is-sworn-in-as-us-education-chief.html | Harold Howe Is Sworn In As U.S. Education Chief | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/lee-tire-boycott-lifted.html | Lee Tire Boycott Lifted | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/industry-backs-accord-in-steel-spokesmen-see-new-forum-emerging-in.html | INDUSTRY BACKS ACCORD IN STEEL; Spokesmen See New Forum Emerging in Price Fights | True | By Robert A. Wright | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/pro-golfers-will-open-4-million-tour-today-palmer-lema-and-casper-to.html | Pro Golfers Will Open $4 Million Tour Today; Palmer, Lema and Casper to Tee-Off in Los Angeles Open | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/football-tv-ads-will-cost-more-cbs-prices-commercials-at-70000-a.html | FOOTBALL TV ADS WILL COST MORE; C.B.S. Prices Commercials at $70,000 a Minute | True | BY Val Adams | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/electricity-output-rose-71-in-week.html | ELECTRICITY OUTPUT ROSE 7.1% IN WEEK | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/until-hell-freezes-over.html | 'Until Hell Freezes Over' | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/british-pound-gains-slightly-canadian-dollar-is-unchanged.html | British Pound Gains Slightly; Canadian Dollar Is Unchanged | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/british-to-consult-us-on-defense-cuts.html | BRITISH TO CONSULT U.S. ON DEFENSE CUTS | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/ford-auto-sales-topple-records-milestones-are-announced-for.html | FORD AUTO SALES TOPPLE RECORDS; Milestones Are Announced for December and Year | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/canada-stresses-output-rate-review-by-economic-council-cites.html | CANADA STRESSES OUTPUT RATE RISE; Review by Economic Council Cites Need for Education to Step Up Production | True | By Jay Walz Special To The New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/korvette-agrees-to-order-by-the-ftc-on-pricing.html | Korvette Agrees to Order By the F.T.C. on Pricing | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/new-rochelle-says-way-seems-clear-to-use-ft-slocum.html | New Rochelle Says Way Seems Clear To Use Ft. Slocum | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/navy-rejectee-takes-pills.html | Navy Rejectee Takes Pills | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/prices-push-ahead-on-american-list-as-trading-soars.html | Prices Push Ahead On American List As Trading Soars | True | By Alexander R. Hammer | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/foreign-port-arrivals.html | Foreign Port Arrivals | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/music-arrau-in-philharmonic-hall-pianists-feats-leave-audience.html | Music: Arrau in Philharmonic Hall; Pianist's Feats Leave Audience Cheering Playing Is Too Careful in Beethoven Sonata | True | By Harold C. Schonberg | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/irish-rugby-team-wins.html | Irish Rugby Team Wins | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/us-accepts-steel-compromise-johnson-pleased-some-prices-up-275-a.html | U.S. Accepts Steel Compromise; JOHNSON PLEASED Some Prices Up $2.75 a Ton While Others Are Cut by $9 U.S. Accepts a Compromise on Steel Price Rises | True | By Edwin L. Dale Jr., Special To The New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/strike-information.html | Strike Information | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/2-join-johnson-higgins-board.html | 2 Join Johnson & Higgins Board | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/ballet-youthful-talent-patricia-mcbride-and-suzanne-farrell-have.html | Ballet: Youthful Talent; Patricia McBride and Suzanne Farrell Have Bright Futures in Store | True | By Clive Barnes | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/mccormick-co-elects.html | McCormick & Co. Elects | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/prisoners-give-views.html | Prisoners Give Views | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/michael-baumhol-is-fiance-of-miss-drusilla-greenwood.html | Michael Baumhol Is Fiance Of Miss Drusilla Greenwood | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/index-of-commodity-prices-shows-02-gain-at-1107.html | Index of Commodity Prices Shows 0.2 Gain at 110.7 | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/president-asked-to-enter-strike-merchants-urge-his-action-voicing.html | PRESIDENT ASKED TO ENTER STRIKE; Merchants Urge His Action, Voicing Dismay on Local Efforts at Mediation | True | By Homer Bigart | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/fire-records.html | Fire Records | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/oil-pipeline-to-rhodesia-refuses-a-plea-to-close.html | Oil Pipeline to Rhodesia Refuses a Plea to Close | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/6-freed-in-darien-in-narcotics-case-two-other-youths-plead-guilty.html | 6 FREED IN DARIEN IN NARCOTICS CASE; Two Other Youths Plead Guilty to Possession | True | By William E. Farrell Special To The New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/europeans-back-peace-bid-widely-but-skeptics-on-us-policy-remain.html | EUROPEANS BACK PEACE BID WIDELY; But Skeptics on U.S. Policy Remain Unconvinced | True | By Anthony Lewis Special To The New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/nyu-meets-west-virginia-in-garden-feature-tonight.html | N.Y.U. Meets West Virginia In Garden Feature tonight | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/vietnam-burden-adds-air-guard-cargo-hops.html | Vietnam Burden Adds Air Guard Cargo Hops | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/baker-indicted-for-fraud-and-evading-income-tax-exsenate-aide-is.html | Baker Indicted For Fraud And Evading Income Tax; Ex-Senate Aide Is Accused of Receiving $137,000 Under False Pretenses--Lying Laid to Ex-Nevada Official Baker Is Indicted by Federal Grand Jury for Fraud and Evasion of Income Taxes EX-NEVADA AIDE IS ALSO CHARGED Justice Department Informs Johnson of Action Against Ex-Senate Employe e | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/football-signings.html | Football Signings | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/dominican-balancing-act.html | Dominican Balancing Act | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/osborneneilsen.html | Osborne--Neilsen | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/ulbricht-gaining-berlin-says.html | Ulbricht Gaining, Berlin Says | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/international-mutual-fund-is-headed-by-hodges-former-commerce.html | International Mutual Fund Is Headed by Hodges; Former Commerce Secretary Is Chairman of Group | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/institute-planned-to-honor-stevenson.html | INSTITUTE PLANNED TO HONOR STEVENSON | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/miss-lillian-kitaguchi-teacher-is-betrothed-miss-lillian-saeko.html | Miss Lillian Kitaguchi, Teacher, Is Betrothed; Miss Lillian Saeko Kitaguchi and Sidney S. Nishimura will marry on Feb. 5 at the Harris Memorial Methodist Church in Honolulu. | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/sheila-m-watson-engaged-to-wed-publishers-son-manhattanville.html | Sheila M. Watson Engaged to Wed Publisher's Son; Manhattanville Student Fiancee of Cameron Clark, Harvard '66 | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/curtis-set-to-seek-dismissal-of-suits.html | CURTIS SET TO SEEK DISMISSAL OF SUITS | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/maugham-claims-renounced.html | Maugham Claims Renounced | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/klan-is-said-to-retain-its-control-of-bogalusa-despite-court-order.html | Klan Is Said to Retain Its Control Of Bogalusa Despite Court Order; Owner of Radio Station Tells House Panel of Campaign That Forced Him to Move | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/soybeans-advance-to-reach-records-commodities-soybeans-most.html | Soybeans Advance To Reach Records; Commodities: Soybeans; Most Actively Traded, Soar to Records for the Season FUTURES BUOYED BY EXPORT CLIMB Contracts for Pork Bellies Rise Again--Cocoa Also Draws Buyer Interest | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/advertising-frosting-for-needham-harper.html | Advertising Frosting for Needham, Harper | True | By Walter Carlson | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/governor-offers-more-school-aid-without-tax-rise-opening-the.html | GOVERNOR OFFERS MORE SCHOOL AID WITHOUT TAX RISE; Opening the Legislature, He Calls for a Wider Fight on Crime and Addiction | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/lindsay-sees-movement-in-transit-talks-but-finds-gap-still-wide.html | LINDSAY SEES 'MOVEMENT' IN TRANSIT TALKS, BUT FINDS GAP STILL WIDE AFTER NEW OFFERS; MAYOR PRESSING A $40-Million Package Is Sought--Parleys Continue Today MAYOR PRESSING FOR SETTLEMENT Meets Mediators and Both Sides--New Package of $40-Million Sought | True | By Damon Stetson | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/seaman-shortage-called-perilous-engineer-official-assails-the-us-on.html | SEAMAN SHORTAGE CALLED PERILOUS; Engineer Official Assails the U.S. on Speed in Training | True | By George Horne | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/rodeo-in-houston-sells-tract-option.html | RODEO IN HOUSTON SELLS TRACT OPTION | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/why-moscow-might-try.html | Why Moscow Might Try | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/booksauthors.html | Books--Authors | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/farlessrhodes.html | Farless--Rhodes | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/he-got-things-done-robert-gene-baker.html | He Got Things Done; Robert Gene Baker | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/173billion-budget-is-approved-in-bonn.html | $17.3-BILLION BUDGET IS APPROVED IN BONN | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/news-of-realty-on-town-houses-prices-of-brownstones-in-manhattan.html | NEWS OF REALTY: ON TOWN HOUSES; Prices of Brownstones in Manhattan Reported Up | True | By Byron Porterfield | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/vatican-lists-ways-to-win-indulgences.html | VATICAN LISTS WAYS TO WIN INDULGENCES | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/us-says-it-will-not-lend-dollars-to-cairo-to-buy-food.html | U.S. Says It Will Not Lend Dollars to Cairo to Buy Food | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/kidd-of-us-wins-german-slalom-melquiond-of-france-second-fall-foils.html | KIDD OF U.S. WINS GERMAN SLALOM; Melquiond of France Second --Fall Foils Killy's Bid | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/faa-may-extend-flightplan-rules.html | F.A.A. MAY EXTEND FLIGHT-PLAN RULES | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/fedders-corp-promotes-two.html | Fedders Corp. Promotes Two | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/demonstrations-planned-on-eve-of-johnson-talk.html | Demonstrations Planned On Eve of Johnson Talk | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/papps-troupe-gets-1850s-landmark-for-indoor-home-papp-troupe-gets.html | Papp's Troupe Gets 1850's Landmark for Indoor Home; PAPP TROUPE GETS ASTOR LAND MARK | True | By Richard F. Shepard | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/a-vietcong-place-at-parley-urged-mcgovern-wants-saigon-at-peace.html | A VIETCONG PLACE AT PARLEY URGED; McGovern Wants Saigon at Peace Talks Also | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/symphony-by-new-yorker-given-west-coast-premiere.html | Symphony by New Yorker Given West Coast Premiere | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/eisenhower-enters-hospital.html | Eisenhower Enters Hospital | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/water-record-is-set.html | Water Record Is Set | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/soviet-jails-slain-skaters-husband.html | Soviet Jails Slain Skater's Husband | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/driver-sentenced-in-crash-killing-8.html | DRIVER SENTENCED IN CRASH KILLING 8 | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/wife-of-cantinflas-dies.html | Wife of Cantinflas Dies | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/french-gas-fire-flares-anew.html | French Gas Fire Flares Anew | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/gasoline-supplies-advance-for-week.html | GASOLINE SUPPLIES ADVANCE FOR WEEK | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/10-convicted-boys-named-by-judge-jerseyan-publicizes-cases-to.html | 10 CONVICTED BOYS NAMED BY JUDGE; Jerseyan Publicizes Cases to 'Protect the Public' | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/adenauer-90-is-hailed-in-west-germany-and-abroad.html | Adenauer, 90, Is Hailed in West Germany and Abroad | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/mrs-florence-heller-dies-at-68-head-of-jewish-welfare-board.html | Mrs. Florence Heller Dies at 68; Head of Jewish Welfare Board | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/producers-lift-copper-price.html | Producers Lift Copper Price | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/irene-lightassilk-hats-for-spring.html | Irene: Light-as-Silk Hats for Spring | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/2-alleged-victims-coast-financiers-bakercase-figures-operate-large.html | 2 ALLEGED VICTIMS COAST FINANCIERS; Baker-Case Figures Operate Large Holding Companies | True | By Richard Phalon | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/siena-downs-hunter.html | Siena Downs Hunter | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/10-contributors-a-gop-mainstay-democrats-get-large-gifts-reports.html | $10 CONTRIBUTORS A G.O.P. MAINSTAY; Democrats Get Large Gifts Reports for '65 Show | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/ila-helps-saigon-dockmen-ease-port-snarl-gleason-says-theyve-been.html | I.L.A. Helps Saigon Dockmen Ease Port Snarl; Gleason Says 'They've Been Operating It Lazy,' but Are Learning New Methods | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/money.html | Money | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/kitchen-for-the-future-has-hifi-recipe-file.html | Kitchen for the Future Has Hi-Fi Recipe File | True | By Hermine Mariaux Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/pandick-press-elects-a-new-vice-president.html | Pandick Press Elects A New Vice President | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/moscow-presses-farm-relief-plan-eases-bank-credit-and-cuts-electric.html | MOSCOW PRESSES FARM RELIEF PLAN; Eases Bank Credit and Cuts Electric Power Rates | True | By Theodore Shabad Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/market-averages.html | Market Averages | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/fire-on-cargo-ship-extinguished-at-sea.html | FIRE ON CARGO SHIP EXTINGUISHED AT SEA | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/cuban-ship-officers-condemn-arms-runs.html | CUBAN SHIP OFFICERS CONDEMN ARMS RUNS | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/tuskegee-finds-slaying-witness-greyhound-driver-asserts-he-saw.html | TUSKEGEE FINDS SLAYING WITNESS; Greyhound Driver Asserts He Saw Young Negro Shot | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/excerpts-from-governor-rockefellers-message-delivered-to-the.html | Excerpts From Governor Rockefeller's Message Delivered to the Opening Session of the Legislature | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/britain-ties-poland-11.html | Britain Ties Poland, 1-1 | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/kosygin-consults-shastri-2d-time-he-is-believed-seeking-way-to-hold.html | KOSYGIN CONSULTS SHASTRI 2D TIME; He Is Believed Seeking Way to Hold Talks on Kashmir | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649465 | B00000236049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/goldberg-bids-un-aid-peace-search-in-letter-he-invites-thant-or-any.html | GOLDBERG BIDS U.N. AID PEACE SEARCH; In Letter, He Invites Thant 'or Any Member' to Work for Talks on Vietnam | True | By Drew Middleton Special To the New York Times | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/sales-mark-set-by-shoe-concern-profits-of-international-for-year.html | SALES MARK SET BY SHOE CONCERN; Profits of International for Year Highest Since '50 | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/treasury-will-borrow-15-billion-in-january.html | Treasury Will Borrow $1.5 Billion in January | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/interview-recalled.html | Interview Recalled | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/pomp-and-levity-mark-the-opening-but-old-legislative-ritual-suffers.html | POMP AND LEVITY MARK THE OPENING; But Old Legislative Ritual Suffers TV Restraints | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/article-7-no-title-his-last-testament.html | Article 7 -- No Title; His Last Testament | True | By Arthur Daley | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/body-of-general-is-found.html | Body of General Is Found | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/marilyn-adwar-to-wed.html | Marilyn Adwar to Wed | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/big-chicago-bank-raises-earnings-continental-illinois-breaks.html | BIG CHICAGO BANK RAISES EARNINGS; Continental Illinois Breaks Records in 3 Categories | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/new-test-spots-cystic-fibrosis-detects-disease-in-infants-by.html | NEW TEST SPOTS CYSTIC FIBROSIS; Detects Disease in Infants by Analysis of Sweat By JANE E. BRODY | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/radio.html | Radio | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/a-loyal-city-opposition.html | A 'Loyal' City Opposition | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/welfare-aide-is-named.html | Welfare Aide Is Named | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/bankers-trust-picks-high-aide-other-banks-appoint-officials.html | Bankers Trust Picks High Aide; Other Banks Appoint Officials | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/us-to-close-3-french-bases.html | U.S. to Close 3 French Bases | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/times-bus-driver-reports-attack-by-3-men-in-bronx.html | Times Bus Driver Reports Attack by 3 Men in Bronx | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/iraq-gets-arms-shipment.html | Iraq Gets Arms Shipment | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/warriors-turn-back-knicks-late-bid-to-win-118117-barry-paces.html | Warriors Turn Back Knicks' Late Bid to Win, 118-117; Barry Paces Victors; KOMIVES EQUALS FOUL-SHOT MARK New Yorker Hits on 17 of 17 Tries--Bullets Victors Over Hawks, 114-101 | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/william-h-binger.html | WILLIAM H. BINGER | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/van-rosenberghmyrdal.html | Van Rosenbergh-Myrdal | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/hawks-turn-back-canadiens-by-42-hulls-30th-and-31st-goals-pace.html | HAWKS TURN BACK CANADIENS BY 4-2; Hull's 30th and 31st Goals Pace League Leaders | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/1000-army-scholarships-set-for-rotc-students.html | 1,000 Army Scholarships Set for R.O.T.C. Students | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/6-killed7-hurt-in-jersey-blaze-union-city-fire-destroys-two-rooming.html | 6 KILLED,7 HURT IN JERSEY BLAZE; Union City Fire Destroys Two Rooming Houses | True | By Walter H. Waggoner Special To the New York Times | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/television.html | Television | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/news-summary-and-index-the-major-events-of-the-day-transit-strike.html | News Summary and Index; The Major Events of the Day Transit Strike International National Metropolitan | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/wide-exploring-of-moon-urged-10year-program-is-asked-by-scientific.html | WIDE EXPLORING OF MOON URGED; 10-Year Program Is Asked by Scientific Conference | True | By Evert Clark Special To the New York Times | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/american-airlines-seeks-tokyo-route.html | American Airlines Seeks Tokyo Route | True | By Frederic C. Appel | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/in-the-nation-lion-into-pussycat.html | In The Nation: Lion Into Pussycat | True | By Arthur Krock | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-06 | 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/exgov-rcdillon-of-new-mexico-88-republican-chief-executive-from.html | EX-GOV. R.C.DILLON OF NEW MEXICO, 88; Republican Chief Executive from 1927 to 1931 Is Dead | True | | 1994-03-01 | RE0006649465 | B00000236049 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/columbia-retains-donelli-as-coach-dispels-report-that-football.html | COLUMBIA RETAINS DONELLI AS COACH; Dispels Report That Football Pilot Will Be Discharged | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/us-sights-upturn-for-exports-in-66.html | U.S. Sights Upturn For Exports in '66 | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/2-parties-take-up-issue-of-poverty-democrats-and-republicans-offer.html | 2 PARTIES TAKE UP ISSUE OF POVERTY; Democrats and Republicans Offer Divergent Views | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/national-basketball-assn-79270198.html | National Basketball Ass'n | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/us-reply-to-soviet-calls-black-sea-voyage-routine.html | U.S. Reply to Soviet Calls Black Sea Voyage Routine | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/rights-unit-says-us-is-aggressor-questions-capitals-sincerity-on.html | RIGHTS UNIT SAYS U.S. IS AGGRESSOR; Questions Capital's Sincerity on Vietnam and Negro | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/cruise-schooner-47-aboard-hits-reef-in-bahamas.html | Cruise Schooner, 47 Aboard, Hits Reef In Bahamas | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/national-rowing-foundation-to-aid-oarsmanship-in-us.html | National Rowing Foundation To Aid Oarsmanship in U.S. | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/inco-raises-copper-price.html | Inco Raises Copper Price | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/radio.html | Radio | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/4-perform-music-of-renaissance-lively-program-at-hunter-marks.html | 4 PERFORM MUSIC OF RENAISSANCE; Lively Program at Hunter Marks Twelfth-night | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/freshmen-legislators-get-tips-on-fine-points-of-running-state.html | Freshmen Legislators Get Tips On Fine Points of Running State; Orientation Day Features Scholars, Officials and a Few Old-Timers | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/guideposts-on-trial.html | Guideposts on Trial | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/daily-cost-to-city-put-at-6million-4million-laid-to-overtime-and.html | DAILY COST TO CITY PUT AT $6-MILLION; $4-Million Laid to Overtime and Rest to Tax Losses Stores Are Hard Hit DAILY COST TO CITY PUT AT $6-MILLION | True | By Homer Bigart | 1994-03-01 | RE0006649464 | B00000236048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/persol-will-box-johnson-tonight-mathis-to-face-wepner-in-supporting.html | PERSOL WILL BOX JOHNSON TONIGHT; Mathis to Face Wepner in Supporting Garden Bout | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/roads-jammed-6-hours-staggered-timetable-fails-snarled-traffic.html | Roads Jammed 6 Hours; Staggered Timetable Fails; SNARLED TRAFFIC PERSISTS 6 HOURS Car Pools Appear to Lag Commuter Railroads Setting Records | True | By Peter Kihss | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/colin-stam-dead-guided-tax-bills-congressional-adviser-for-years.html | COLIN STAM DEAD; GUIDED TAX BILLS; Congressional Adviser for Years Retired in 1965 | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/2-jersey-college-students-held-in-fatal-beating-on-si.html | 2 Jersey College Students Held in Fatal Beating on S.I. | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/greek-epiphany-ceremony-evokes-clash-in-piraeus.html | Greek Epiphany Ceremony Evokes Clash in Piraeus | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/rome-city-employes-on-strike.html | Rome City Employes on Strike | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/joan-tattersalls-betrotha.html | Joan Tattersall's Betrotha | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/the-gaiety-delicatessen-closes-after-43-years.html | The Gaiety Delicatessen Closes After 43 Years | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/tuskegee-seeks-solution.html | Tuskegee Seeks Solution | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/beacon-theater-to-present-films-and-plays-jan-15.html | Beacon Theater to Present Films and Plays Jan. 15 | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/nyu-beats-west-virginia-10491-duquesne-triumphs-only-1251-watch.html | N.Y.U. Beats West Virginia, 104-91; Duquesne Triumphs; ONLY 1,251 WATCH GARDEN TWIN BILL Graham Scores 30 Points for Violets Duquesne Sinks Iona, 74-57 | True | By Deane McGowen | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/fraud-charge-against-lysenko-is-publicized-widely-in-soviet.html | Fraud Charge Against Lysenko Is Publicized Widely in Soviet | True | By Theodore Shabad Special To the New York Times | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/defection-in-greece-stirs-soviet-anger.html | DEFECTION IN GREECE STIRS SOVIET ANGER | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/donna-k-gordon-affianced-to-william-kenneth-peirez.html | Donna K. Gordon Affianced To William Kenneth Peirez | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/buckpasser-heads-experimental-list.html | BUCKPASSER HEADS EXPERIMENTAL LIST | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/lindsay-revising-bargaining-order-wagners-procedure-for-city.html | LINDSAY REVISING BARGAINING ORDER; Wagner's Procedure for City Employes Being Amended | True | By Clayton Knowles | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/miss-preuss-leads-by-shot-in-florida-golf-with-149.html | Miss Preuss Leads by Shot In Florida Golf With 149 | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/miss-helen-ybanez-is-planning-nuptials.html | Miss Helen Ybanez Is Planning Nuptials | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/more-klansmen-called.html | More Klansmen Called | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/bridge-shylockian-quality-useful-as-guide-in-duplicate-play.html | Bridge; Shylockian Quality Useful As Guide in Duplicate Play | True | By Alan Truscott | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/stone-webster-unit-elects-a-vice-president.html | Stone & Webster Unit Elects a Vice President | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/us-ship-in-canada-after-fire.html | U.S. Ship in Canada After Fire | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/doctor-says-quill-had-minor-setback-qulls-setback-is-called-minor.html | Doctor Says Quill Had Minor Setback; QUILL'S SETBACK IS CALLED MINOR | True | By Murray Schumach | 1994-03-01 | RE0006649464 | B00000236048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/but-a-survey-shows-california-gaining-ground-rapidly-new-york-stays.html | But a Survey Shows California Gaining Ground Rapidly; NEW YORK STAYS NO.1 IN BUSINESS | True | By Herbert Koshetz | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/market-sets-high-for-third-session-blue-chips-lead-upturn-in.html | MARKET SETS HIGH FOR THIRD SESSION; Blue Chips Lead Upturn in Averages as Gains Top Losses in 6-5 Ratio STEELS HOLD SPOTLIGHT Volume Is Heavy Despite Early Closing Because of the Transit Strike MARKET SETS HIGH FOR THIRD SESSION | True | By J.h. Carmical | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/retail-sales-in-us-show-7-advance.html | RETAIL SALES IN U.S. SHOW 7% ADVANCE | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/boat-show-to-open-strike-or-no-strike.html | Boat Show to Open, Strike or No Strike | True | By Steve Cady | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/dr-arthur-f-chace-86-dies-had-led-a-medical-group-here.html | Dr. Arthur F. Chace, 86, Dies; Had Led a Medical Group Here | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/toll-curbs-pressed-on-seaway-shipping.html | TOLL CURBS PRESSED ON SEAWAY SHIPPING | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/vietcong-use-120mm-mortar-for-the-first-time-fragments-of-shells.html | Vietcong Use 120-mm. Mortar for the First Time; Fragments of Shells Found After Attack on Camp Quangtri Raid Indicates Foe May Step Up Firepower | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/big-lindsay-week-ruined-by-strike-mayor-had-hoped-to-start-in.html | BIG LINDSAY WEEK RUINED BY STRIKE; Mayor Had Hoped to Start in Whirlwind Fashion | True | By Terence Smith | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/city-water-storage-at-394-capacity-caution-still-urged.html | City Water Storage At 39.4% Capacity; Caution Still Urged | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/house-unit-votes-contempt-action-for-7-klan-chiefs-citations-sought.html | HOUSE UNIT VOTES CONTEMPT ACTION FOR 7 KLAN CHIEFS; Citations Sought for Refusal to Produce Records Under Subpoena in Inquiry HOUSE UNIT SEEKS 7 KLAN CITATIONS | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/gifts-to-neediest-received-from-151-total-is-now-67984561-1000.html | GIFTS TO NEEDIEST RECEIVED FROM 151; Total Is Now $679,845.61 $1,000 Given in Memory of Adlai Stevenson DONATIONS FROM AFAR 3 Have California Postmarks Others From Midwest, New England and South 151 Send Gifts to Neediest Fund; Season's Total Now $679,845 | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/pope-asks-renewed-peace-prayers.html | Pope Asks Renewed Peace Prayers | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/iraq-says-army-can-halt-any-foe-arifs-warning-appears-to-be-aimed.html | IRAQ SAYS ARMY CAN HALT ANY FOE; Arif's Warning Appears to Be Aimed at Iran and Kurds | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/8-job-centers-opened.html | 8 Job Centers Opened | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/jersey-tax-agency-asks-cut-for-rails.html | JERSEY TAX AGENCY ASKS CUT FOR RAILS | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/2d-highest-court-in-jersey-to-stop-writing-opinions.html | 2d Highest Court In Jersey to Stop Writing Opinions | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/tv-film-will-use-sorensens-book-wolper-to-make-90minute-kennedy.html | TV FILM WILL USE SORENSEN'S BOOK; Wolper to Make 90-Minute Kennedy Documentary | True | By Val Adams | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/columbus-tanker-is-launched.html | Columbus Tanker Is Launched | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/vice-president-named-by-norristhermador.html | Vice President Named By Norris-Thermador | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/art-417-primitives-at-ethnic-museum-gifts-of-wellcome-trust-shown.html | Art: 417 Primitives at Ethnic Museum Gifts of Wellcome Trust Shown at U.C.L.A. | True | By Hilton Kramer Special To the New York Times | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/rca-is-talking-to-random-house-about-merger-bid-rca-and-random.html | R.C.A. Is Talking To Random House About Merger Bid; R.C.A. AND RANDOM TALKING MERGER | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/revolts-line-recent-course-of-dominican-history.html | Revolts Line Recent Course of Dominican History | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/jamaica-to-start-airline.html | Jamaica to Start Airline | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/fashions-mad-hatter-turns-conservative-for-spring.html | Fashion's Mad Hatter Turns Conservative for Spring | True | By Bernadine Morris | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/eve-limberman-sets-march-bridal.html | Eve L.Imberman Sets March Bridal | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/march-soybeans-reach-a-new-high-then-close-down-slightly-from-the.html | MARCH SOYBEANS REACH A NEW HIGH; Then Close Down Slightly From the Day Before Wheat Remains Firm | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/pier-losses-rise-in-transit-crisis-trucking-of-exportimport-cargo.html | PIER LOSSES RISE IN TRANSIT CRISIS; Trucking of Export-Import Cargo Reported Erratic | True | By Werner Bamberger | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/15000-fee-is-cited-in-land-sale-on-li.html | $15,000 FEE IS CITED IN LAND SALE ON L.I. | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/ge-wins-navy-contract.html | G.E. Wins Navy Contract | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/maris-starter-in-only-40-games-last-year-retains-75000-yankee.html | Maris, Starter in Only 40 Games Last Year, Retains $75,000 Yankee Salary; MEDICAL CHECKUP SHOWS STAR IS FIT Maris, Hit by Injuries in 1965, Is First to Sign With Yanks for 1966 | True | By Leonard Koppett | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/directory-to-dining-out-in-the-city.html | Directory to Dining Out in the City | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/west-penn-chief-to-retire.html | West Penn Chief to Retire | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/nathan-schaffer-allergy-expert-doctor-60-who-wrote-and-lectured.html | NATHAN SCHAFFER, ALLERGY EXPERT; Doctor, 60, Who Wrote and Lectured Widely, Dies | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/memorial-services.html | Memorial Services | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/passage-of-bankmerger-bill-foreseen-in-new-compromise.html | Passage of Bank-Merger Bill Foreseen in New Compromise | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/wood-field-and-stream-cape-may-county-takes-steps-to-save.html | Wood, Field and Stream; Cape May County Takes Steps to Save Undeveloped Lands for Community | True | By Oscar Godbout | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/nearest-schools-open-to-students-city-says-those-who-cant-get-to.html | NEAREST SCHOOLS OPEN TO STUDENTS; City Says Those Who Can't Get to Regular High Schools May Shift STRIKE TO SHUFFLE CITY HIGH SCHOOLS | True | By Fred M. Hechinger | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/westchester-told-it-must-redistrict-westchester-told-to-reapportion.html | Westchester Told It Must Redistrict; WESTCHESTER TOLD TO REAPPORTION | True | By Merrill Folsom Special To the New York Times | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/rudolph-guenther-dies-at-94-founded-financial-ad-agency-exchairman.html | Rudolph Guenther Dies at 94; Founded Financial Ad Agency; Ex-Chairman of Albert FrankGuenther Law-Pioneer in Corporate Accounts | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/gov-brown-assails-reagan-and-offers-him-a-briefing.html | Gov. Brown Assails Reagan And Offers Him a Briefing | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/dr-paul-tomlinson-of-state-hospital.html | DR. PAUL TOMLINSON OF STATE HOSPITAL | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/the-baker-indictment.html | The Baker Indictment | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/kroll-traded-to-astros-for-cash-and-a-player.html | Kroll Traded to Astros For Cash and a Player | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/exlegislators-back-on-payroll-kraf-of-bronx-among-those-to-get.html | EX-LEGISLATORS BACK ON PAYROLL; Kraf of Bronx Among Those to Get Committee Jobs | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/vandals-damaging-british-pay-phones-more-than-half-hit.html | Vandals Damaging British Pay Phones; More Than Half Hit | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/several-companies-sight-gains-inboth-their-sales-and-profits.html | Several Companies Sight Gains In-Both Their Sales and Profits | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/burdick-estate-300000.html | Burdick Estate $300,000 | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/johnson-to-rule-on-bid-by-pan-am-decision-near-on-request-for-right.html | JOHNSON TO RULE ON BID BY PAN AM; Decision Near on Request for Right to East-West Flights | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/bus-strike-in-richmond-and-norfolk-is-averted.html | Bus Strike in Richmond And Norfolk Is Averted | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/church-members-set-us-record-rise-of-2-per-cent-in-year-exceeds.html | CHURCH MEMBERS SET U.S. RECORD; Rise of 2 Per Cent in Year Exceeds Population Gain | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/kenneth-aalto-to-wed-miss-ingeborg-muller.html | Kenneth Aalto to Wed Miss Ingeborg Muller | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/devoe-files-a-suit-on-trade-secrets.html | DEVOE FILES A SUIT ON TRADE SECRETS | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/priest-is-criticized-for-backing-strike.html | PRIEST IS CRITICIZED FOR BACKING STRIKE | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/pen-members-will-meet-here-writers-convention-in-june-gets-ford.html | P.E.N. MEMBERS WILL MEET HERE; Writers' Convention in June Gets Ford Fund Help | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/fire-records.html | Fire Records | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/douglashome-due-in-us.html | Douglas-Home Due in U.S. | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/jersey-bank-acquired.html | Jersey Bank Acquired | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/6-women-are-rejected-by-astronaut-program.html | 6 Women Are Rejected By Astronaut Program | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/ducks-rout-nashville-71.html | Ducks Rout Nashville, 7-1 | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/phillipseckhardt-electronic-and-holigay-mfg-co.html | Phillips-Eckhardt Electronic And Holi-Gay Mfg. Co. | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/philadelphia-company-buys-a-12million-area-in-miami.html | Philadelphia Company Buys A $12-Million Area in Miami | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/santa-anita-results.html | Santa Anita Results | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/days-gifts-for-neediest.html | Day's Gifts for Neediest | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/philip-morris-selects-new-executive-officer.html | Philip Morris Selects New Executive Officer | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/nasts-cartoons-of-boss-tweed-and-tammany-tiger-display.ed.html | Nast's Cartoons of Boss Tweed And Tammany Tiger Displayed | True | By William E. Farrell Special To the New York Times | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/george-packard-61-served-as-an-insurance-executive.html | George Packard, 61, Served As an Insurance Executive | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/sing-sing-strike-continues-for-reform-of-parole-law.html | Sing Sing Strike Continues For Reform of Parole Law | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/new-york-stays-no-1-in-tally-of-businesses.html | New York Stays No. 1 in Tally of Businesses | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/culpepper-gets-tulane-post.html | Culpepper Gets Tulane Post | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/texas-swindler-is-freed-in-brazil-after-inquiry.html | Texas Swindler Is Freed In Brazil After Inquiry | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/conference-head-named.html | Conference Head Named | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/royals-set-back-pistons-10997-hairston-robertson-pace-late.html | ROYALS SET BACK PISTONS, 109-97; Hairston, Robertson Pace Late Cincinnati Surge | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/west-german-state-to-try-18-in-slayings-of-120000-jews.html | West German State to Try 18 In Slayings of 120,000 Jews | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/contractors-fill-executive-posts.html | Contractors Fill Executive Posts | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/birmingham-negroes-protest.html | Birmingham Negroes Protest | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/canadian-sextet-bows-41.html | Canadian Sextet Bows, 4-1 | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/south-korea-arresting-80-rail-officials-in-thefts.html | South Korea Arresting 80 Rail Officials in Thefts | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/chesebrough-buys-shares.html | Chesebrough Buys Shares | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/vietcong-score-drive-for-peace-talk-by-us.html | Vietcong Score Drive For Peace Talk by U.S. | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/canada-reports-dip-in-reserves-gold-and-us-dollar-holdings-drop-by.html | CANADA REPORTS DIP IN RESERVES; Gold and U.S. Dollar Holdings Drop by $9.8-Million | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/us-gypsum-elects-three-officers.html | U.S. Gypsum Elects Three Officers | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/washington-cites-tension.html | Washington Cites Tension | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/teachin-at-princeton.html | Teach-In at Princeton | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/1100-coal-miners-strike-after-a-dispute-in-illinois.html | 1,100 Coal Miners Strike After a Dispute in Illinois | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/us-seeking-way-to-limit-prices-wants-to-avoid-clashes-such-as-fight.html | U.S. SEEKING WAY TO LIMIT PRICES; Wants to Avoid Clashes Such as Fight Over Steel | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/lynne-grace-griffin-a-prospective-bride.html | Lynne Grace Griffin A Prospective Bride | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/n-y-clearing-house-statement.html | N. Y. CLEARING HOUSE STATEMENT | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/machines-bull-activity.html | Machines Bull Activity | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/mrs-cotnareanu-coty-cofounder-expublisher-of-le-figaro-paris.html | MRS. COTNAREANU, COTY CO-FOUNDER; Ex-Publisher of Le Figaro, Paris Newspaper, Dies | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/3-clinics-closed-by-transit-strike-greenpoint-bellevue-and-city.html | 3 CLINICS CLOSED BY TRANSIT STRIKE; Greenpoint, Bellevue and City Short of Personnel | True | By Martin Tolchin | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/kosygin-aids-ayub-and-shastri-on-kashmir-issue-at-tashkent.html | Kosygin Aids Ayub and Shastri On Kashmir Issue at Tashkent | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/gemreich-on-sleep-its-sweet.html | Gemreich On Sleep: It's Sweet | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/excelsior-savings-picks-new-personnel-director.html | Excelsior Savings Picks New Personnel Director | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/saban-aide-hired-as-coach-of-bills-afl-champions-give-joel-collier.html | SABAN AIDE HIRED AS COACH OF BILLS; A.F.L. Champions Give Joel Collier a 2-Year Contract | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/british-pound-shows-strength-canadian-dollar-also-improves.html | British Pound Shows Strength; Canadian Dollar Also Improves | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/advertising-mobil-makes-turn-on-the-road-people-addenda.html | Advertising: Mobil Makes Turn on the Road; People Addenda | True | By Walter Carlson | 1994-03-01 | RE0006494464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/miss-bueno-recovering.html | Miss Bueno Recovering | True | | 1994-03-01 | RE0006494464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/emergency-measures-travel.html | Emergency Measures; TRAVEL | True | | 1994-03-01 | RE0006494464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0006494464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/sports-of-the-times-reunion-with-old-favorite.html | Sports of The Times; Reunion With Old Favorite | True | By Arthur Daley | 1994-03-01 | RE0006494464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-01 | RE0006494464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/music-emperor-excitingly-played-michelangeli-performs-with.html | Music: 'Emperor' Excitingly Played; Michelangeli Performs With Philharmonic Steinberg Gives Elgar Symphony a Hearing | True | By Harold C. Schonberg | 1994-03-01 | RE0006494464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/johnson-rejects-shift-on-poverty-community-action-program-wont-go.html | JOHNSON REJECTS SHIFT ON POVERTY; Community Action Program Won't Go to Urban Office | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0006494464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/james-l-fly-dies-exhead-of-fcc-former-tva-counsel-led-commission.html | JAMES L. FLY DIES; EX-HEAD OF F.C.C.; Former T.V.A. Counsel Led Commission From '39 to'44 | True | | 1994-03-01 | RE0006494464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/socialists-in-the-pivot.html | Socialists in the Pivot | True | | 1994-03-01 | RE0006494464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/child-to-mrs-wm-smith.html | Child to Mrs. W.M. Smith | True | | 1994-03-01 | RE0006494464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/badillo-names-rodriguez.html | Badillo Names Rodriguez | True | | 1994-03-01 | RE0006494464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/new-queen-rising-in-clyde-shipyard-replacement-for-the-mary-is.html | NEW QUEEN RISING IN CLYDE SHIPYARD; Replacement for the Mary Is Slowly Taking Shape | True | | 1994-03-01 | RE0006494464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/transit-unit-docks-2500-nonstrikers-absent-in-the-strike.html | Transit Unit Docks 2,500 Nonstrikers Absent in the Strike | True | | 1994-03-01 | RE0006494464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0006494464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/prices-for-stocks-register-advance-on-the-london-exchange-gains-are.html | Prices for Stocks Register Advance on the London Exchange; GAINS ARE SLIGHT FOR INDUSTRIALS Trading Is Active in Tokyo as Market Closes Firm Paris Board Rises | True | | 1994-03-01 | RE0006494464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/commodities-futures-prices-of-pork-bellies-register-decline-at.html | Commodities: Futures Prices of Pork Bellies Register Decline at Close of Trading | True | | 1994-03-01 | RE0006494464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/ametek-names-new-chief-officer.html | Ametek Names New Chief Officer | True | | 1994-03-01 | RE0006494464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/bonn-raises-rates-on-treasury-paper.html | BONN RAISES RATES ON TREASURY PAPER | True | | 1994-03-01 | RE0006494464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/south-africa-sets-mixedrace-zones-as-apartheid-step.html | South Africa Sets Mixed-Race Zones As Apartheid Step | True | By Joseph Lelyveld Special to the New York Times | 1994-03-01 | RE0006494464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/5-usaides-from-saigon-to-meet-near-washington.html | 5 U.S.-Aides From Saigon To Meet Near Washington | True | | 1994-03-01 | RE0006494464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/ford-expands-aid-to-school-design-10million-granted-to-spur-new.html | FORD EXPANDS AID TO SCHOOL DESIGN; $10-Million Granted to Spur New Building Concepts | True | | 1994-03-01 | RE0006494464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/us-bank-softens-impact-of-strike-to-buoy-the-money-market-federal.html | U.S. BANK SOFTENS IMPACT OF STRIKE; To Buoy the Money Market, Federal Reserve Supplies Temporary Assistance FUNDS CONTINUE TIGHT Credit Granted by System on Checks Outstanding Registers a Decline U.S. BANK SOFTENS IMPACT OF STRIKE | True | By H. Erich Heinemann | 1994-03-01 | RE0006494464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-01 | RE0006494464 | B00000236048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/eagle-clothes-appoints-a-new-board-member.html | Eagle Clothes Appoints A New Board Member | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/bonds-mississippi-power-issue-sells-fast-as-high-yields-dominate.html | Bonds: Mississippi Power Issue Sells Fast as High Yields Dominate Utility Picture; OFFERING PRICED FOR A 5% RETURN Equitable and Shields Lead Underwriting Group for $25-Million Financing | True | By John H. Allan | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/protests-raised-on-n-w-merger-government-units-3-roads-object-to.html | PROTESTS RAISED ON N.& W. MERGER; Government Units, 3 Roads Object to Carrier's Plea PROTESTS RAISED ON N.& W. MERGER | True | By Robert E. Bedingfield | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/erhard-taking-rest-cure.html | Erhard Taking Rest Cure | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/wilson-to-attend-talk-on-rhodesia-will-go-to-commonwealth.html | WILSON TO ATTEND TALK ON RHODESIA; Will Go to Commonwealth Conference in Nigeria | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/baseball-signings.html | Baseball Signings | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/sites-are-designated-for-operation-of-car-pools.html | Sites Are Designated for Operation of Car Pools | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/big-london-show-honors-bonnard-painting-marred-at-royal-academys.html | BIG LONDON SHOW HONORS BONNARD; Painting Marred at Royal Academy's Exhibition | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/profits-advance-at-bankers-trust-rise-15-to-399million-equal-to-439.html | PROFITS ADVANCE AT BANKERS TRUST; Rise 15% to $39.9-Million Equal to $4.39 a Share EARNINGS FIGURES ISSUED BY BANKS | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/ford-to-lend-lindsay-airconditioned-ldt.html | Ford to Lend Lindsay Air-Conditioned LDT | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/money.html | Money | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/jobtraining-program-set-for-negroes-from-watts.html | Job-Training Program Set For Negroes From Watts | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/hong-kong-elects-a-bishop.html | Hong Kong Elects a Bishop | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/barrientos-to-run-in-bolivia.html | Barrientos to Run in Bolivia | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/meeting-of-common-market-formally-set-for-jan-1718.html | Meeting of Common Market Formally Set for Jan. 17-18 | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/city-budget-asks-816million-rise-requests-by-99-agencies-total.html | CITY BUDGET ASKS $816-MILLION RISE; Requests by 99 Agencies Total $4-Billion | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/kerr-bennett.html | Kerr Bennett | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/algeria-invokes-new-oil-decree-foreign-concerns-now-under-rules-of.html | ALGERIA INVOKES NEW OIL DECREE; Foreign Concerns Now Under Rules of French Accord | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/peter-plumb-fiance-of-pamela-c-pelton.html | Peter Plumb Fiance Of Pamela C. Pelton | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/sidelights-fifth-ave-coach-hard-times.html | Sidelights; Fifth Ave. Coach: Hard Times | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/news-of-realty-sale-on-5th-ave-5th-ave-minskoffs-buy-the-de-pinna-building.html | NEWS OF REALTY: SALE ON 5TH AVE.; Minskoffs Buy the De Pinna Building at 52d Street | True | By William Robbins | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/an-episcopal-bishop-installed-in-kansas.html | AN EPISCOPAL BISHOP INSTALLED IN KANSAS | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/mayors-schedule-ignored-by-many-including-city-hall-un-asks.html | Mayor's Schedule Ignored by Many, Including City Hall U.N. Asks Compliance | True | By Douglas E. Kneeland | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/council-assailed-on-budget-power-cariello-scores-democrats-plan-to.html | COUNCIL ASSAILED ON BUDGET POWER; Cariello Scores Democrats' Plan to Shift Control | True | By Charles G. Bennett | 1994-03-01 | RE0000649464 | B00000236048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/menus-for-the-weekend.html | Menus for the Weekend | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/ashe-okker-reach-tennis-semifinals.html | ASHE, OKKER REACH TENNIS SEMI-FINALS | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/coups-dahomey-style-three-african-takeovers-represent-military.html | Coups, Dahomey Style; Three African Take-Overs Represent Military Opposition to Economic Drift | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/duchowny-whitman.html | Duchowny Whitman | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/when-clothes-begin-to-look-like-costumes-.html | When Clothes Begin to Look Like Costumes ... | True | By Bernadette Carey | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/477000-students-listed-as-favoring-policy-on-vietnam-students.html | 477,000 Students Listed as Favoring Policy on Vietnam; STUDENTS SUPPORT POLICY IN VIETNAM | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/lehman-and-kupferman-differ-on-vietnam-issue.html | Lehman and Kupferman Differ on Vietnam Issue | True | By Samuel Kaplan | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/6million-is-lent-bank-in-sao-paulo-by-deltec.html | $6-Million Is Lent Bank In Sao Paulo by Deltec | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/commodities-index-registers-05-gain.html | COMMODITIES INDEX REGISTERS 0.5 GAIN | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/acquisition-set-by-rj-reynolds-will-buy-filler-products-maker-of.html | ACQUISITION SET BY R.J. REYNOLDS; Will Buy Filler Products, Maker of Snack Foods | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/30-cattle-going-to-manila-as-gift-for-church-project.html | 30 Cattle Going to Manila As Gift for Church Project | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/greece-curbing-gold-hoarding-government-acts-to-keep-the-economy.html | GREECE CURBING GOLD HOARDING; Government Acts to Keep the Economy Stable | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/bailey-farrell.html | Bailey Farrell | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/11653-see-glenn-h-w-score-as-cold-winds-chill-westbury.html | 11,653 See Glenn H. W. Score As Cold Winds Chill Westbury | True | By Gerald Eskenazi Special To the New York Times | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/peronist-bombing-reported.html | Peronist Bombing Reported | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/miss-byers-betrothed-to-theodore-h-scott.html | Miss Byers Betrothed To Theodore H. Scott | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/foreign-affairs-the-man-who-wont-grow-old.html | Foreign Affairs: The Man Who Won't Grow Old | True | By C.l. Sulzberger | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/soviet-ship-sinks-in-atlantic-23-of-24-crewmen-rescued.html | Soviet Ship Sinks in Atlantic; 23 of 24 Crewmen Rescued | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/new-york-telephone-shows-a-drop-in-november-profits.html | New York Telephone Shows A Drop in November Profits | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/dixon-crucible-elect.html | Dixon Crucible Elect | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/journalism-post-filled.html | Journalism Post Filled | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/jean-lurcat-dies-french-artist-73-leader-in-the-renaissance-of.html | JEAN LURCAT DIES; FRENCH ARTIST, 73; Leader in the Renaissance of Tapestry Industry | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/hershey-outlines-deferment-policy-schools-role-only-advisory-he.html | HERSHEY OUTLINES DEFERMENT POLICY; Schools' Role Only Advisory, He Tells Draft Boards | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/photographic-supplier-killed-by-fire-in-his-bronx-shop.html | Photographic Supplier Killed By Fire in His Bronx Shop | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/great-woes-and-small-plague-traffic-office.html | Great Woes and Small Plague Traffic Office | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/freedom-party-enters-race.html | 'Freedom Party Enters Race' | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/nasts-drawings-ranged-from-civil-war-paintings-to-cartoons.html | Nast's Drawings Ranged From Civil War Paintings to Cartoons Lacerating Bosses Tweed's Tammany Hall | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/stock-prices-register-upturn-in-trading-on-american-list.html | Stock Prices Register Upturn In Trading on American List | True | By Alexander R. Hammer | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/times-sq-thefts-show-sharp-drop-strike-conditions-reduce-offenses.html | TIMES SQ. THEFTS SHOW SHARP DROP; Strike Conditions Reduce Offenses by One-third | True | By Eric Pace | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/a-new-rainstorm-threatens-coast-melting-snow-spurs-fears-rivers.html | A NEW RAINSTORM THREATENS COAST; Melting Snow Spurs Fears Rivers Will Flood Again | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/sandburg-is-hailed-in-johnson-tribute-on-88th-birthday.html | Sandburg Is Hailed In Johnson Tribute On 88th Birthday | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/canadians-seeking-bing-crosby-bank-canadians-seek-bing-crosby-bank.html | Canadians Seeking Bing Crosby Bank; CANADIANS SEEK BING CROSBY BANK | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/broader-coalition-set-up-by-eshkol.html | BROADER COALITION SET UP BY ESHKOL | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/a-new-national-park-is-planned-in-the-west.html | A New National Park Is Planned in the West | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/24-negro-assistant-principals-to-be-named-to-city-schools.html | 24 Negro Assistant Principals To Be Named to City Schools | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/pressure-for-copper-sale-from-stockpile-mounting.html | Pressure for Copper Sale From Stockpile Mounting | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/the-computer-passes-toughest-test-female-logic-computer-solves.html | The Computer Passes Toughest Test Female Logic; COMPUTER SOLVES RETAIL MYSTERY | True | By William D. Smith | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/the-macke-company-and-benroy-vending.html | The Macke Company And Benroy Vending | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/ap-man-heads-albany-corps.html | AP Man Heads Albany Corps | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/many-draftees-decline-to-fight-the-strike.html | Many Draftees Decline To Fight the Strike | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/soviet-arms-aides-on-hanoi-mission-missile-expert-in-shelepin-group.html | SOVIET ARMS AIDES ON HANOI MISSION; Missile Expert in Shelepin Group Belief Grows Its Aim Is Help in War Missile Expert Is With Shelepin On Mission to North Vietnam | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/slaying-of-soviet-skater-ascribed-to-family-quarrel.html | Slaying of Soviet Skater Ascribed to Family Quarrel | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/master-photographer-edward-steichen.html | Master Photographer; Edward Steichen | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/lloyd-s-belcher-becomes-fiance-of-miss-ramsey-students-at-tennessee.html | Lloyd S. Belcher Becomes Fiance Of Miss Ramsey; Students at Tennessee to Marry on March 19 in Sewanee | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/paine-webber-admits-partners.html | Paine, Webber Admits Partners | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/lash-larue-an-exactor-is-arrested-for-vagrancy.html | Lash Larue, an Ex-Actor, Is Arrested for Vagrancy | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/books-and-authors.html | Books and Authors | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/capital-ponders-bakers-future-his-trial-may-throw-light-on-politics.html | CAPITAL PONDERS BAKER'S FUTURE; His Trial May Throw Light on Politics and Lobbying | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000649464 | B00000236048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/two-tie-for-golf-lead-on-coast-at-67-ragan-oppermann-pace-open.html | Two Tie for Golf Lead on Coast at 67; RAGAN, OPPERMANN PACE OPEN FIELD Marr, Brewer and Courtney Post 69's at Los Angeles Venturi Cards 71 | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/stjohns-strike-divides-students-council-bans-boycott-but-rebels-to.html | ST.JOHN'S STRIKE DIVIDES STUDENTS; Council Bans Boycott, but Rebels to Ignore Vote | True | By Gene Currivan | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/us-trust-co-selects-an-executive-officer.html | U.S. Trust Co. Selects An Executive Officer | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/sales-of-new-cars-top-9million-mark.html | SALES OF NEW CARS TOP 9-MILLION MARK | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/wednesday-night-fight.html | WEDNESDAY NIGHT FIGHT | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/washington-jan-6-ap.html | WASHINGTON, Jan. 6 (AP) | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/margaret-littell.html | MARGARET LITTELL | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/marcel-tabuteau-oboist-and-teacher.html | MARCEL TABUTEAU, OBOIST AND TEACHER | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/senator-williams-proposes-us-underwrite-twothirds-of-citys-transit.html | Senator Williams Proposes U.S. Underwrite Two-Thirds of City's Transit Deficit; BILLS WOULD AID COMMUTERS ALSO Jersey Democrat to Submit the Measures Soon Calls Chances 'Almost Good' | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/johnson-sends-wirtz-to-transit-parley-after-lindsay-asks-aid-in-end.html | JOHNSON SENDS WIRTZ TO TRANSIT PARLEY AFTER LINDSAY ASKS AID IN ENDING STRIKE; CITY IS CHOKED BY ITS'LONGEST RUSH HOUR; NO U.S. FUND OFFER Mayor Hints Authority May Move to Free Jailed Union Men Johnson Sends Wirtz to Transit Talks After Lindsay Asks for Help to End Strike LABOR SECRETARY TELLS OF CONCERN But Offers No U.S. Money Labor Seeks Release of Quill and Eight | True | By Damon Stetson | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/social-security-maps-new-proofofage-plan.html | Social Security Maps New Proof-of-Age Plan | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/tudor-industries-corp-and-speedry-chemical.html | Tudor Industries Corp. And Speedry Chemical | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/maritime-unions-to-upgrade-men-goal-is-to-end-the-shortage-caused.html | MARITIME UNIONS TO UPGRADE MEN; Goal Is to End the Shortage Caused by Vietnam | True | By George Horne | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/peace-corps-wins-scientists-praise-cornell-study-traces-gains-to.html | PEACE CORPS WINS SCIENTISTS PRAISE; Cornell Study Traces Gains to Work of Volunteers | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/new-election-asked-in-alabama-negroes-call-white-rule-illegal.html | New Election Asked in Alabama; Negroes Call White Rule Illegal | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/births.html | Births | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/issues-in-strike.html | Issues in Strike | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/tv-a-balcony-scene-takes-shape-channel-13-presents-romeo-rehearsal.html | TV: A Balcony Scene Takes Shape; Channel 13 Presents 'Romeo' Rehearsal Barry and Beth Boys Make U.S. Debut | True | By Jack Gould | 1994-03-01 | RE0000649464 | B00000236048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/hearing-is-begun-on-district-plan-desalvio-who-faces-defeat-by.html | HEARING IS BEGUN ON DISTRICT PLAN; DeSalvio, Who Faces Defeat by Change, Heads Panel | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/9-killed-17-hurt-as-flames-sweep-hotel-in-st-paul.html | 9 Killed, 17 Hurt As Flames Sweep Hotel in St. Paul | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/oklahoma-judge-appeals-to-high-court.html | Oklahoma Judge Appeals to High Court | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/us-arts-council-picks-3-directors-curator-poet-and-aide-of-anta-to.html | U.S. ARTS COUNCIL PICKS 3 DIRECTORS; Curator, Poet and Aide of ANTA to Head Programs | True | By Grace Glueck | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/pope-asks-faithful-to-pray-for-peace.html | POPE ASKS FAITHFUL TO PRAY FOR PEACE | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/negro-is-installed-as-a-bishop-in-new-orleans-catholics-consecrate.html | Negro Is Installed as a Bishop in New Orleans; Catholics Consecrate Perry Segregationists Picket Ceremony at Cathedral | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/news-summary-and-index-the-major-events-of-the-day-transit-strike.html | News Summary and Index; The Major Events of the Day Transit Strike International National Metropolitan | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/trucking-volume-up-126-in-week-us-carloadings-advanced-77-to-total.html | TRUCKING VOLUME UP 12.6% IN WEEK; U.S. Carloadings Advanced 7.7% to Total of 458,444 | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/crudeoil-flow-stopped.html | Crude-Oil Flow Stopped | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/joel-ellis-fisher-leading-alpinist-74.html | JOEL ELLIS FISHER, LEADING ALPINIST, 74 | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/american-research-elects.html | American Research Elects | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/dahomey-official-in-paris-seeks-stronger-ties-visit-follows.html | Dahomey Official, in Paris, Seeks Stronger Ties; Visit Follows Take-Over of Regime by Military Central African Republic Severs Link to Peking | True | By Peter Braestrup Special To the New York Times | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/susan-loughlin-boston-student-plans-marriage-she-will-be-the-bride.html | Susan Loughlin, Boston Student, Plans Marriage; She Will Be the Bride of Nicholas A. Rawlings, Systems Programer | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/price-of-tv-sets-expected-to-rise-admiral-corp-cites-upturn-in-cost.html | PRICE OF TV SETS EXPECTED TO RISE; Admiral Corp. Cites Upturn in Cost of Black-and-White Tubes by Two Makers | True | By Gene Smith | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/3-films-to-get-premieres-at-2-theaters-here-soon.html | 3 Films to Get Premieres At 2 Theaters Here Soon | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/army-tops-lehigh-6452-as-silliman-gets-17-points.html | Army Tops Lehigh, 64-52, As Silliman Gets 17 Points | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/georgia-fugitive-on-fbi-list.html | Georgia Fugitive on F.B.I. List | True | | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/2-wagner-aides-in-outside-posts-larkin-joins-wr-grace-edelstein.html | 2 WAGNER AIDES IN OUTSIDE POSTS; Larkin Joins W.R. Grace, Edelstein City University | True | By Charles Grutzner | 1994-03-01 | RE0000649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/how-do-i-get-to-city-control-center-knows-transit-authoritys.html | 'How Do I Get to ...?' City Control Center Knows; Transit Authority's Employes Man Telephones to Aid Strikebound Citizens | True | By Steven V. Roberts | 1994-03-01 | RE0000649464 | B00000236048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/underground-movies-find-showcase-on-41st-st.html | Underground Movies Find Showcase on 41st St. | True | By Vincent Canby | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/obstetricians-name-director.html | Obstetricians Name Director | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/con-ed-will-double-output-of-si-plant.html | CON ED WILL DOUBLE OUTPUT OF S.I. PLANT | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/books-of-the-times-the-world-before-the-deluge.html | Books of The Times; The World Before the Deluge | True | By Orville Prescott | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/south-africans-defy-racial-ban-nonwhites-mix-with-whites-in-pro.html | SOUTH AFRICANS DEFY RACIAL BAN; Nonwhites Mix With Whites in Pro Golf Tournament | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/hoover-ties-reds-to-antiwar-drive-fbi-chief-warns-of-party.html | HOOVER TIES REDS TO ANTIWAR DRIVE; F.B.I. Chief Warns of Party Pressures on Campuses | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/stores-in-midtown-red-under-losses-they-lay-to-strike.html | Stores in Midtown Red Under Losses They Lay to Strike | True | By Robert Alden | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/wedgwood-offers-oventable-service.html | Wedgwood Offers Oven-Table Service | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/son-to-mrs-donald-dust.html | Son to Mrs. Donald Dust | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/mikula-victor-in-billiards.html | Mikula Victor in Billiards | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/connecticut-gap-in-rte-91-closed-188mile-section-linking-new-haven.html | CONNECTICUT GAP IN RTE. 91 CLOSED; 18.8-Mile Section Linking New Haven and Meriden Is Opened by Dempsey COST IS $54.4 MILLION Superhighway From Sound to Massachusetts Finished Ahead of Schedule | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/gemini-8-is-given-to-space-agency-capsule-passes-inspection-for.html | GEMINI 8 IS GIVEN TO SPACE AGENCY; Capsule Passes Inspection for Flight in March | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/price-rises-vex-hungarian-labor-steep-increases-are-aimed-at.html | PRICE RISES VEX HUNGARIAN LABOR; Steep Increases Are Aimed at Cutting State Subsidies | True | By David Binder Special To the New York Times | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/flower-crisis-in-hawaii.html | Flower Crisis in Hawaii | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/king-george-iii-was-not-insane-british-doctors-say-after-study-2.html | King George III Was Not Insane, British Doctors Say After Study; 2 Psychiatrists Report That Records Indicate He Had Rare Metabolic Disease GEORGE III SANE, 2 DOCTORS ASSERT | True | By W. Granger Blair Special To the New York Times | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/skijump-event-at-lake-placid-to-draw-some-of-worlds-best.html | Ski-Jump Event at Lake Placid To Draw Some of World's Best | True | By Michael Strauss | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/israel-said-to-buy-french-missiles-mediumrange-weapon-is-still.html | ISRAEL SAID TO BUY FRENCH MISSILES; Medium-Range Weapon Is Still Being Developed ISRAEL SAID TO BUY FRENCH MISSILES | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/customs-patent-appeals-court.html | Customs-Patent Appeals Court | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/frisco-to-oppose-bid-by-santa-fe.html | FRISCO TO OPPOSE BID BY SANTA FE | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/kitty-carlisle-to-speak-at-brandeis-luncheon.html | Kitty Carlisle to Speak At Brandeis Luncheon | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/venue-change-is-denied-in-jersey-murder-case.html | Venue Change Is Denied In Jersey Murder Case | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/scores-at-los-angeles-open.html | Scores at Los Angeles Open | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/pound-circulation-fell-67362000-in-the-week.html | Pound Circulation Fell 67,362,000 in the Week | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/help-from-the-president.html | Help From the President | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/st-francis-routs-siena-118-to-74-record-score-for-terriers.html | ST. FRANCIS ROUTS SIENA, 118 TO 74; Record Score for Terriers Tureniine Is Leader | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/dominican-armed-forces-rebel-regime-is-defied-broadcast-denounces.html | Dominican Armed Forces Rebel; REGIME IS DEFIED Broadcast Denounces Order Exiling Chiefs of Rival Factions DOMINICAN TROOPS DEFY PRESIDENT | True | By Edward C. Burks Special To the New York Times | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/samuel-weiss-co-joins-new-york-stock-exchange.html | Samuel Weiss & Co. Joins New York Stock Exchange | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/television.html | Television | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/favre-triumphs-in-giant-slalom-swiss-star-wins-in-germany-kidd-of.html | FAVRE TRIUMPHS IN GIANT SLALOM; Swiss Star Wins in Germany Kidd of U.S. Seventh | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/wings-late-rally-beats-bruins-53.html | WINGS LATE RALLY BEATS BRUINS, 5-3 | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/fredrick-twyman-3d-to-wed-olive-gaffney.html | Fredrick Twyman 3d To Wed Olive Gaffney | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/washington-hocuspocus-at-the-white-house.html | Washington: Hocus-Pocus at the White House | True | By James Reston | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/tropical-park-results.html | Tropical Park Results | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/wyszynski-hints-pope-paul-will-visit-poland-next-may.html | Wyszynski Hints Pope Paul Will Visit Poland Next May | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/greenwich-youth-is-held-in-auto-death-of-boy-18.html | Greenwich Youth Is Held In Auto Death of Boy, 18 | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/several-executives-elected-by-armour.html | SEVERAL EXECUTIVES ELECTED BY ARMOUR | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/errant-horse-drowns-in-li-swimming-pool.html | Errant Horse Drowns In L.I. Swimming Pool | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/us-auto-output-for-week-estimated-at-195694-units.html | U.S. Auto Output for Week Estimated at 195,694 Units | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/soviet-lifts-unofficial-curb-on-us-and-british-attaches.html | Soviet Lifts Unofficial Curb On U.S. and British Attaches | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/clairols-color-carousel-set-for-a-tour-of-18-cities.html | Clairol's Color Carousel Set for a Tour of 18 Cities | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/drizzle-and-breakdowns-add-to-problem-theres-time-for-coffee-break.html | Drizzle and Breakdowns Add to Problem There's Time for Coffee Break on 3d | True | By Michael Stern | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/rutgers-professors-back-striking-st-johns-faculty.html | Rutgers Professors Back Striking St. John's Faculty | True | | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-07 | 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/tvfilm-accords-arousing-doubts-golden-goose-looks-like-a-trojan.html | TV-FILM ACCORDS AROUSING DOUBTS; Golden Goose Looks Like a Trojan Horse to Some | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0006649464 | B00000236048 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/3-found-on-mt-shasta.html | 3 Found on Mt. Shasta | True | | 1994-03-01 | RE0006649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/entries-being-accepted-for-flaherty-film-award.html | Entries Being Accepted For Flaherty Film Award | True | | 1994-03-01 | RE0006649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/british-cricketers-falter-after-good-start-in-sydney.html | British Cricketers Falter After Good Start in Sydney | True | | 1994-03-01 | RE0006649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/president-eases-tableware-duty-tariff-is-cut-sharply-on.html | PRESIDENT EASES TABLEWARE DUTY; Tariff Is Cut Sharply on Stainless-Steel Items PRESIDENT EASES TABLEWARE DUTY | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0006649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/100-inmates-defect-in-sing-sing-strike.html | 100 INMATES DEFECT IN SING SING STRIKE | True | | 1994-03-01 | RE0006649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-01 | RE0006649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/princeton-turns-back-yale.html | Princeton Turns Back Yale | True | | 1994-03-01 | RE0006649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/transit-takeover-is-urged-by-speno.html | TRANSIT TAKEOVER IS URGED BY SPENO | True | | 1994-03-01 | RE0006649469 | B00000236053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/burlington-official-joins-beaunit.html | Burlington Official Joins Beaunit | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/translux-85th-st-to-show-classics-5-tuesday-nights.html | Trans-Lux 85th St. to Show Classics 5 Tuesday Nights | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/silk-stockings-maybe-influence-definitely.html | Silk Stockings, Maybe; Influence, Definitely | True | By Wellington Wales | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/negroes-protest-districting-plan-say-democratic-draft-cuts-their.html | NEGROES PROTEST DISTRICTING PLAN; Say Democratic Draft Cuts Their Role in Albany | True | By Thomas P. Ronan | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/stability-system-using-weights-devised-for-aircraft-wide-variety-of.html | Stability System, Using Weights, Devised for Aircraft; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/mastroianni-returns-to-stage-as-valentino-in-rome-musical.html | Mastroianni Returns to Stage As Valentino in Rome Musical | True | By Robert C. Doty Special to the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/baseball-signings.html | Baseball Signings | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/jersey-not-liable-for-a-death-at-sea.html | JERSEY NOT LIABLE FOR A DEATH AT SEA | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/buckley-offers-transit-proposal-suggests-state-and-city-run-lines.html | BUCKLEY OFFERS TRANSIT PROPOSAL; Suggests State and City Run Lines While Negotiating | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/testing-of-pay-tv-begun-by-britain-2500-families-in-london-take.html | TESTING OF PAY TV BEGUN BY BRITAIN; 2,500 Families in London Take Part in 90-Day Trial | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/aspca-names-aides-for-jan-20-ball.html | A.S.P.C.A. Names Aides for Jan. 20 Ball | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/a-youthful-banker-climbs-to-the-top-youthful-banker-reaches-summit.html | A Youthful Banker Climbs to the Top; YOUTHFUL BANKER REACHES SUMMIT | True | By H.j. Maidenberg Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/dr-pearlman-to-wed-miss-doris-greenberg.html | Dr. Pearlman to Wed Miss Doris Greenberg | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/columbia-downs-dartmouth-7772-felsinger-scores-40-points-newmark-21.html | COLUMBIA DOWNS DARTMOUTH, 77-72; Felsinger Scores 40 Points, Newmark 21 for Lions | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/cavanagh-exdeputy-mayor-gets-post-with-coast-concern-appointed-vice.html | Cavanagh, Ex-Deputy Mayor, Gets Post With Coast Concern; Appointed Vice President of Baker Industries Will Have His Office If Here | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/inquiry-is-sought-on-green-acres-passaic-jury-asks-study-of-state.html | INQUIRY IS SOUGHT ON GREEN ACRES; Passaic Jury Asks Study of State Parkland Program | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/barrett-triumphs-twice-in-finn-class-yachting.html | Barrett Triumphs Twice In Finn Class Yachting | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/strike-forces-exchange-to-use-helicopter-essential-data-flown-for.html | Strike Forces Exchange to Use Helicopter; Essential Data Flown for Processing in New Jersey | True | By William D. Smith | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/americas-center-opened-to-others-new-group-to-ask-similar-units-to.html | AMERICAS CENTER OPENED TO OTHERS; New Group to Ask Similar Units to Join Headquarters | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/automation-comes-to-a-london-pub-dial-145-for-a-gin.html | Automation Comes To a London Pub: Dial 145 for a Gin | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/russians-in-hanoi-back-reds-war-aim-russians-support-hanois-war-aim.html | Russians, in Hanoi, Back Reds' War Aim; RUSSIANS SUPPORT HANOI'S WAR AIM | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/nagas-attack-indian-post.html | Nagas Attack Indian Post | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/beame-speculates-on-his-own-role.html | BEAME SPECULATES ON HIS OWN ROLE | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/accord-gives-kenny-foundation-1million-in-fraud-conspiracy.html | Accord Gives Kenny Foundation $1-Million in Fraud Conspiracy | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/ellen-rossi-fiance-of-joseph-e-cosby.html | Ellen Rossi Fiance Of Joseph E. Cosby | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/labor-shortages-foreseen-by-us-but-johnson-aide-says-the-problem-is.html | LABOR SHORTAGES FORESEEN BY U.S.; But Johnson Aide Says the Problem Is Exaggerated Jobless Rate at 4.1%Labor Shortages Are Foreseen As Jobless Rate Drops to 4.1% | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/oconnor-keeps-vow-to-mayor-and-remains-silent-on-strike.html | O'Connor Keeps Vow to Mayor And Remains Silent on Strike | True | By Michael T. Kaufman | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/violence-flares-up-in-strike-of-cabbies.html | VIOLENCE FLARES UP IN STRIKE OF CABBIES | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/mele-in-boston-hospital-for-phlebitis-treatment.html | Mele in Boston Hospital For Phlebitis Treatment | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/pollution-of-air-is-near-average-weather-offsets-30-rise-in-autos.html | POLLUTION OF AIR IS NEAR AVERAGE; Weather Offsets 30% Rise in Autos in the City | True | By Ralph Blumenthal | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/ayub-and-shastri-resume-talks-kashmir-issue-reported-skirted-ayub.html | Ayub and Shastri Resume Talks; Kashmir Issue Reported Skirted; AYUB AND SHASTRI RESUME PARLEYS | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/fire-records.html | Fire Records | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/police-examine-rights-arrests-join-demonstrators-in-talk-on-a.html | POLICE EXAMINE RIGHTS ARRESTS; Join Demonstrators in Talk on a Gentler Policy | True | By Francis X. Clines Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/oxford-paper-co-picks-new-executive-officer.html | Oxford Paper Co. Picks New Executive Officer | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/moses-calls-transit-unity-hogwash.html | Moses Calls Transit Unity 'Hogwash' | True | By Samuel Kaplan | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/bequest-to-russians-barred.html | Bequest to Russians Barred | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/commodities-grain-futures-set-new-highs-in-active-trading-soybeans.html | Commodities: Grain Futures Set New Highs in Active Trading; Soybeans Are Up; EXPORT OUTLOOK TERMED FACTOR Foreign Sales Seen Good --Cocoa Levels Decline on Some Profit Taking | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/dirksen-breaks-with-president-on-vietnam-war-calls-for-full.html | DIRKSEN BREAKS WITH PRESIDENT ON VIETNAM WAR; Calls for Full Military Victory Mansfield Sees All-Out Conflict if Talks Fail DIRKSEN REJECTS VIETNAM POLICY | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/debre-will-play-big-french-role-will-be-a-superminister-giscard.html | DEBRE WILL PLAY BIG FRENCH ROLE; Will Be a 'Super-Minister' Giscard d'Estaing to Go | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/retailers-bemoan-lag-in-city-sales-big-stores-watch-transit-talks.html | RETAILERS BEMOAN LAG IN CITY SALES; Big Stores Watch Transit Talks Closely, Weighing Advertising Moves RETAILERS BEMOAN LAG IN CITY SALES | True | By Isadore Barmash | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/hospital-refuses-to-discuss-quill-condition-of-labor-leader-called.html | HOSPITAL REFUSES TO DISCUSS QUILL; Condition of Labor Leader Called Private Information | True | By Murray Schumach | 1994-03-01 | RE0000649469 | B00000236053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/harmardenny-jr-excab-member-eisenhower-appointee-dies-congressman.html | HARMARDENNY JR., EX-C.A.B. MEMBER; Eisenhower Appointee Dies Congressman 1950-52 | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/sergeant-describes-ordeals-of-jungle-in-fleeing-vietcong.html | Sergeant Describes Ordeals of Jungle In Fleeing Vietcong | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/killer-of-3-dies-battling-police-shotgun-slayings-in-chicago-follow.html | KILLER OF 3 DIES BATTLING POLICE; Shotgun Slayings in Chicago Follow Car Agency Dispute | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/stock-prices-on-london-board-inch-up-rhodesian-bonds-snow-strength.html | Stock Prices on London Board Inch Up; RHODESIAN BONDS SNOW STRENGTH U.S. Issues Reflect Wall St. Gains Market in Tokyo Dips Paris Advances | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/britain-canada-and-australia-will-send-grain-to-rhodesians-agree-on.html | Britain, Canada and Australia Will Send Grain to Rhodesians; Agree on an Emergency Plan to Help Drought-Stricken Central African Lands | | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/4-togo-ministers-lose-posts.html | 4 Togo Ministers Lose Posts | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/albany-is-warm-to-transit-unity-leaders-indicate-readiness-to-weigh.html | ALBANY IS WARM TO TRANSIT UNITY; Leaders Indicate Readiness to Weigh Lindsay Plan | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/giant-slalom-won-by-miss-bochatay-french-girl-leads-73-other-skiers.html | GIANT SLALOM WON BY MISS BOCHATAY; French Girl Leads 73 Other Skiers in Germany | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/cyclone-slashes-into-rhodesia.html | Cyclone Slashes Into Rhodesia | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/united-nations-sets-cocoa-conference.html | UNITED NATIONS SETS COCOA CONFERENCE | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/premier-of-ceylon-accuses-marxists-of-plotting-strife.html | Premier of Ceylon Accuses Marxists of Plotting Strife | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/brazilian-critical-of-us-publishers.html | BRAZILIAN CRITICAL OF U.S. PUBLISHERS | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/gas-fumes-kill-texan.html | Gas Fumes Kill Texan | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/wholesale-prices-show-little-change.html | WHOLESALE PRICES SHOW LITTLE CHANGE | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/us-denies-chinese-red-charge-of-new-raid-on-north-vietnam.html | U.S. Denies Chinese Red Charge Of New Raid on North Vietnam | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/this-week-in-transit.html | This Week in Transit | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/jewish-women-plan-lincoln-center-forum.html | Jewish Women Plan Lincoln Center Forum | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/thief-steals-wheel-chair.html | Thief Steals Wheel Chair | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/for-the-commissioner-a-day-that-starts-at-515.html | For the Commissioner, a Day That Starts at 5:15 | True | By Eric Pace | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/takes-joint-commission-post.html | Takes Joint-Commission Post | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/churchcollege-ties-urged.html | Church-College Ties Urged | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/gops-investment-in-saltonstall-gains-fast-500-dividend.html | G.O.P.'s Investment In Saltonstall Gains Fast $500 Dividend | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/2-bridges-and-tube-are-made-oneway-in-the-evening-rush-upper-levels.html | 2 Bridges and Tube Are Made One-Way In the Evening Rush; Upper Levels of 2 Bridges and Midtown Tunnel Go One-Way for the Evening Rush MANHATTAN GETS RECORD CAR FLOW But Congestion Is Less Than on Thursday Car Pools Begin to Show Gains | True | By Martin Arnold | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/job-corp-trainees-return.html | Job Corp. Trainees Return | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/big-bomb-seized-by-saigon-polici-armed-suspects-held-new-blasts.html | BIG BOMB SEIZED BY SAIGON POLICI; Armed Suspects Held New Blasts Wound G.I.'s | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/kenneth-hamilton-adagency-aide-47.html | KENNETH HAMILTON, AD-AGENCY AIDE, 47 | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/profit-cut-shown-by-anglo-norness-tanker-and-bulk-carrier-fleet-hit.html | PROFIT CUT SHOWN BY ANGLO NORNESS; Tanker and Bulk Carrier Fleet Hit by Low Rates | True | By Edward A. Morrow | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/oildrilling-rig-launched-in-belfast-for-north-sea-use.html | Oil-Drilling Rig Launched In Belfast for North Sea Use | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/lakers-set-back-76ers-126-to-120-west-and-baylor-excel-49-points.html | LAKERS SET BACK 76ERS, 126 TO 120; West and Baylor Excel 49 Points for Chamberlain | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/haveg-picks-new-president.html | Haveg Picks New President | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/index-of-commodity-prices-shows-04-gain-at-1116.html | Index of Commodity Prices Shows 0.4 Gain at 111.6 | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/trade-bloc-assails-cudthroat-prices-price-slashes-irk-common-market.html | Trade Bloc Assails 'Cud-Throat' Prices; PRICE SLASHES IRK COMMON MARKET | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/soviet-and-india-will-raise-output-under-trade-pact.html | Soviet and India Will Raise Output Under Trade Pact | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/heart-ills-laid-to-soft-water-death-rate-is-lower-when-drinking.html | HEART ILLS LAID TO 'SOFT' WATER; Death Rate Is Lower When Drinking Supply Is 'Hard' | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/vivian-vance-has-surgery.html | Vivian Vance Has Surgery | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/drought-fought-by-rhodesia.html | Drought Fought by Rhodesia | True | By Lawrence Fellows Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/bonds-government-issues-continue-advance-on-fair-demand-corporate.html | Bonds: Government Issues Continue Advance on Fair Demand; CORPORATE LIST ALSO SHOWS GAIN 'January Reinvestment' Is Credited With Rise in U.S. Prices Municipals Up | True | By John H. Allan | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/marine-society-dinner-put-off.html | Marine Society Dinner Put Off | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/gastric-freezing-fails-to-aid-duodenal-ulcer.html | Gastric Freezing Fails To Aid Duodenal Ulcer | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/court-will-review-coast-line-merger.html | COURT WILL REVIEW COAST LINE MERGER | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/ragan-cards-70-for-137-to-lead-palmer-and-baxter-by-shot-at-los.html | Ragan Cards 70 for 137 to Lead Palmer and Baxter by Shot at Los Angeles; ARNIE SHOOTS 66 WITH SIX BIRDIES Marr Posts Hole-In-One and Shares 4th Place at 140 With Sifford; 5 Others | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/us-saigon-clubs-draw-top-artists-low-prices-for-servicemen-and.html | U.S. SAIGON CLUBS DRAW TOP ARTISTS; Low Prices for Servicemen and Security Are Factors | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/seoul-and-tokyo-pick-envoys.html | Seoul and Tokyo Pick Envoys | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/pickets-in-capital-ask-us-to-rehire-exaide-in-core.html | Pickets in Capital Ask U.S. to Rehire Ex-Aide in CORE | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/memorial-services.html | Memorial Services | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/strike-view-at-tiffanys.html | Strike View At Tiffany's | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/new-ranger-goalie-faces-hawks-today.html | NEW RANGER GOALIE FACES HAWKS TODAY | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/official-of-ama-warns-against-medicare-sabotage.html | Official of A.M.A. Warns Against Medicare Sabotage | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/ritt-wohl.html | Ritt Wohl | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/leo-monsky-writer-and-hearst-aide-58.html | LEO MONSKY, WRITER AND HEARST AIDE, 58 | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/union-in-costa-rico-fears-quill-will-ee-tortured-in-jail.html | Union in Costa Rico Fears Quill Will Ee Tortured in Jail | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/tuskegee-negro-fears-new-strife-city-councilman-worried-by-march.html | TUSKEGEE NEGRO FEARS NEW STRIFE; City Councilman Worried by March Set for Today | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/robert-c-randolph.html | ROBERT C. RANDOLPH | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/kinney-service-plans-expansion-proposing-a-merger-with-national.html | KINNEY SERVICE PLANS EXPANSION; Proposing a Merger With National Cleaning | True | By Clare M. Reckert | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/market-averages.html | Market Averages | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/tv-sammy-davis-hour-star-of-golden-boy-is-joined-for-debut-on-nbc.html | TV: Sammy Davis Hour; Star of 'Golden Boy' Is Joined for Debut on N.B.C. by Burton and Miss, Taylor | True | By Jack Gould | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/recruiting-by-klan-pressed-in-newark-in-residence-areas.html | Recruiting by Klan Pressed in Newark in Residence Areas | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/state-moves-promptly-to-obtain-wider-us-health-aid-for-poor.html | State Moves Promptly to Obtain Wider U.S. Health Aid for Poor | True | By Cabell Phillips Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/eisenhowers-and-friends-leave-for-coast-vacation.html | Eisenhowers and Friends Leave for Coast Vacation | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/beattie-barred-from-boxing-here-huge-fighter-says-hell-go-abroad-to.html | Beattie Barred From Boxing Here; Huge Fighter Says He'll Go Abroad to Get Bouts | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/policeman-kills-holdup-man.html | Policeman Kills Holdup Man | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/jane-and-carla-beck-prospective-brides.html | Jane and Carla Beck Prospective Brides | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/expansion-planned-in-instant-cameras-expansion-is-set-in-quick.html | Expansion Planned In Instant Cameras; EXPANSION IS SET IN QUICK PHOTOS | True | By Gene Smith | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/stanley-briefs-mets-successor-lauds-clubs-young-pitchers.html | Stanley Briefs Mets' Successor; Lauds Club's Young Pitchers | True | By Leonard Koppett | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/road-oil-transports-busy.html | Road Oil Transports Busy | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/siamese-twin-out-of-danger.html | Siamese Twin Out of Danger | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/p-bostwick-leads-advance-in-squash-racquets-tourney.html | P. Bostwick Leads Advance In Squash Racquets Tourney | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/south-africa-bars-indian-from-future-white-golf.html | South Africa Bars Indian From Future White Golf | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/ellen-scheff-fiancee-of-robert-n-kaplan.html | Ellen Scheff Fiancee Of Robert N. Kaplan | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/gambling-suspects-seized-waiting-for-carpool-ride.html | Gambling Suspects Seized Waiting for Car-Pool Ride | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/paris-is-shaking-slump-in-market-exchange-prices-soared-in-week-on.html | PARIS IS SHAKING SLUMP IN MARKET; Exchange Prices Soared in Week on Possible Easing of Economic Restraints CABINET SHIFT IS SEEN Finance Aide, d'Estaing, Author of Anti-Inflation Plan, May Be Ousted | True | By Richard E. Mooney Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/a-mover-in-the-field-of-crafts.html | A Mover in the Field of Crafts | True | By Rita Reif | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/wirtzs-finding-keep-bargaining-he-reports-to-president-sees-no.html | WIRTZ'S FINDING; KEEP BARGAINING; He Reports to President Sees No Intervention Now | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/end-papers.html | End Papers | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/horsemen-protest-proposal-for-bigger-take-by-state.html | Horsemen Protest Proposal For Bigger Take by State | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/nancy-miller-is-bride.html | Nancy Miller Is Bride | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/georgians-score-a-vietnam-critic-negro-elected-to-legislature-faces.html | GEORGIANS SCORE A VIETNAM CRITIC; Negro Elected to Legislature Faces Expulsion Move | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/ci-ty-to-step-up-albany-lobbying-lindsay-to-visit-capital-more.html | CI TY TO STEP UP ALBANY LOBBYING; Lindsay to Visit Capital More Often Than Other Mayors | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/199-complaints-made-by-passengers-of-cabs.html | 199 Complaints Made By Passengers of Cabs | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/malcolm-sargent-recovering.html | Malcolm Sargent Recovering | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/britain-and-france-step-up-aid-to-new-hebrides.html | Britain and France Step Up Aid to New Hebrides | True | By Tillman Durdin Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/slain-missionary-honored.html | Slain Missionary Honored | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/mrs-brigham-has-son.html | Mrs. Brigham Has Son | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/issues-in-strike.html | Issues in Strike | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/johannesburg-wars-on-crime-only-black-men-are-searched-blacks.html | Johannesburg Wars on Crime: Only Black Men Are Searched; BLACKS SEARCHED BY JOHANNESBURG | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/apt-spending-4billion-in-66-multimilliondollar-tv-plant-is-planned.html | A.P.&T. SPENDING $4-BILLION IN '66; Multimillion-Dollar TV Plant Is Planned by R.C.A. | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/music-armenta-adams-piano-recital-plays-in-young-artists-series-at.html | Music: Armenta Adams Piano Recital; Plays in Young Artists Series at Museum Bach and Beethoven Are on Program | True | By Allen Hughes | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/money.html | Money | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/all-discomforts-of-home-saigon-lacks-coins-taxis-power-but-has-a.html | All Discomforts of Home; Saigon Lacks Coins, Taxis, Power, But Has a Surfeit of Melting Fudge | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/spellman-said-to-support-head-of-movement-fighting-reforms-italian.html | Spellman Said to Support Head Of Movement Fighting Reforms; Italian Reports That Cardinal Figured in Getting DePauw Shifted From Baltimore | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/canada-flies-out-180-on-train.html | Canada Flies Out 180 on Train | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/staffing-the-city-council.html | Staffing the City Council | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/bank-earnings.html | BANK EARNINGS | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/optimistic-mediator-nathan-paul-feinsinger.html | Optimistic Mediator Nathan Paul Feinsinger | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/lumber-production-advanced-for-week.html | LUMBER PRODUCTION ADVANCED FOR WEEK | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/keep-sinclair.html | Keep Sinclair | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/miss-ellen-dixon-smythe-betrothed-to-alfred-warden.html | Miss Ellen Dixon Smythe Betrothed to Alfred Warden | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/faculty-quaffing-allowed.html | Faculty Quaffing Allowed | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/girl-to-the-jack-lemmons.html | Girl to the Jack Lemmons | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/big-board-seat-228000.html | Big Board Seat $228,000 | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/mrs-max-hausen.html | MRS. MAX HAUSEN | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/lavish-funerals-scored-by-jews-leader-of-orthodox-group-sees-canon.html | LAVISH FUNERALS SCORED BY JEWS; Leader of Orthodox Group Sees Canon Violation | True | By George Dugan | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/market-edges-up-in-heavy-trading-major-averages-manage-to-set-highs.html | MARKET EDGES UP IN HEAVY TRADING; Major Averages Manage to Set Highs for 4th Session as Gains Shade Dips VOLUME IS 7.6 MILLION TV List Surges on Flurry of Buying Steels Decline Again on Profit Taking MARKET EDGES UP IN HEAVY TRADING | True | By J.h. Carmical | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/louis-eisenstein-tax-attorney-50-washington-lawyer-dies-expert-in.html | LOUIS EISENSTEIN, TAX ATTORNEY, 50; Washington Lawyer Dies Expert in Federal Levies | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/berlin-to-try-3-in-escape.html | Berlin to Try 3 in Escape | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/student-shifting-works-smoothly-but-boys-turn-up-at-girls-schools.html | STUDENT SHIFTING WORKS SMOOTHLY; But Boys Turn Up at Girls' Schools, and Vice Versa 19,823 Make Change 19,823 Students Attend Nearest Schools SHIFTING PROGRAM WORKS SMOOTHLY Few Difficulties Arise, and One Troublesome Small Group Soon Is Quieted | True | By Paul Hofmann | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/iraq-urges-arab-league-to-meet-on-rift-with-iran.html | Iraq Urges Arab League To Meet on Rift With Iran | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/maritime-agency-picks-district-repair-officer.html | Maritime Agency Picks District Repair Officer | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/italian-strike-called-failure.html | Italian Strike Called Failure | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/news-summary-and-index-the-major-events-of-the-day-transit-strike.html | News Summary and Index; The Major Events of the Day Transit Strike International National | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/ottawa-annoyed-by-protest-to-us-pearson-rebukes-a-quebec-aide-over.html | OTTAWA ANNOYED BY PROTEST TO U.S.; Pearson Rebukes a Quebec Aide Over Direct Letter | True | By Jay Walz Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/expansion-planned-by-aluminium-unit.html | EXPANSION PLANNED BY ALUMINIUM UNIT | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/dress-worn-by-4-generations.html | Dress Worn by 4 Generations | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/gunman-and-accomplice-try-to-hold-up-detective.html | Gunman and Accomplice Try to Hold Up Detective | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/slack-pension-management.html | Slack Pension Management | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/washington-delays-reply.html | Washington Delays Reply | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/canadian-assails-new-sec-rule-salada-president-protests-disclosure.html | CANADIAN ASSAILS NEW S.E.C. RULE; Salada President Protests Disclosure Requirement CANADIAN ASSAILS NEW S.E.C. RULE | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/students-revolt-against-st-johns-rallies-staged-to-protest.html | STUDENTS REVOLT AGAINST ST. JOHN'S; Rallies Staged to Protest Substitute Instructors | True | By Gene Currivan | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/motion-for-a-new-trial-for-bank-killer-denied.html | Motion for a New Trial For Bank Killer Denied | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/2-african-leaders-explain-their-coups.html | 2 AFRICAN LEADERS EXPLAIN THEIR COUPS | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/cold-wave-grips-northern-midwest-record-in-dakota.html | Cold Wave Grips Northern Midwest; Record in Dakota | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/rev-james-v-oneill-72-calvary-hospital-chaplain.html | Rev. James V. O'Neill, 72, 'Calvary Hospital Chaplain | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/clay-wins-divorce-must-pay-15000-a-year-alimony.html | Clay Wins Divorce, Must Pay $15,000 a Year Alimony | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/fashion-events.html | Fashion Events | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/lakers-to-oppose-knicks-in-game-at-garden-tonight.html | Lakers to Oppose Knicks In Game at Garden Tonight | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/governor-in-the-wings-key-to-strike-believed-to-be-in-albany-where.html | Governor in the Wings; Key to Strike Believed to Be in Albany Where Rockefeller Awaits Cue to Move | True | By Richard Witkin | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/potomac-bank-battle-fight-over-new-merger-legislation-rekindled-in.html | Potomac Bank Battle; Fight Over New Merger Legislation Rekindled in Congress and Agencies BANK MERGER LAW SPURS NEW FIGHT | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/army-carts-away-accessories-of-vietcong-bomb-plot.html | Army Carts Away Accessories of Vietcong Bomb Plot | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/bridge-an-analysis-of-a-key-play-is-found-somewhat-faulty.html | Bridge; An Analysis of a 'Key Play' Is Found Somewhat Faulty | True | By Alan Truscott | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/british-pound-falls-a-bit-here-as-canadian-dollar-advances.html | British Pound Falls a Bit Here, As Canadian Dollar Advances | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/3-seized-in-fraud-with-mail-meter-us-says-plot-may-cost-government.html | 3 SEIZED IN FRAUD WITH MAIL METER; U.S. Says Plot May Cost Government $2-Million | True | By Franklin Whitehouse | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/channel-13-delays-a-race-play-to-seek-additional-guidance.html | Channel 13 Delays a Race Play To Seek 'Additional Guidance' | True | By George Gent | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/alabama-seeks-way-to-bar-negro-posts.html | ALABAMA SEEKS WAY TO BAR NEGRO POSTS | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/toolsteel-maker-increases-prices.html | TOOL-STEEL MAKER INCREASES PRICES | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/gift-for-neediest-sent-with-thanks-teacher-says-cases-serve-as.html | GIFT FOR NEEDIEST SENT WITH THANKS; Teacher Says Cases Serve as Reminder of Similar Problems Everywhere WOMAN DONATES STOCK 97 Contribute $6,631 Total for 54th Appeal Rises to $686,612 GIFT FOR NEEDIEST SENT WITH THANKS | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/the-mayors-new-car-free.html | The Mayor's New Car Free | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/us-catholics-start-spiritual-alliance-for-latin-america.html | U.S. Catholics Start "Spiritual Alliance" For Latin America. | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/a-30yearold-freighter-is-chartered-by-msts.html | A 30-Year-Old Freighter Is Chartered by M.S.T.S. | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/sigmund-stern-91-served-as-lithography-firm-head.html | Sigmund Stern, 91, Served As Lithography Firm Head | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/news-in-the-field-of-shipping-3-carriers-ordered-in-japan.html | News in the Field of Shipping; 3 Carriers Ordered in Japan | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/one-hot-horse-wins-one-loses-for-roosevelt-raceway-bettors.html | One Hot Horse Wins, One Loses For Roosevelt Raceway Bettors | | By Gerald Eskenazi Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/494-city-tax-up-38-cents-seen-by-citizens-budget-group.html | $4.94 City Tax, Up 38 Cents, Seen by Citizens Budget Group | | By Charles G. Bennett | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/sentence-in-killing-upheld.html | Sentence in Killing Upheld | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/william-taylor-yachting-writer-first-sports-reporter-to-win.html | WILLIAM TAYLOR, YACHTING WRITER; First Sports Reporter to Win Pulitzer Prize Dies | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/miss-parr-plans-wedding-in-april-to-rj-wiezell-former-nyu-student.html | Miss Parr Plans Wedding in April To R.J. Wiezell; Former N.Y.U. Student Engaged to Marry Language Editor | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/credit-is-studied-on-atlantic-ships-plan-similar-to-airlines-may-be.html | CREDIT IS STUDIED ON ATLANTIC SHIPS; Plan, Similar to Airlines, May Be Adopted in March | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/klans-imperial-wizard-denies-contempt-of-congress-charge-shelton.html | Klan's Imperial Wizard Denies Contempt of Congress Charge; Shelton Contends He Offered Records to the Internal Revenue Service | | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/2-children-asphyxiated-by-steam-from-radiator.html | 2 Children Asphyxiated By Steam From Radiator | | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/westchester-health-aides-urge-a-curb-on-car-fumes.html | Westchester Health Aides Urge a Curb on Car Fumes | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/west-chester-board-studies-new-voting.html | WEST CHESTER BOARD STUDIES NEW VOTING | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/doubling-in-spies-suits-miss-minnes-13th-book-by-professors-wife.html | DOUBLING IN SPIES SUITS MISS M'INNES; 13th Book by Professor's Wife Will Appear Next Week | True | By Harry Gilroy | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/emergency-measures-travel.html | Emergency Measures; TRAVEL | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/drexel-profits-reach-a-record-advance-to-5million-for-the-latest.html | DREXEL PROFITS REACH A RECORD; Advance to $5-Million for the Latest Fiscal Year | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/redskins-dismiss-mpeak-as-coach-club-president-hopes-to-find.html | REDSKINS DISMISS M'PEAK AS COACH; Club President Hopes to Find Successor This Month | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/bill-on-divorces-is-among-1898-prefiled-in-albany.html | Bill on Divorces Is Among 1,898 Prefiled in Albany | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/engineering-unit-formed.html | Engineering Unit Formed | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/oas-unit-warns-dominican-forces-against-any-coup-backs-garciagodoy.html | O.A.S. UNIT WARNS DOMINICAN FORCES AGAINST ANY COUP; Backs Garcia-Godoy Rebel Military Men Deny Effort to Overturn Regime O.A.S. UNIT WARNS DOMINICAN FORCES | True | By Edward C. Burks Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/democratic-aide-resigns.html | Democratic Aide Resigns | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/malayan-said-to-be-120-dies.html | Malayan, Said to Be 120, Dies | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/traffic-deaths-set-record.html | Traffic Deaths Set Record | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/slight-gain-made-on-american-list-337-issues-advance-and-trading.html | SLIGHT GAIN MADE ON AMERICAN LIST; 337 Issues Advance, and Trading Volume Climbs | | By Alexander R. Hammer | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/school-administrators-elect.html | School Administrators Elect | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/place-where-socialites-played-indoor-polo-soon-to-be-location-of.html | Place Where Socialites Played Indoor Polo Soon to Be Location of Junior High School; Old Armory Preparing to Close And Turn Out 85 Police Horses | True | By John C. Devlin | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/sandra-premiere-jan-16.html | 'Sandra' Premiere Jan. 16 | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/political-situation-in-vietnam-studied.html | POLITICAL SITUATION IN VIETNAM STUDIED | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/brevoort-savings-bank-appoints-new-trustee.html | Brevoort Savings Bank Appoints New Trustee | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/appeal-upholds-long-arm-law-allows-us-to-serve-a-writ-on.html | APPEAL UPHOLDS 'LONG ARM' LAW; Allows U.S. to Serve a Writ on Nonresident Alien | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/cornell-beats-harvard.html | Cornell Beats Harvard | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/william-a-garvey-led-vfw-in-state.html | WILLIAM A. GARVEY, LED V.F.W. IN STATE | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/pro-football-signings.html | Pro Football Signings | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/state-program-turns-a-dream-into-business.html | State Program Turns A Dream Into Business | True | By Lisa Hammel | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/adm-frank-wagner-72-dies-air-commander-in-pacific-war.html | Adm. Frank Wagner, 72, Dies; Air Commander in Pacific War | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/broadway-seeks-to-cut-its-loss-strikes-impact-is-greatest-on.html | BROADWAY SEEKS TO CUT ITS LOSS; Strike's Impact Is Greatest on Less-Than-Hit Shows | True | By Louis Calta | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/television.html | Television | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/across-the-broad-pacific.html | Across the Broad Pacific | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/lalor-gains-lead-in-figure-skating-hall-second-in-senior-test-at.html | LALOR GAINS LEAD IN FIGURE SKATING; Hall Second in Senior Test at Eastern Title Meet | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/brae-burn-curlers-gain-quarterfinal.html | BRAE BURN CURLERS GAIN QUARTER-FINAL | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/northeastern-six-wins-65.html | Northeastern Six Wins, 6-5 | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/the-text-of-the-mansfield-panels-conclusions.html | The Text of the Mansfield Panel's Conclusions | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/books-of-the-times-intellectual-webbacks-on-the-california-scene.html | Books of The Times; Intellectual Wetbacks on the California Scene | True | By Charles Poore | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/persol-upsets-harold-johnson-in-a-close-lightheavyweight-brawl-here.html | Persol Upsets Harold Johnson in a Close Light-Heavyweight Brawl Here; WINNER IS GIVEN LESSON IN BOXING Persol Scores Unanimous Decision Despite a Fine Showing by Loser | True | By Robert Lipsyte | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/phil-ochs-makes-debut-as-soloist-folk-singersatirist-gives-carnegie.html | PHIL OCHS MAKES DEBUT AS SOLOIST; Folk Singer-Satirist Gives Carnegie Hall Concert | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/shelepin-pledges-aid.html | Shelepin Pledges Aid | True | By Seymour Topping Special To The New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/somers-is-battling-to-be-recognized-as-circus-capital.html | Somers Is Battling To Be Recognized As Circus Capital | True | By William Borders Special To The New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/yemeni-premier-alamri-resigns-citing-his-health.html | Yemeni Premier, al-Amri, Resigns, Citing His Health | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/days-gifts-for-neediest.html | Day's Gifts for Neediest | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/cargo-on-damaged-ship-being-removed-in-canada.html | Cargo on Damaged Ship Being Removed in Canada | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/urban-research-curbed-by-war-house-panel-told-defense-needs-are.html | URBAN RESEARCH CURBED BY WAR; House Panel Told Defense Needs Are Filled First | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/parents-linked-to-adult-success-psychologist-says-sibling-order-is.html | PARENTS LINKED TO ADULT SUCCESS; Psychologist Says Sibling Order Is Also a Factor in Later Achievements FIRST-BORN IS FAVORED Other Children Are Found to Lag in Performance, Broad Survey Shows PARENTS LINKED TO ADULT SUCCESS | True | By John A. Osmundsen | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/cuban-rice-ration-is-reduced-by-50.html | CUBAN RICE RATION IS REDUCED BY 50% | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/norris-h-evans.html | NORRIS H. EVANS | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/brunel-has-surgery-on-right-leg.html | Brunel Has Surgery on Right Leg | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/law-of-contempt-is-many-faceted.html | LAW OF CONTEMPT IS MANY-FACETED | True | By Sidney E. Zion | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/mrs-robert-t-swaine-dies-exofficial-of-girl-scouts.html | Mrs. Robert T. Swaine Dies; Ex-Official of Girl Scouts | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/morrissey-renamed-boston-banks-head.html | MORRISSEY RENAMED BOSTON BANK'S HEAD | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/macmillan-bloedel-joins-united-fruit-in-new-plant.html | MacMillan, Bloedel Joins United Fruit in New Plant | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/fulbright-may-yield-aid-helm-to-morse-fulbright-may-appoint-morse.html | Fulbright May Yield Aid Helm to Morse; Fulbright May Appoint Morse To Hold Hearings on Aid Bill | True | By Felix Belair Jr. Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/sidelights-truckers-await-johnsons-talk.html | Sidelights; Truckers Await Johnson's Talk | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/florida-derailment-blocks-lane-of-us-1.html | FLORIDA DERAILMENT BLOCKS LANE OF U.S. 1 | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/james-lyons-borough-president-of-the-bronx-for-28-years-dies.html | James Lyons, Borough President Of the Bronx for 28 Years, Dies; Vigorous, Witty Spokesman Kept Area in Public Eye Started as Salesman | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/santa-anita-results.html | Santa Anita Results | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/french-deny-israel-is-buying-missiles.html | FRENCH DENY ISRAEL IS BUYING MISSILES | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/johnson-message-to-be-televised-state-of-union-address-will-be.html | JOHNSON MESSAGE TO BE TELEVISED; State of Union Address Will Be Given on Wednesday | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/senior-bowl-edge-given-to-the-south.html | SENIOR BOWL EDGE GIVEN TO THE SOUTH | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/miss-nancy-e-stanley-to-be-wed-in-autumn.html | Miss Nancy E. Stanley To Be Wed in Autumn | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/drive-in-chicago-begun-by-dr-king-rent-strikes-and-boycotts.html | DRIVE IN CHICAGO BEGUN BY DR. KING; Rent Strikes and Boycotts 'Probable' in 'Assault' | True | By Donald Janson Special To New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/dr-henry-malin-56-a-professor-at-city.html | DR. HENRY MALIN, 56, A PROFESSOR AT CITY | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/olga-brings-a-new-line-of-lingerie.html | Olga Brings A New Line Of Lingerie | True | By Joan Cook | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/charles-a-meyer.html | CHARLES A. MEYER | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/rockefeller-requests-aid-and-johnson-acts-quickly-small-businesses.html | Rockefeller Requests Aid And Johnson Acts Quickly; SMALL BUSINESSES WILL GET U.S. AID | True | By Homer Bigart | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/loyola-plans-318-million-10year-expansion-program.html | Loyola Plans $31.8 Million, 10-Year Expansion Program | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/cubansyrian-trade-pact-set.html | Cuban-Syrian Trade Pact Set | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/rheba-crawford-exevangelist-called-broadway-angel-dies-california.html | Rheba Crawford, Ex-Evangelist Called 'Broadway Angel,' Dies; California Welfare Director Times Square Preacher Was McPherson Aide | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/seltzer-quits-after-37-years-as-editor-of-cleveland-press-hopes-fo.html | Seltzer Quits After 37 Years As Editor of Cleveland Press; Hopes fo Remain a Force in Ohio Politics Gives Way to His Former Copy Boy | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/hospital-group-elects.html | Hospital Group Elects | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/allied-chemical-corp-names-new-director.html | Allied Chemical Corp. Names New Director | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/negro-couple-files-suit-for-race-riot-damages.html | Negro Couple Files Suit For Race Riot Damages | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/gs-montgomery-jr-of-coudert-firm-68.html | G.S. MONTGOMERY JR. OF COUDERT FIRM, 68 | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/palestinians-put-in-jail-by-jordan-arrested-in-conflict-with.html | PALESTINIANS PUT IN JAIL BY JORDAN; Arrested in Conflict With Liberation Organization | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/giants-sign-top-draft-choices-to-score-second-sweep-in-row.html | Giants Sign Top Draft Choices To Score Second Sweep in Row | True | By William N. Wallace | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/paperboard-output-fell-415-in-week.html | PAPERBOARD OUTPUT FELL 41.5% IN WEEK | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/gemini-8-may-use-a-backup-target-substitute-rendezvous-craft-being.html | GEMINI 8 MAY USE A BACK-UP TARGET; Substitute Rendezvous Craft Being Built by McDonnell | True | By John Noble Wilford Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/20-apparel-producers-get-orders-for-armed-services.html | 20 Apparel Producers Get Orders for Armed Services | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/books-and-authors.html | Books and Authors | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/sovietalgerian-aid-accord.html | Soviet-Algerian Aid Accord | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/transit-board-seeks-322000aday-fine-wage-demand-cut-but-outlook-is.html | TRANSIT BOARD SEEKS $322,000-A-DAY FINE; WAGE DEMAND CUT But Outlook Is Gloomy for Quick Settlement of Week-Old Strike Transit Board Seeks $322,000-a-Day Fine and Rejects Freezing of 9 Union Leaders OUTLOOK GLOOMY ON END TO STRIKE New Offer Made but Both Sides Remain Far Apart on Settlement Terms | True | By Damon Stetson | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/pedestrian-gets-lift-driver-gets-robbed.html | Pedestrian Gets Lift, Driver Gets Robbed | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/blood-supply-reported-gaining-hospitals-returning-to-normal.html | Blood Supply Reported Gaining; Hospitals Returning to Normal; Outpatient Clinics Due to Be Open Monday Mayor's Wife Gives Rare Blood | True | By Martin Tolchin | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/spatialist-synthesis-walker-center-in-minneapolis-displays-works-of.html | 'Spatialist' Synthesis; Walker Center in Minneapolis Displays Works of Lucio Fontana, Italian Artist | True | By Hilton Kramer Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/vatican-said-to-allow-a-brazil-priest-to-wed.html | Vatican Said to Allow A Brazil Priest to Wed | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/chinese-note-warns-india-on-border-provocations.html | Chinese Note Warns India On Border 'Provocations' | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/american-metal-climax-elects-a-vice-president.html | American Metal Climax Elects a Vice President | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/ashe-and-richey-gain-tennis-final-state-title-round-in-perth-is.html | ASHE AND RICHEY GAIN TENNIS FINAL; State Title Round in Perth Is First With Americans | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/miss-stephanie-reed-engaged-to-marry.html | Miss Stephanie Reed Engaged to Marry | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/sovietbuilt-ship-joins-greek-fleet-first-of-33-vessel-order-is.html | SOVIET-BUILT SHIP JOINS GREEK FLEET; First of 33-Vessel Order Is Commissioned in Piraeus | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/triple-dead-heat-for-place-registered-at-tropical-park-victor-in.html | Triple Dead Heat for Place Registered at Tropical Park; VICTOR IN EVENT SCORES BY NECK 11 Named for the $27,900 Dade Handicap Today E. Day Takes Dash | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/for-the-traffic-cop-aching-feet-and-red-eyes.html | For the Traffic Cop, Aching Feet and Red Eyes | True | By Richard J.h. Johnston | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/lindsays-court-appointments.html | Lindsay's Court Appointments | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/harlems-pay-day-no-gay-time-as-strike-shrinks-pocketbooks.html | Harlem's Pay Day No Gay Time As Strike Shrinks Pocketbooks | True | By Thomas Buckley | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/hughes-expands-college-budget-to-ask-50million-in-taxes-for.html | HUGHES EXPANDS COLLEGE BUDGET; To Ask $50-Million in Taxes for Enlarging Facilities | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/art-dubuffets-world-of-hourloupe-paintings-from-63-on-are-at.html | Art: Dubuffet's World of 'Hourloupe'; Paintings From '63 On Are at Sidenberg's Other Shows on East Side Summarized | True | By John Canaday | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-08 | 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/gross-burned-at-historic-site.html | Gross Burned at Historic Site | True | | 1994-03-01 | RE0000649469 | B00000236053 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/lieut-colin-mcarthur-marries-carol-dreyer.html | Lieut. Colin McArthur Marries Carol Dreyer | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/critic-kenneth-tynan-has-mellowed-but-is-still-englands-stingingest.html | Critic Kenneth Tynan Has Mellowed But Is Still; England's Stingingest Gadfly England's Stingingest Gadfly | True | By Godfrey Smith | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/spring-stressed-in-apparel-sales-but-some-winter-goods-are-reported.html | SPRING STRESSED IN APPAREL SALES; But Some Winter Goods Are Reported Being Reordered | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/coins-big-boost-for-series-collectors.html | Coins; Big Boost for Series Collectors | True | By Herbert C. Bardes | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/stamps-the-circuss-birthplace.html | Stamps; The Circus's Birthplace | True | By David Lidman | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/alla-breve.html | Alla Breve | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/british-newsman-honored.html | British Newsman Honored | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/barbara-walker-wed-in-virginia-six-attend-her-65-madrid-debutante.html | Barbara Walker Wed in Virginia; Six Attend Her; 65 Madrid Debutante Is Married to Clyde Thomas Holcombe | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/son-to-mrs-sol-abrams.html | Son to Mrs. Sol Abrams | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/observer-failing-the-essential-test.html | Observer: Failing the Essential Test | True | By Russell Baker | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/rare-blood-disease-is-traced-in-amish.html | RARE BLOOD DISEASE IS TRACED IN AMISH | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/army-five-defeats-seton-hall-59-to-57.html | ARMY FIVE DEFEATS SETON HALL, 59 TO 57 | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/train-jumps-rails-near-binghamton-kills-two-in-home.html | Train Jumps Rails Near Binghamton, Kills Two in Home | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/when-will-we-watch-tv.html | When Will We Watch TV? | True | By Val Adams | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/spies-and-superspies.html | Spies and Super-Spies | True | By Robert Neville | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/orchard-research-aids-home-fruit-growers.html | Orchard Research Aids Home Fruit Growers | True | By George L.slate | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/religion-god-is-dead-debate-widens.html | Religion; 'God Is Dead' Debate Widens | True | By John Cogley | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/transitstrike-laws-vary-over-us.html | Transit-Strike Laws Vary Over U.S. | True | By Raymond H. Anderson | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/xerox-publishes-book.html | Xerox Publishes Book | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/us-rightists-speak-out-in-south-african-journal.html | U.S. Rightists Speak Out in South African Journal | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/draft-call-for-next-month-is-29400-a-drop-of-9000.html | Draft Call for Next Month Is 29,400, a Drop of 9,000 | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/rubinstein-a-77th-birthday-and-no-letup.html | Rubinstein A 77th Birthday and no Letup | True | By Murray Schumach | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/marsha-palmer-bride-of-dr-arthur-gossard.html | Marsha Palmer Bride of Dr. Arthur Gossard | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/richard-skolnik-to-wed-miss-sherry-zuckman.html | Richard Skolnik to Wed Miss Sherry Zuckman | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/kentucky-wins-no-10.html | Kentucky Wins No. 10 | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/narcotics-raids-net-11-in-new-rochelle.html | NARCOTICS RAIDS NET 11 IN NEW ROCHELLE | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/todd-yard-in-los-angeles-is-busy.html | Todd Yard in Los Angeles Is Busy | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/foreigners-view-transit-walkout-surprised-by-cheerfulness-of-public.html | FOREIGNERS VIEW TRANSIT WALKOUT; Surprised by Cheerfulness of Public and No Riots | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/janet-putnams-nuptials.html | Janet Putnam's Nuptials | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/forces-in-vietnam-war-listed-by-senate-report.html | Forces in Vietnam War Listed by Senate Report | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/television-this-week.html | Television This Week | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/hanoi-praises-soviet-military-aid-hanoi-applauds-soviet-aid-in-war.html | Hanoi Praises Soviet Military Aid; HANOI APPLAUDS SOVIET AID IN WAR | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/5-children-in-family-slain.html | 5 Children in Family Slain | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/midwinter-ball-at-a-yacht-club-to-aid-hospital-womens-group-of-st.html | Mid-Winter Ball At a Yacht Club To Aid Hospital; Women's Group of St. Joseph's in Stamford Lists Jan. 22 Gala | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/for-young-readers-lives-and-music-of-the-masters.html | For Young Readers: Lives and Music of the Masters | True | By Howard Klein | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/volkswagen-has-record-year.html | Volkswagen Has Record Year | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/engagements.html | Engagements | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/frances-a-cook-engaged-to-wed-john-albert-cole-graduate-of-smu-and.html | Frances A. Cook Engaged to Wed John Albert Cole; Graduate of S.M.U. and a Dallas Bank Officer Plan April Nuptials | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/industry-booms-in-bilbao-spain-area-is-termed-one-of-most.html | INDUSTRY BOOMS IN BILBAO, SPAIN; Area is Termed One of Most Prosperous in Nation | True | By Tad Szulc Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/state-barge-canal-system-reports-a-rise-in-tonnage.html | State Barge Canal System Reports a Rise in Tonnage | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/more-hardships-in-cuba-forecast-castro-seeks-to-prepare-his-people.html | MORE HARDSHIPS IN CUBA FORECAST; Castro Seeks to Prepare His People, Observers Say | True | By Harry Schwartz | 1994-03-01 | RE0000649458 | B00000233483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/britain-vs-drunk-drivers-parliament-will-get-a-new-road-safety-bill.html | BRITAIN vs. DRUNK DRIVERS; Parliament Will Get a New Road Safety Bill Calling For Random Checks of Motorists by the Police. | True | By Robert Berkvist | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/new-soviet-generation-sings-of-sentiment-not-revolt.html | New Soviet Generation Sings of Sentiment, Not Revolt | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/opinion-at-home-and-abroad-ussr-and-hanoi.html | Opinion; at Home and Abroad U.S.S.R. AND HANOI | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/anna-bell-leinbach-to-marry-in-march.html | Anna Bell Leinbach To Marry in March | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/grand-union-appoints-aide.html | Grand Union Appoints Aide | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/colleges-avoid-exmental-cases-professor-notes-skepticism-on-their.html | COLLEGES AVOID EX-MENTAL CASES; Professor Notes Skepticism on Their Durability | True | By Martin Tolchin | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/pasta-repast.html | Pasta Repast | True | By Craig Claiborne | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/lear-jet-forms-unit.html | Lear Jet Forms Unit | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/naacp-disassociates-itself-from-attack-on-vietnam-policy.html | N.A.A.C.P. Disassociates Itself From Attack on Vietnam Policy | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/jeannemarie-mauser-bride-nuptials-for-suzanne-jones.html | Jeanne-Marie Mauser Bride; Nuptials For Suzanne Jones | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/miss-gaudineer-affianced.html | Miss Gaudineer Affianced | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/jersey-salestax-drive-opens-for-the-least-obnoxious-levy.html | Jersey Sales-Tax Drive Opens For the 'Least Obnoxious' Levy | True | By Walter H. Waggoner Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/dominican-radio-yielded-by-army-seized-stations-recovered-by.html | DOMINICAN RADIO YIELDED BY ARMY; Seized Stations Recovered by Inter-American Force | True | By Edward C. Burks Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/gone-with-the-purge-re-dr-zhivago.html | Gone With the Purge, Re 'Dr. Zhivago' | True | By Bosley Crowther | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/quill-called-better-police-are-alerted-by-a-bomb-scare.html | Quill Called Better; Police Are Alerted By a Bomb Scare | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/justin-kreuzers-have-son.html | Justin Kreuzers Have Son | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/glamour-issues-lure-investors-has-rise-in-money-rates-cut-bluechip.html | GLAMOUR ISSUES LURE INVESTORS; Has Rise in Money Rates Cut Blue-Chip Enthusiasm? CLAMOUR ISSUES LURE INVESTORS | True | By Richard Phalon | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/trw-and-honeywell-get-a-navy-torpedo-contrac.html | TRW and Honeywell Get A Navy Torpedo Contrac | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/strike-talks-show-gain-lindsay-strives-for-end-of-tieup-by-tomorrow.html | STRIKE TALKS SHOW GAIN; LINDSAY STRIVES FOR END OF TIE-UP BY TOMORROW; HARD WORK AHEAD But Agreement Today Is Termed 'Possible' by Chief Mediator Transit Talks Show Gain; Lindsay Strives for Ending Walkout by Tomorrow AGREEMENT TODAY CALLED 'POSSIBLE' But Hard Bargaining Is Still Ahead, Mediator Says Wages Are Top Problem | True | By Emanuel Perlmutter | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/a-city-college-being-enlarged-community-school-to-double-capacity.html | A CITY COLLEGE BEING ENLARGED; Community School to Double Capacity in Brooklyn | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/2d-court-case-won-by-yugoslav-writer.html | 2D COURT CASE WON BY YUGOSLAV WRITER | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/lesson-for-all-cities.html | Lesson For All Cities | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/strike-information.html | Strike Information | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/500-at-tuskegee-protest-slaying-negro-demonstrators-defy-police-and.html | 500 AT TUSKEGEE PROTEST SLAYING; Negro Demonstrators Defy Police and Block Stores | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/hadfields-two-goals-support-maniagos-debut-in-nets-rangers-triumph.html | Hadfield's Two Goals Support Maniago's Debut in Nets; RANGERS TRIUMPH OVER HAWKS, 6-4 | True | By William J. Briordy | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/rep-green-bars-race-for-senate-shell-run-for-house-again-not-mrs.html | REP. GREEN BARS RACE FOR SENATE; She'll Run for House Again, Not Mrs. Neuberger's Post | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/peace-was-the-purpose.html | Peace Was the Purpose | True | By Arthur Walworth | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/vietnam-war-opponents-view-johnsons-peace-bid-as-hoax.html | Vietnam War Opponents View Johnson's Peace Bid as 'Hoax' | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/courts-held-soft-on-air-pollution-more-cooperation-needed-benline.html | COURTS HELD SOFT ON AIR POLLUTION; More Cooperation Needed, Benline Tells Council | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/hofstra-tops-ccny-8772.html | Hofstra Tops C.C.N.Y., 87-72 | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/new-york-needs-its-wnyc.html | New York Needs Its WNYC | True | By Jack Gould | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/stephanie-brean-to-wed.html | Stephanie Brean to Wed | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/us-lists-244-vessels-in-cuba-trade-since-62.html | U.S. Lists 244 Vessels In Cuba Trade Since '62 | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/mayor-chats-with-victims-of-strike-victims-of-strike-chat-with.html | Mayor Chats With Victims of Strike; VICTIMS OF STRIKE CHAT WITH MAYOR | True | By Terence Smith | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/triangular-meet-won-by-st-johns-redmen-score-over-fordham-and-nyu.html | TRIANGULAR MEET WON BY ST. JOHN'S; Redmen Score Over Fordham and N.Y.U. at New Haven | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/sites-are-designated-for-operation-of-car-pools.html | Sites Are Designated for Operation of Car Pools | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/california-race-begins-in-earnest-reagan-and-brown-clash-as-actor.html | CALIFORNIA RACE BEGINS IN EARNEST; Reagan and Brown Clash as Actor Opens Campaign | True | By Lawrence E. Davies Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/5-hungarians-stay-in-rome.html | 5 Hungarians Stay in Rome | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/education-who-teaches-the-professors-an-academic-strike-too-what.html | Education; Who Teaches the Professors? An Academic Strike, Too What Price Cars on Campus? | True | By Fred M. Hechinger | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/syracuse-speeds-urban-renewal-city-escaping-the-criticism-common.html | SYRACUSE SPEEDS URBAN RENEWAL; City Escaping the Criticism Common Across Nation Special To The New York Times Renewal Is Pressed in Syracuse | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/hawks-beat-76ers-115105.html | Hawks Beat 76ers, 115-105 | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/the-last-samson-of-season-jan-21-miss-dunn-to-sing-dalila-mets-17th.html | THE LAST 'SAMSON' OF SEASON JAN. 21; Miss Dunn to Sing Dalila Met's 17th Week Listed | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/crane-alabamas-allamerica-center-signed-by-jets.html | Crane, Alabama's All-America Center, Signed by Jets | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/oas-council-meets-briefly.html | O.A.S. Council Meets Briefly | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/reagan-takes-a-wellprotected-bow.html | Reagan Takes a Well-Protected Bow | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/dana-clare-wasson-is-married-on-li.html | Dana Clare Wasson Is Married on L.I. | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/rte-87-foes-hoot-mrs-johnson-note-she-expressed-hope-roads-could.html | RTE. 87 FOES HOOT MRS. JOHNSON NOTE; She Expressed Hope Roads Could Enhance Beauty | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/buyers-are-flocking-to-city-to-view-new-spring-lines-transit-strike.html | Buyers Are Flocking to City to View New Spring Lines; Transit Strike Brings Some Problems City Transit Strike Raises Difficulties For Visiting Buyers | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/cheating-spurs-student-action-an-honor-code-is-adopted-for-virginia.html | CHEATING SPURS STUDENT ACTION; An Honor Code Is Adopted for Virginia High Schools | True | By Ben A. Franklin Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/christine-detjen-to-marry.html | Christine Detjen to Marry | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/connecticut-plans-landmark-survey.html | CONNECTICUT PLANS LANDMARK SURVEY | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/woman-actuary-heads-department-woman-actuary-is-head-of-unit.html | Woman Actuary Heads Department; WOMAN ACTUARY IS HEAD OF UNIT | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/bye-bye-birdie-will-raise-funds-for-settlement-performances-at.html | 'Bye Bye Birdie' Will Raise Funds For Settlement; Performances at Henry St. Playhouse Set for Jan. 29 and Feb. 4 | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/spellman-denies-a-link-to-depauw-says-traditionalist-hasnt-been.html | SPELLMAN DENIES A LINK TO DEPAUW; Says Traditionalist Hasn't Been Granted Approval | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/bank-for-savings-opens-its-tenth-office-in-city.html | Bank for Savings Opens Its Tenth Office in City | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/spotlight-analysts-are-taking-a-look-at-65.html | Spotlight; Analysts Are Taking a Look at '65 | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/dr-seward-erdman.html | DR. SEWARD ERDMAN | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/speaking-of-books-the-creative-process-creative.html | SPEAKING OF BOOKS; The Creative Process; Creative | True | By Louis Auchincloss | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/new-yorkers-relax-and-traffic-eases-after-hectic-week-city-slows.html | New Yorkers Relax And Traffic Eases After Hectic Week; CITY SLOWS DOWN AS TRAFFIC EASES | True | By Thomas Buckley | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/marriages.html | Marriages | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/edward-miller-fiance-of-miss-gillian-kellogg.html | Edward Miller Fiance Of Miss Gillian Kellogg | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/stevens-elects-officer.html | Stevens Elects Officer | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/emily-symington-affianced-to-gene-e-montenecour.html | Emily Symington Affianced To Gene E. Montenecour | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/steinberg-harmon.html | Steinberg Harmon | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/patricia-skinner-is-attended-by-8-at-her-marriage-she-is-the-bride.html | Patricia Skinner Is Attended by 8 At Her Marriage; She Is the Bride of Rev Francis C. Huntington of Trinity Episcopal | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/finnish-skier-killed.html | Finnish Skier Killed | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/one-slain-and-91-hurt-in-ceylon-controls-set-in-language-war.html | One Slain and 91 Hurt in Ceylon; Controls Set in 'Language War' | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/women-were-the-victims.html | Women Were the Victims | True | By Thomas J. Fleming | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/lynd-says-hanoi-denies-getting-a-direct-us-bid-lynd-says-hanoi-denies.html | Lynd Says Hanoi Denies Getting a Direct U.S. Bid; Lynd Says Hanoi Denies a Direct Bid | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/cutchin-of-oklahoma-state-is-given-new-5-year-pact.html | Cutchin, of Oklahoma State Is Given New 5-Year Pact | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/henning-is-victor-in-open-golf-on-272.html | HENNING IS VICTOR IN OPEN GOLF ON 272 | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/unlisted-stocks-show-advances-overthecounter-market-is-off-to-brisk.html | UNLISTED STOCKS SHOW ADVANCES; Over-the-Counter Market Is Off to Brisk Start for '66 | True | By Alexander R. Hammer | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/mafia-aide-seized-in-narcotics-case-customs-official-says-arrest.html | MAFIA AIDE SEIZED IN NARCOTICS CASE; Customs Official Says Arrest Ends Smuggling Ring | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/talmadge-seeks-votes-of-negroes-senator-has-altered-earlier.html | TALMADGE SEEKS VOTES OF NEGROES; Senator Has Altered Earlier Position on Segregation | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/iieconomics-of-session-boom-deficit-taxes.html | II-Economics of Session: Boom? Deficit? Taxes? | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/mansfield-report-seen-as-urging-us-to-get-peace-pact-quickly.html | Mansfield Report Seen as Urging U.S. to Get Peace Pact Quickly; Mansfield Report Seen as Peace Call | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/collins-cards-287-to-win-lefthanders-golf-tourney.html | Collins Cards 287 to Win Left-Handers Golf Tourney | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/continental-can-acquisition.html | Continental Can Acquisition | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/vivian-joan-martin-engaged-to-be-wed.html | Vivian Joan Martin Engaged to Be Wed | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/frances-b-goertzel-to-be-wed-in-june.html | Frances H. Goertzel To Be Wed in June | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/poles-honor-woman-sprinter.html | Poles Honor Woman Sprinter | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/8000-gis-open-biggest-attack-of-vietnam-war-australians-join-in-a.html | 8,000 G.I.'S OPEN BIGGEST ATTACK OF VIETNAM WAR; Australians Join in a Drive on Vietcong 20 Miles Northwest of Saigon HEAVY GUNS IN ACTION Start of Operation Withheld From South Vietnamese to Bar a Leak to Foe 8,000 G.I.'s Open an Attack on Vietcong | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/the-ending-you-never-saw-in-strangelove.html | The Ending You Never Saw in 'Strangelove' | True | By Peter Bull | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/barbara-ann-siegel-is-planning-nuptials.html | Barbara Ann Siegel Is Planning Nuptials | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/newspaper-aide-becomes-fiance-of-miss-merrill-thomas-fowler-3d-of.html | Newspaper Aide Becomes Fiance Of Miss Merrill; Thomas Fowler 3d of Telegram to Wed 1961 Debutante in Spring | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/9-ila-workers-to-train-kenyans-leave-today-for-mombasa-on-2year.html | 9 I.L.A. WORKERS TO TRAIN KENYANS; Leave Today for Mombasa on 2-Year Port Mission | True | By John P. Callahan | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/bridge-honors-go-to-a-new-yorker.html | Bridge; Honors Go to a New Yorker | True | By Alan Truscott | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/miss-susan-elizabeth-shifley-bride-of-warren-jacob-cox.html | Miss Susan Elizabeth Shifley Bride of Warren Jacob Cox | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/standing-of-the-leaders.html | STANDING OF THE LEADERS | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/wood-field-and-stream-power-squadrons-marine-game-fishing-course.html | Wood, Field and Stream; Power Squadron's Marine Game Fishing Course Begins Here Tomorrow | True | By Oscar Godbout | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/the-days-commitment.html | The Day's Commitment | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/2-nuns-die-in-car-crash.html | 2 Nuns Die in Car Crash | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/pirates-to-report-feb-23.html | Pirates to Report Feb. 23 | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/barbara-moench-wed-to-graduate-of-pennsylvania-61-debutante-is.html | Barbara Moench Wed to Graduate Of Pennsylvania; '61 Debutante Is Bride of Stephen Miller Howes Connett | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/manhattan-beats-wagner-84-to-63-jaspers-4th-league-victory-led-by.html | MANHATTAN BEATS WAGNER, 84 TO 63; Jaspers' 4th League Victory Led by Bruns's 29 Points | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/ohioan-bids-us-repay-1794-loan-says-ancestor-lent-32382-now-worth.html | OHIOAN BIDS U.S. REPAY 1794 LOAN; Says Ancestor Lent $32,382, Now Worth $331-Million | True | By Ralph Blumenthal | 1994-03-01 | RE0006494958 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/sara-s-hemphill-is-betrothed-to-george-bliss-agnew-3d.html | Sara S. Hemphill Is Betrothed To George Bliss Agnew 3d | True | | 1994-03-01 | RE0006494958 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/common-boulders-rise-to-prominence-2-boulders-gain-a-higher-status.html | Common Boulders Rise to Prominence; 2 BOULDERS GAIN A HIGHER STATUS | True | By Harry V. Forgerontwo Large Boulders In the Bronx Will Move Up the Social Ladder Soon and Become Highrise Rock Gardens. | 1994-03-01 | RE0006494958 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/miss-susan-green-fiancee-of-peter-lenihan-cushman.html | Miss Susan Green Fiancee Of Peter Lenihan Cushman | True | | 1994-03-01 | RE0006494958 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/ruth-a-barnes-bennett-alumna-planning-bridal-62-debutante-fiancee.html | Ruth A. Barnes, Bennett Alumna, Planning Bridal; '62 Debutante Fiancee of Vincent Fiordalis 2d, Ohio Teacher | True | | 1994-03-01 | RE0006494958 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/music-as-early-as-you-can-get-music-as-early-as-you-can-get.html | Music, as Early as You Can Get; Music, as Early As You Can Get | True | By Theodore Strongin | 1994-03-01 | RE0006494958 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/a-winning-lineup-of-new-annuals.html | A Winning Lineup Of New Annuals | True | By Joan Lee Faust | 1994-03-01 | RE0006494958 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/bruce-waldman-fiance-of-miss-jane-gutman.html | Bruce Waldman Fiance Of Miss Jane Gutman | True | | 1994-03-01 | RE0006494958 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/england-improves-position-in-cricket-with-australia.html | England Improves Position In Cricket With Australia | True | | 1994-03-01 | RE0006494958 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/union-of-opposites-opposites.html | Union of Opposites; Opposites | True | By Francis Steegmuller | 1994-03-01 | RE0006494958 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1994-03-01 | RE0006494958 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/name-is-changed-after-59-years-motor-dropped-from-title-9day-show.html | NAME IS CHANGED AFTER 59 YEARS; 'Motor' Dropped From Title -9-Day Show to Start on Saturday at Coliseum | True | By Steve Cady | 1994-03-01 | RE0006494958 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/january-events-scheduled.html | January Events Scheduled | True | | 1994-03-01 | RE0006494958 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-03-01 | RE0006494958 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/american-horse-show-croup-to-hold-convention-this-week.html | American Horse Show Croup To Hold Convention This Week | True | | 1994-03-01 | RE0006494958 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/2-rabbis-assail-unions-position-rosenblum-and-newman-say-public.html | 2 RABBIS ASSAIL UNION'S POSITION; Rosenblum and Newman Say Public Good Is Flouted | True | By George Dugan | 1994-03-01 | RE0006494958 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/patricia-mcfadden-plans-spring-bridal.html | Patricia McFadden Plans Spring Bridal | True | | 1994-03-01 | RE0006494958 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/amastar-820-is-victor-in-sprint-as-bowie-opens-amastar-victor-as.html | Amastar, $8.20, Is Victor In Sprint as Bowie Opens; AMASTAR VICTOR AS BOWIE OPENS | True | By Joe Nichols Special To The New York Times | 1994-03-01 | RE0006494958 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/de-keers-floored-3-times-beats-luukkonen-on-points.html | De Keers, Floored 3 Times, Beats Luukkonen on Points | True | | 1994-03-01 | RE0006494958 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/foreign-affairs-the-atomic-era-comes-of-age.html | Foreign Affairs: The Atomic Era Comes of Age | True | By C.l. Sulzberger | 1994-03-01 | RE0006494958 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/grand-canyon-gets-an-early-mantle-of-snow.html | GRAND CANYON GETS AN EARLY MANTLE OF SNOW | True | By Jack Goodman | 1994-03-01 | RE0006494958 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/caped-crusader-of-camp.html | Caped Crusader of Camp | True | By Judy Stone | 1994-03-01 | RE0006494958 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/housewares-show-due.html | Housewares Show Due | True | | 1994-03-01 | RE0006494958 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/jackson-of-cubs-agrees-to-terms-four-rookies-also-join-club-tigers.html | JACKSON OF CUBS AGREES TO TERMS; Four Rookies Also Join Club -Tigers Sign Lolich | True | | 1994-03-01 | RE0006494958 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/article-10-no-title-the-past.html | Article 10 -- No Title; The Past | True | | 1994-03-01 | RE0006494958 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/copter-rescues-25-africans-7-crewmen-die-in-a-crash.html | Copter Rescues 25 Africans; 7 Crewmen Die in a Crash | True | | 1994-03-01 | RE0006494958 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/seeing-things-on-phraxos.html | Seeing Things on Phraxos | True | By J.d. Scott | 1994-03-01 | RE0006494958 | B00000233483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/ivy-league-standing.html | IVY LEAGUE STANDING | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/duke-8877-victor-over-no-carolina-verga-masin-pace-attack-as.html | DUKE 88-77 VICTOR OVER NO. CAROLINA; Verga, Masin Pace Attack as Defense Halts Rivals | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/study-set-of-man-and-environment-his-effect-on-surroundings-to-be.html | STUDY SET OF MAN AND ENVIRONMENT; His Effect on Surroundings to Be Examined in St. Louis | True | By John Noble Wilford Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/st-josephs-wins-9269.html | St. Joseph's Wins, 92-69 | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/joel-lesnicks-have-child.html | Joel Lesnicks Have Child | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/professor-plans-to-quit-st-johns-out-since-strike-he-says-hell.html | PROFESSOR PLANS TO QUIT ST. JOHN'S; Out Since Strike, He Says He'll Teach to June | True | By Gene Currivan | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/17471-seek-warmth-winners-on-coldest-night-at-westbury.html | 17,471 Seek Warmth, Winners On Coldest Night at Westbury | True | By Gerald Eskenazi Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/pierre-salinger-in-hospital.html | Pierre Salinger in Hospital | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/susan-e-cody-married-to-robert-w-freeman.html | Susan E. Cody Married To Robert W. Freeman | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/david-george-swanz-to-wed-mary-fargis.html | David George Swanz To Wed Mary Fargis | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/schwartz-katz.html | Schwartz Katz | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/britain-expected-to-offer-plan-to-end-rebellion-in-rhodesia.html | Britain Expected to Offer Plan To End Rebellion in Rhodesia | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/recordings-listen-to-casals-rehearse.html | Recordings; Listen To Casals Rehearse | True | By Howard Klein | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/emergency-measures.html | Emergency Measures | True | CARS AND TAXIS | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/physicians-urged-to-tell-the-dying-physicians-urged-to-tell-the.html | Physicians Urged To Tell the Dying; PHYSICIANS URGED TO TELL THE DYING | True | By Natalie Jaffe | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/peking-stresses-rural-medicine-in-drive-to-spur-health-service.html | Peking Stresses Rural Medicine In Drive to Spur Health Service | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/vanderbilt-downs-georgia.html | Vanderbilt Downs Georgia | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/power-cutoff-darkens-naples.html | Power Cutoff Darkens Naples | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/free-press-in-great-danger-zenger-award-winner-says.html | Free Press in Great Danger, Zenger Award Winner Says | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/summaries-of-west-point-events.html | Summaries of West Point Events | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/windows-broken-by-blasts-in-manhole-on-west-side.html | Windows Broken by Blasts In Manhole on West Side | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/us-and-cairo-friendlier-sort-of-.html | U.S. and Cairo Friendlier, Sort of ... | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/monmouth-college-growing.html | Monmouth College Growing | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/garden-enhances-new-apartments-central-terrace-promenade-links-east.html | GARDEN ENHANCES NEW APARTMENTS; Central Terrace Promenade Links East Side Buildings | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/benefit-performances.html | Benefit Performances | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/personality-backed-advanced-technology-president-of-humble-oil-is-a.html | Personality Backed Advanced Technology; President of Humble Oil Is a Proponent of Automation C.F. Jones Started His Long Career Well Prepared | True | By J.h. Carmical | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/big-brother-does-better.html | Big Brother Does Better | True | By John A. Osmundsen | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/speedboat-racer-is-killed-in-miami-speedboat-racer-is-killed-in.html | SPEEDBOAT RACER IS KILLED IN MIAMI; SPEEDBOAT RACER IS KILLED IN MIAMI | True | By United Press International | 1994-03-01 | RE0000649458 | B00000233483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/patricia-wood-fiancee-of-james-john-crossley.html | Patricia Wood Fiancee Of James John Crossley | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/miss-neild-fiancee-of-rh-heinbockel.html | Miss Neild Fiancee Of R.H. Heinbockel | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/library-shifting-hours-for-strike.html | LIBRARY SHIFTING HOURS FOR STRIKE | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/the-last-preliminary-clays-main-bout-inc-seen-final-step-in-a.html | The Last Preliminary; Clay's Main Bout, Inc., Seen Final Step In a Project to Bolster Negro Business | True | By Robert Lipsytethe Varied Aspirations of Three Groups Interested In Cassius Clay and His Heavyweight Championship Have Apparently Converged In Main Bout, Inc., the Proposed Vehicle for A Neo-Golden Age In Boxing History. | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/platt-of-van-buren-wins-school-tennis.html | PLATT OF VAN BUREN WINS SCHOOL TENNIS | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/soviet-asia-town-grows-as-resort-remote-cholponata-hopes-to-draw.html | SOVIET ASIA TOWN GROWS AS RESORT; Remote Cholpon-Ata Hopes to Draw Foreign Tourists | True | By Theodore Shabad Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/a-view-the-commuter-rarely-sees-a-view-the-commuter-rarely-sees.html | A VIEW THE COMMUTER RARELY SEES; A VIEW THE COMMUTER RARELY SEES | True | By Herbert Gordon | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/wright-of-texas-bars-senate-race.html | WRIGHT OF TEXAS BARS SENATE RACE | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/air-corridor-over-the-atlantic-narrowed.html | AIR CORRIDOR OVER THE ATLANTIC NARROWED | True | By Edward Hudsonis It Safe To Narrow the Margin of Between Airplanes Crossing the Primary North Atlantic Routes Between Northamerica (ELBOW ROOM) and Europe? | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/toni-leroy-fiancee-of-bruce-w-berger.html | Toni LeRoy Fiancee Of Bruce W. Berger | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/cambodia-calm-land-under-war-pressures.html | Cambodia: Calm Land Under War Pressures | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/suzanna-g-cole-engaged-to-wed-franco-luzardo-manhattanville-alumna.html | Suzanna G. Cole Engaged to Wed Franco Luzardo; Manhattanville Alumna Fiancee of Liqueur Concern Director | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/parker-heads-soccer-group.html | Parker Heads Soccer Group | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/the-humphrey-image.html | The Humphrey 'Image' | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/passaic-chamber-elects.html | Passaic Chamber Elects | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/svetozar-mandukich.html | SVETOZAR MANDUKICH | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/grain-for-export-sets-mark-for-month-in-philadelphia.html | Grain for Export Sets Mark For Month in Philadelphia | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/ellsweig-meyer.html | Ellsweig Meyer | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/las-vegas-golf-purse-increased-to-100000.html | Las Vegas Golf Purse Increased to $100,000 | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/show-goes-on-at-seattle-worlds-fair-site.html | SHOW GOES ON AT SEATTLE WORLD'S FAIR SITE | True | By Ed Christopherson | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/ivy-hockey-league.html | Ivy Hockey League | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/superstition-may-cut-japans-births.html | Superstition May Cut Japan's Births | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/midwest.html | MIDWEST | True | By William E. Rose | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/who-is-james-purdy-edward-albee-tells-who-is-james-purdy-playwright.html | Who Is James Purdy? Edward Albee Tells; Who Is James Purdy? Playwright Edward Albee Tells | True | By Edward Albee | 1994-03-01 | RE0000649458 | B00000233483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/northeast-applies-for-canadian-runs.html | NORTHEAST APPLIES FOR CANADIAN RUNS | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/columbia-beats-harvard-7573-princeton-is-victor-over-brown.html | Columbia Beats Harvard, 75-73; Princeton Is Victor Over Brown | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/syracuse-beats-navy.html | Syracuse Beats Navy | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/dance-programs-of-the-week.html | Dance Programs Of The Week | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/colgates-skaters-rout-hamilton-90.html | COLGATE'S SKATERS ROUT HAMILTON, 9-0 | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/leslie-johnson-to-marry.html | Leslie Johnson to Marry | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/the-past-is-also-people.html | THE PAST IS ALSO PEOPLE | True | By Martin Duberman | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/pro-football-goes-into-orbit-pays-5million-for-20-stars.html | Pro Football Goes Into Orbit; Pays $5-Million for 20 Stars | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/art-notes-pushing-the-product.html | Art Notes; Pushing The Product | True | By Grace Glueck | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/2-named-to-cabinet-in-malawi-shuffle.html | 2 NAMED TO CABINET IN MALAWI SHUFFLE | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/300000000-americans-would-be-wrong-300000000-americans-would-be.html | 300,000,000 Americans Would Be Wrong; 300,000,000 Americans Would Be Wrong | True | By David E.lilienthal | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/homelike-office-is-built-by-bank-early-american-mansion-is-in.html | HOME-LIKE OFFICE IS BUILT BY BANK; Early American Mansion Is in Manhasset Store Area The Harlem Savings Bank has built a branch office in Manhasset, L.I. It is a Georgianstyle brick mansion that adds a new accent to the fashionable suburb's Miracle Mile shopping area along Northern Boulevard. | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/dinghy-match-is-postponed.html | Dinghy Match Is Postponed | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/anniversaries.html | Anniversaries | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/sally-gannon-affianced-to-james-r-mckinley.html | Sally Gannon Affianced To James R. McKinley | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/fred-lowe-54-sales-aide-for-the-journalamerican.html | Fred Lowe, 54, Sales Aide For The Journal-American | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/knicks-top-lakers-at-garden-133127-knicks-overcome-lakers-by-133127.html | Knicks Top Lakers At Garden, 133-127; KNICKS OVERCOME LAKERS BY 133-127 | True | By Leonard Koppett | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/bulldog-defeat-first-since-1961-cadets-only-other-victory-over-elis.html | BULLDOG DEFEAT FIRST SINCE 1961; Cadets' Only Other Victory Over Elis, in 1945, Ended Another Streak at 63 | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/costs-protested-in-jakarta.html | Costs Protested in Jakarta | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/abby-harrison-is-wed-to-dr-michael-j-wolk.html | Abby Harrison Is Wed To Dr. Michael J. Wolk | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/office-party-puts-balloon-test-to-test.html | OFFICE PARTY PUTS BALLOON TEST TO TEST | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/magnuson-scores-us-effort-to-sell-cigarettes-abroad.html | Magnuson Scores U.S. Effort to Sell Cigarettes Abroad | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/new-antisemitism-in-soviet-reported-by-american-jews.html | New Anti-Semitism In Soviet Reported By American Jews | True | By Irving Spiegel | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/sun-is-merciless-in-matabeleland-light-rain-does-no-good-as-drought.html | SUN IS MERCILESS IN MATABELELAND; Light Rain Does No Good as Drought Topples Cattle | True | By Lawrence Fellows Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/broadjump-title-taken-by-beamon-hoyle-pagani-and-backus-also-win-in.html | BROAD-JUMP TITLE TAKEN BY BEAMON; Hoyle, Pagani and Backus Also Win in Met A.A.U. Meet as 51 Defy Cold Beamon, Hoyle, Pagani, Backus Win Metropolitan A.A.U. Titles | True | By Deane McGowen | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/miss-elaine-a-patyk-lieutenants-fiancee.html | Miss Elaine A. Patyk Lieutenant's Fiancee | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/an-attorney-from-braintree-mass-attorney.html | An Attorney From Braintree, Mass.; Attorney | True | By Richard B. Morris | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/the-provocative-maratsade-provocative-maratsade.html | The Provocative 'Marat/Sade' ...; Provocative 'Marat/Sade' | True | By Stanley Kauffmann | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/us-business-chicago-maps-wholesale-mart-a-new-center-to-service.html | U.S. Business: Chicago Maps Wholesale Mart; A New Center to Service Midwest MINNEAPOLIS Job Increase of 34,000 Is Seen by 1975 PHILADELPHIA Economic Gains Reported for Pennsylvania BOSTON New England's Jobs and Pay Rose in 1965 KANSAS CITY Group Is Formed to Back Sports Complex DALLAS Southwestern Bell's 1966 Outlays to Set Mark ATLANTA 1965 Construction Below Record Pace of 1964 | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/discotheque-man.html | Discotheque Man | True | By Charles L. Mee Jr. | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/consultants-help-ease-moving-to-new-york-and-its-suburbs.html | Consultants Help Ease Moving To New York and Its Suburbs; CONSULTANTS EASE MOVES TO THE CITY | True | By Thomas W. Ennis | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/ubermenschen-untermenschen.html | Ubermenschen, Untermenschen | True | By Daniel Stern | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/united-church-of-christ-backs-johnson-peace-bid.html | United Church of Christ Backs Johnson Peace Bid | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/hi-steinbergs-have-child.html | H.I. Steinbergs Have Child | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/daytona-500-race-draws-top-drivers.html | DAYTONA 500 RACE DRAWS TOP DRIVERS | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/house-panel-assails-handling-of-mohole-oceandrilling-plan.html | House Panel Assails Handling Of Mohole Ocean-Drilling Plan | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/in-brief.html | In Brief | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/edward-cudahy-jr-dies-at-80-headed-meat-packing-concern.html | Edward Cudahy Jr. Dies at 80; Headed Meat Packing Concern | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/central-cooling-gaining-in-homes-airconditioning-standard-in-27500.html | CENTRAL COOLING GAINING IN HOMES; Air-Conditioning Standard in $27,500 Jersey Model Air-Cooling Is Standard in Jersey Homes | True | By Glenn Fowler | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/canadiens-hand-bruins-60-loss-hodge-registers-shutout-wings-defeat.html | CANADIENS HAND BRUINS 6-0 LOSS; Hodge Registers Shutout Wings Defeat Leafs, 3-1 | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/sidewalk-construction-fence-is-an-art-gallery.html | Sidewalk Construction Fence Is an Art Gallery | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/florida-facelift-mount-dora-restores-its-downtown-area.html | FLORIDA FACE-LIFT; Mount Dora Restores Its Downtown Area | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/a-letter-to-a-friend-from-united-nations-ny-the-un-tries-hard-but.html | A Letter to a Friend From United Nations, N.Y.; The U.N. Tries Hard, But The U.N. Tries Hard, But | True | By Drew Middleton | 1994-03-01 | RE0000649458 | B00000233483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/conference-board-parley-set.html | Conference Board Parley Set | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/caroline-dickely-bride-of-william-heeks-jr.html | Caroline Dickely Bride Of William Heeks Jr | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/a-magnificent-man.html | A Magnificent 'Man' | True | By John S.wilson | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/george-sauer-jr-weds-miss-janet-t-salzillo.html | George Sauer Jr. Weds Miss Janet T. Salzillo | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/kubick-tacy.html | Kubick Tacy | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/drive-by-radio-free-europe.html | Drive by Radio Free Europe | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/12month-span-coming-up.html | 12-Month Span Coming Up | True | By Harold C. Schonberg | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/the-merchants-view-makers-of-apparel-in-nation-to-feel-effect-of.html | The Merchant's View; Makers of Apparel in Nation to Feel Effect of Strike | | By Herbert Koshetz | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/art-preview-at-wildensteins-wednesday-to-help-museum.html | Art Preview at Wildenstein's Wednesday to Help Museum | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/colombian-rebel-priest-joins-guerrilla-army-of-liberation.html | Colombian Rebel Priest Joins Guerrilla 'Army of Liberation' | | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/tynan-at-the-theater.html | TYNAN AT THE THEATER | | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/hill-helps-break-wildcasts-press-redmen-post-7th-victory-of-season.html | HILL HELPS BREAK WILDCASTS PRESS; Redmen Post 7th Victory of Season Melchionni Hits 27 Points for Losers | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/what-german-boys-say-about-hitler-what-german-boys-say-about-hitler.html | What German Boys Say About Hitler; What German Boys Say About Hitler | True | By David Schoenbaum | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/advertising-family-circle-to-go-to-germany-5000-selfservice-stores.html | Advertising Family Circle to Go to Germany; 5,000 Self-Service Stores Will Sell the Magazine | True | By Walter Carlson | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/daphne-flowers-to-be-the-bride-of-cm-wood-3d-daughter-of-senator-is.html | Daphne Flowers To Be the Bride Of C.M. Wood 3d; Daughter of Senator Is Betrothed to an Army Second Lieutenant | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/alumni-defend-marine-academy-association-gives-figures-on-number-of.html | ALUMNI DEFEND MARINE ACADEMY; Association Gives Figures on Number of Graduates Who Serve on Vessels | True | By George Home | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/penelope-p-hart-vassar-alumna-engaged-to-wed-fiancee-of-michael-g.html | Penelope P. Hart, Vassar Alumna, Engaged to Wed; Fiancee of Michael G. Menaker, a Lawyer Nuptials in May | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/study-planned-on-training-youths-and-disadvantaged.html | Study Planned on Training Youths and Disadvantaged | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/brooks-bankers-have-son.html | Brooks Bankers Have Son | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/queens-college-promotes-64-of-its-faculty-members.html | Queens College Promotes 64 of Its Faculty Members | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/donahue-racing-star-named-man-of-year-in-amateur-ranks.html | Donahue, Racing Star, Named Man of Year in Amateur Ranks | True | By Frank M. Blunk | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/movement-grows-among-catholics-emotional-cursillo-is-based-on-group.html | MOVEMENT GROWS AMONG CATHOLICS; Emotional Cursillo Is Based on Group Dynamics Idea | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/the-rialto-oh-those-thirties-those-thirties.html | The Rialto: Oh, Those Thirties!; Those Thirties | True | By Lewis Funke | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/love-came-too-late.html | Love Came Too Late | True | By Rollene W. Saal | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/peter-a-tucci-to-wed-miss-judith-lombardi.html | Peter A. Tucci to Wed Miss Judith Lombardi | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/sheratonast-ball-aids-fibrosis-fund.html | Sheraton-East Ball Aids Fibrosis Fund | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/barbara-hake-engaged-to-richard-herberich.html | Barbara Hake Engaged To Richard Herberich | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/brazilian-war-minister-gaining-political-power.html | Brazilian War Minister Gaining Political Power | True | By Juan de Onis Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/consumer-goods-due-for-big-week-showings-of-apparel-lines-and-home.html | CONSUMER GOODS DUE FOR BIG WEEK; Showings of Apparel Lines and Home Furnishings Are Being Meshed RETAILERS MEET TODAY What Emerges Will Have a Major Daily Impact Across the Nation Consumer Goods Set for Big Week as Showings Are Meshed RETAILERS OPEN MEETING TODAY What Emerges Will Have a Major Impact on Stores Across the Nation | True | By Isadore Barmash | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/adele-rand-betrothed.html | Adele Rand Betrothed | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/a-mixture-of-politics-and-corn-is-advised-for-political-success.html | A Mixture of Politics and Corn Is Advised for Political Success; Cost Publicity Aide Scores 'Myth' That a Candidate Must Meet the Voters | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/annual-reviews-rescheduled.html | Annual Reviews Rescheduled | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/65-transit-pay-exceeded-fares-riders-paid-280million-5million-less.html | '65 TRANSIT PAY EXCEEDED FARES; Riders Paid $280-Million $5-Million Less Than Total Payroll Costs TRANSIT PAY TOPS FARES FIRST TIME | True | By Richard Phalon | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/tashkent-parley-near-a-deadlock-india-gets-chinese-warning-as.html | TASHKENT PARLEY NEAR A DEADLOCK; India Gets Chinese Warning As Pakistan Talks Falter | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/card-of-thanks2.html | Card of Thanks.(2) | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/payasyougo-plan-installed-for-as-fans.html | 'Pay-as-You-Go' Plan Installed for A's Fans | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/whats-new-in-art.html | What's New In Art | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/allen-valk-65-dies-shipping-executive.html | ALLEN VALK, 65, DIES; SHIPPING EXECUTIVE | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/classicists-all-classicists.html | Classicists All; Classicists | True | By Karl Shapiro | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/a-decorated-nurse-fights-us-ouster.html | A DECORATED NURSE FIGHTS U.S. OUSTER | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/and-may-the-bestlooking-man-win.html | And May the Best-Looking Man Win | True | By Peter Bart | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/us-report-irks-ship-conference-european-group-assails-suggested.html | U.S. REPORT IRKS SHIP CONFERENCE; European Group Assails Suggested Strictures | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/neiddeman-lawrence.html | Neiddeman Lawrence | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/74-peace-corpsmen-in-lagos.html | 74 Peace Corpsmen in Lagos | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/deaths.html | Deaths. | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/educational-grant-given.html | Educational Grant Given | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/kent-halperin.html | Kent Halperin | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/trains-of-yesterday-show-rail-museum-in-florida-near-the-georgia.html | 'TRAINS OF YESTERDAY' SHOW; Rail Museum in Florida Near the Georgia Line Stars an Iron Horse | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/aid-to-athletes-also-on-agenda-plan-to-hold-scholarships-to-160-a.html | AID TO ATHLETES ALSO ON AGENDA; Plan to Hold Scholarships to 160 a School Expected to Meet Opposition | True | By Gordon S. White Special To the New York Times | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/neal-on-pitt-staff.html | Neal on Pitt Staff | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/richmond-publisher-buys-tampa-outlet.html | RICHMOND PUBLISHER BUYS TAMPA OUTLET | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/jersey-senators-ceding-a-power-will-honor-hughess-pledge-to-end.html | JERSEY SENATORS CEDING A POWER; Will Honor Hughes's Pledge to End Blackball System | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/miss-patricia-wieland-of-newsweek-is-wed.html | Miss Patricia Wieland Of Newsweek Is Wed | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/governor-hughes-of-iowa-enters-race-for-a-3d-term.html | Governor Hughes of Iowa Enters Race for a 3d Term | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/uruguay-tightens-controls-over-foreign-exchange-deals.html | Uruguay Tightens Controls Over Foreign Exchange Deals | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/computers-solving-retailing-problems.html | Computers Solving Retailing Problems | True | By William D. Smith | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/girard-college-offered-new-aid-group-seeking-to-fight-suit-against.html | GIRARD COLLEGE OFFERED NEW AID; Group Seeking to Fight Suit Against Founder's Will | True | By William G. Weart Special To the New York Times | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/houses-in-a-suburb-of-chicago-offering-originality-at-a-price.html | Houses in a Suburb of Chicago Offering Originality at a Price; CHICAGO VILLAGE HAS SPORTS CORE | True | By William Robbins Special To the New York Times | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/new-commodore-named-for-the-canard-fleet.html | New Commodore Named For the Canard Fleet | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/gemini-8-flown-to-florida.html | Gemini 8 Flown to Florida | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/ann-wiedenmayer-married-to-christopher-a-smallhorn.html | Ann Wiedenmayer Married To Christopher A. Smallhorn | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/european-notebook-cosmocomical-stories.html | European Notebook; Cosmocomical Stories | True | By Marc Slonim | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/louise-d-majewski-a-prospective-bride.html | Louise D. Majewski A Prospective Bride | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/jersey-apartments-open.html | Jersey Apartments Open | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/canadian-mounties-plan-a-15million-expansion.html | Canadian Mounties Plan A $15-Million Expansion | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/movie-mailbag-the-readers-react-to-the-ten-best.html | Movie Mailbag The Readers React to the Ten Best | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/chileans-say-us-envoy-interfered.html | Chileans Say U.S. Envoy Interfered | True | By Arthur J. Olsen By United Press International | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/new-for-the-home.html | New For the Home | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/boxing-tv-studio-style-is-offered-in-jersey-comedy-and-drama.html | Boxing TV Studio Style Is Offered In Jersey; Comedy and Drama Enliven Shows on UHF Station | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/east-germans-seeking-exhibits-by-americans-at-leipzig-fair-exhibits.html | East Germans Seeking Exhibits By Americans at Leipzig Fair; EXHIBITS SOUGHT FOR LEIPZIG FAIR | True | By Gerd Wilcke | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/illinois-defeats-indiana.html | Illinois Defeats Indiana | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/migration-drain-worrying-egypt-government-tries-to-stem-loss-of.html | MIGRATION DRAIN WORRYING EGYPT; Government Tries to Stem Loss of Skilled People | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/end-of-road-for-old-berkshire-resort-hotel.html | END OF ROAD FOR OLD BERKSHIRE RESORT HOTEL | True | By Michael Strauss | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/a-different-way-of-handling-handel.html | A Different Way of Handling Handel | True | By Richard D. Freed | 1994-03-01 | RE0006649458 | B00000233483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/holland-has-big-day.html | Holland Has Big Day | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/two-proposed-dams-stir-emotions.html | Two Proposed Dams Stir Emotions | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/wildlife-species-face-extinction-udall-warns-that-78-types-are.html | WILDLIFE SPECIES FACE EXTINCTION; Udall Warns That 78 Types Are Considered in Danger | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/columbia-fencers-rout-harvard-207.html | COLUMBIA FENCERS ROUT HARVARD, 20-7 | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/old-uzbek-city-is-enjoying-a-new-day-in-the-sun-tashkent-turns-out.html | Old Uzbek City Is Enjoying a New Day in the Sun; Tashkent Turns Out to Stare at World Figures There for Indian-Pakistani Talks | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/daley-entertains-negroes.html | Daley Entertains Negroes | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/armed-robber-on-fbi-list.html | Armed Robber on F.B.I. List | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/a-bargain-ticket-in-italy-1-covers-admission-to-100-monuments.html | A BARGAIN TICKET IN ITALY; $1 Covers Admission To 100 Monuments, Museums, Diggings | True | By Nick Mikos | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/schoonmaker-gains-lead-in-finn-sailing.html | SCHOONMAKER GAINS LEAD IN FINN SAILING | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/lafayette-descendant-is-in-french-cabinet.html | Lafayette Descendant Is in French Cabinet | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/costello-to-test-theory-in-office-deputy-mayor-will-practice-what.html | COSTELLO TO TEST THEORY IN OFFICE; Deputy Mayor Will Practice What He Has Preached | True | By Steven B. Roberts | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/the-news-of-the-week-in-review-snarled-city-stuck-talks-the-strike.html | THE NEWS OF THE WEEK IN REVIEW; Snarled City, Stuck Talks The Strike Waiting For Hanoi THE NATION Johnson Braces For Tests Ahead Peace on Steel Or Just Truce? Albany Script For Election Year THE WORLD No Soviet Magic For Kashmir Red HerringOr Green? Fulbright 'Threat' On Foreign Aid Dominican Foes Still at It | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/the-last-sweet-safe-world.html | The Last Sweet, Safe World | True | By John Canaday | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/peking-assails-bar-by-us-to-withdrawing-troops-first.html | Peking Assails Bar by U.S. To Withdrawing Troops First | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/buster-keaton-rides-againacross-canada.html | BUSTER KEATON RIDES AGAIN-ACROSS CANADA | True | By Jay Walz | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/success-story-japaneseamerican-style-success-story-japaneseamerican.html | Success Story, Japanese-American Style; Success Story, Japanese-American Style | True | By William Petersen | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/richard-stein-weds-constance-b-singer.html | Richard Stein Weds Constance B. Singer | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/upstate-park-urged-by-planning-group-to-save-landmark-park-urged-to.html | Upstate Park Urged By Planning Group To Save Landmark; Park Urged to Save an Upstate Landmark | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/systems-concern-formed.html | Systems Concern Formed | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/palmer-cards-62-takes-coast-lead-by-7-shots-on-200-scores-10.html | PALMER CARDS 62, TAKES COAST LEAD BY 7 SHOTS ON 200; Scores 10 Birdies, Including 7 in Row Casper Is Next at 207 After Posting 66 | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/washingtons-stand-on-prices-assailed.html | WASHINGTON'S STAND ON PRICES ASSAILED | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/boats-will-give-free-ride-to-job-for-staffs-of-7-hospitals-here.html | Boats Will Give Free Ride to Job For Staffs of 7 Hospitals Here | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/lady-sieff-dies-zionist-leader75-british-businessmans-wife-headed.html | LADY SIEFF DIES; ZIONIST LEADER,75; British Businessman's Wife Headed Women's Unit | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/national-basketball-assn2.html | National Basketball Ass'n(2) | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/marianne-carlson-is-wed.html | Marianne Carlson Is Wed | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/harriett-l-noecker-a-prospective-bride.html | Harriett L. Noecker A Prospective Bride | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/daughter-to-mrs-emmet.html | Daughter to Mrs. Emmet | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/allsop-takes-giant-slalom-at-alta-snow-cup-ski-meet.html | Allsop Takes Giant Slalom At Alta Snow Cup Ski Meet | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/washington-there-ought-to-be-a-law.html | Washington: 'There Ought to Be a Law' | True | By James Reston | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/child-to-mrs-schlossberg.html | Child to Mrs. Schlossberg | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/mississippi-urged-to-fight-violence-governors-plea-is-received-with.html | MISSISSIPPI URGED TO FIGHT VIOLENCE; Governor's Plea Is Received With Applause in Legislature | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/suzanne-connolly-wed-in-spring-lake.html | Suzanne Connolly Wed in Spring Lake | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/potomac-cleanup-plan-is-proposed.html | Potomac Cleanup Plan Is Proposed | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/rail-link-slated-in-philadelphia-midcity-tunnel-to-connect-2.html | RAIL LINK SLATED IN PHILADELPHIA; Midcity Tunnel to Connect 2 Commuter Stations | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/court-rules-against-patino.html | Court Rules Against Patino | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/texans-honor-nobis.html | Texans Honor Nobis | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/250-liability-limit-on-air-baggage-set.html | $250 LIABILITY LIMIT ON AIR BAGGAGE SET | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/rudder-club-to-fete-press.html | Rudder Club to Fete Press | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/market-executive-in-lameduck-role.html | MARKET EXECUTIVE IN LAME-DUCK ROLE | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/lighting-1966.html | Lighting, 1966 | True | By Barbara Plumb | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/sato-now-urging-us-extend-pause-japans-aim-reported-to-be-approach.html | SATO NOW URGING U.S. EXTEND PAUSE; Japan's Aim Reported to Be Approach to Soviet | True | By Emerson Chapin Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/recreational-vehicles-roll-into-louisville.html | RECREATIONAL VEHICLES ROLL INTO LOUISVILLE | True | By Anthony J. Despagni | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/a-bombshell-at-the-whitney.html | A Bombshell at the Whitney | True | By Hilton Kramer | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/war-cost-issue-in-congress-puts-johnson-to-test-domestic-program.html | WAR COST ISSUE IN CONGRESS PUTS JOHNSON TO TEST; Domestic Program Will Feel Vietnam Impact in Session That Opens Tomorrow War Cost Puts Johnson to Test In the New Session of Congress | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/siqueiros-and-humanity-march-on.html | Siqueiros (and Humanity) March On | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/east.html | EAST | True | By Robert L. Zion | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/line-doubling-african-sailings.html | Line Doubling African Sailings | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/nedlloyd-executive-advanced.html | Nedlloyd Executive Advanced | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/consensus-sought-on-automation-study-commission-seeks-to-appease.html | CONSENSUS SOUGHT ON AUTOMATION; Study Commission Seeks to Appease Labor Members | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/support-seen-building-quietly-for-shift-in-foreign-exchange-support.html | Support Seen Building Quietly For Shift in Foreign Exchange; Support Seen Building Quietly for Shift in Foreign Exchange | True | By H. Erich Heinemann | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/new-guideposts-sought-on-prices-us-and-business-in-wake-of-steel.html | NEW GUIDEPOSTS SOUGHT ON PRICES; U.S. and Business, in Wake of Steel Truce, Consider Ways to Avert Battles CONTROLS ARE SHUNNED Outcome May Be an Airing of Question of Just What Causes an Inflation NEW GUIDEPOSTS SOUGHT ON PRICES | True | By Robert A. Wright | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/card-of-thanks.html | Card of Thanks. | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/brae-burn-gains-in-title-curling-downs-clenview-in-douglas-medal.html | BRAE BURN GAINS IN TITLE CURLING; Downs Clenview in Douglas Medal Quarter-Final | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/plane-crash-ignites-homes-flier-and-boy-15-are-killed.html | Plane Crash Ignites Homes; Flier and Boy, 15, Are Killed | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/gordon-brinley-86-wrote-travel-books.html | GORDON BRINLEY, 86, WROTE TRAVEL BOOKS | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/sunday-horse-racing-recommended-on-coast.html | Sunday Horse Racing Recommended on Coast | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/photography-the-camera-on-the-human-scene.html | Photography; The Camera on the Human Scene | True | By Jacob Deschin | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/sports-of-the-times-forecast-for-1966.html | Sports of The Times; Forecast for 1966 | True | By Arthur Daley | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/cupid-2160-wins-santa-anita-stakes-cupid-captures-stake-on-coast.html | Cupid, $21.60, Wins Santa Anita Stakes; CUPID CAPTURES STAKE ON COAST | True | By United Press International | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/us-raids-in-laos-called-effective-pilots-say-heavy-strikes-smash.html | U.S. RAIDS IN LAOS CALLED EFFECTIVE; Pilots Say Heavy Strikes Smash Vietcong Convoys U.S. Pilots Call Heavy Bombing Of Laos Supply Trail Effective | True | | 1994-03-01 | | | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/76th-st-apartments-opening.html | 76th St. Apartments Opening | | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/science-a-giant-among-atom-smashers.html | Science; A Giant Among Atom Smashers | True | By Walter Sullivan | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/go-p-looks-to-city-for-salvation.html | G. O. P. Looks to City for Salvation | True | By David Broder Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/on-the-trail-of-ulysses-odyssey-on-tv.html | On the Trail of Ulysses; Odyssey On TV | True | By Dan Sullivan | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 Transit Strike International National | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/builder-devises-wall-of-silence-upstate-apartments-utilize.html | BUILDER DEVISES WALL OF SILENCE; Upstate Apartments Utilize Insulation and Air | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/cowboys-favored-over-colts-today-dallas-given-a-slight-edge-in-nfls.html | COWBOYS FAVORED OVER COLTS TODAY; Dallas Given a Slight Edge in N.F.L.'s Runners-Up Contest at Miami COWBOYS CHOICE IN PLAYOFF BOWL | True | By United Press International | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/article-6-no-title-palmer-cards-62-takes-coast-lead.html | Article 6 — No Title; PALMER CARDS 62, TAKES COAST LEAD | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/city-gas-picks-president.html | City Gas Picks President | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/bobby-baker-a-smart-cookie.html | Bobby Baker 'A Smart Cookie' | True | By Cabell Phillips Special To the New York Times | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/de-gaulle-starts-2d-term-and-new-cabinet-is-announced.html | De Gaulle Starts 2d Term and New Cabinet Is Announced | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/no-invitation-to-tea-no-invitation.html | No Invitation to Tea; No Invitation | True | By Richard Poirier | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/community-center-planned-by-tax-body-for-rowayton.html | Community Center Planned By Tax Body for Rowayton | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/kenyans-on-famine-relief.html | Kenyans on Famine Relief | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/the-lineup.html | The Line-Up | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/fmc-is-seeking-changes-in-laws-annual-report-outlines-activities.html | F.M.C. IS SEEKING CHANGES IN LAWS; Annual Report Outlines Activities and Plans | True | By Werner Bamberger | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/negro-is-adviser-to-faubus-on-hiring.html | Negro Is Adviser to Faubus on Hiring | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/west.html | WEST | True | By Thomas D. Church | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/east-tennessee-names-coach.html | East Tennessee Names Coach | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/berlins-protestant-bishop-foe-of-nazism-will-retire.html | Berlin's Protestant Bishop, Foe of Nazism, Will Retire | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/joint-rule-works-for-new-hebrides-britishfrench-condominium.html | JOINT RULE WORKS FOR NEW HEBRIDES; British-French Condominium Amicable and Effective | True | By Tillman Durdin Special To the New York Times | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/singers-both-but-very-different.html | Singers Both, But Very Different | True | By Raymond Ericson | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/weeks-sales-trend-in-department-store.html | Week's Sales Trend in Department Store | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/freddes-helps-team-win.html | Freddes Helps Team Win | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/tristate-league.html | TRI-STATE LEAGUE | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/orange-county-condominium.html | Orange County Condominium | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/beth-a-greeley-wed-to-thomas-p-loftus.html | Beth A. Greeley Wed To Thomas P. Loftus | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/fluor-corp-gets-contract-for-refining-equipment.html | Fluor Corp. Gets Contract For Refining Equipment | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/37-astro-players-to-report-to-training-camp-feb-13.html | 37 Astro Players to Report to Training Camp Feb. 13 | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/ipolitics-of-the-session-a-far-cry-from-1965.html | I-Politics of the Session: A Far Cry From 1965 | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/mrs-anderson-wed-to-cord-meyer-jr.html | Mrs. Anderson Wed To Cord Meyer Jr | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/effort-in-delicate-phase-by-drew-middleton.html | Effort in Delicate Phase By DREW MIDDLETON | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/skyhigh-project-daytona-shore-park-is-in-rocket-flyway.html | SKY-HIGH PROJECT; Daytona Shore Park Is in Rocket Flyway | True | By C.c. Wright | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/shirt-producers-voice-optimism-industry-is-enthusiastic-over-new.html | SHIRT PRODUCERS VOICE OPTIMISM; Industry Is Enthusiastic Over New Durable Press | True | By Leonard Sloane | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/on-three-war-fronts.html | On Three War Fronts | True | By A. H. Weiler | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/decorating-with-moldings.html | Decorating With Moldings | True | By Bernard Gladstone | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/iran-proposes-talk-on-clash-with-iraq.html | IRAN PROPOSES TALK ON CLASH WITH IRAQ | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/israel-also-denies-report-she-bought-french-missile.html | Israel Also Denies Report She Bought French Missile | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/business-activity-high-survey-finds.html | BUSINESS ACTIVITY HIGH, SURVEY FINDS | True | | 1994-03-01 | RE0006649458 | B00000233483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/goitschel-girls-excel-in-slalom-marielle-takes-oberstaufen-cup.html | GOITSCHEL GIRLS EXCEL IN SLALOM; Marielle Takes Oberstaufen Cup, Christine Second | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/god-is-dead.html | 'GOD IS DEAD' | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/fecund-future.html | Fecund Future | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/puppy-is-named-in-field-of-87-kabolas-keybitzer-winner-as-the.html | PUPPY IS NAMED IN FIELD OF 87; Kabola's Keybitzer Winner as the National Specialty Opens at Roosevelt | True | BY John Rendel | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/william-jeffrey-73-soccer-coach-dies.html | WILLIAM JEFFREY, 73, SOCCER COACH, DIES | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/hanoi-said-to-rebuff-cairo-on-gi-captive-treatment.html | Hanoi Said to Rebuff Cairo On G.I. Captive Treatment | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/improving-woody-plants.html | Improving Woody Plants | True | By Joseph C. McDaniel | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/feet-off-the-ground.html | Feet Off The Ground | True | By Patricia Peterson | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/us-considering-ways-to-keep-earth-safe-from-space-germs.html | U.S. Considering Ways to Keep Earth Safe From Space 'Germs' | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/a-nightingale-sang-at-last.html | A Nightingale Sang at Last | True | By Laurence Lafore | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/skijump-honors-captured-by-dion-only-31-compete-in-tokle-memorial.html | SKI-JUMP HONORS CAPTURED BY DION; Only 31 Compete in Tokle Memorial Meet Petelinz Is 2d, Scharnbach 3d SKI-JUMP HONORS TAKEN BY DION | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/a-year-to-remember-rehabilitation-legislation-enacted-in-65-was.html | A Year to Remember; Rehabilitation Legislation Enacted in '65 Was First Major Expansion in Decade | True | By Howard A. Rusk M.d. | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/lalor-gains-title-in-figure-skating-lisa-gantz-also-scores-for.html | LALOR GAINS TITLE IN FIGURE SKATING; Lisa Gantz Also Scores for Philadelphia Club | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/juday-guides-north-allstars-to-27to26-victory-in-honolulu.html | Juday Guides North All-Stars To 27-to-26 Victory in Honolulu | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/economic-indicators-weekly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/macveagh-advances-in-squash-racquets.html | MACVEAGH ADVANCES IN SQUASH RACQUETS | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/hills-car-wins-in-new-zealand-briton-defeats-stewart-by-15-seconds.html | HILL'S CAR WINS IN NEW ZEALAND; Briton Defeats Stewart by 1.5 Seconds in Grand Prix | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/oil-for-rhodesia-delayed.html | Oil for Rhodesia Delayed | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/transport-news-hope-sails-today-medical-ship-to-spend-10-months-in.html | TRANSPORT NEWS; HOPE SAILS TODAY; Medical Ship to Spend 10 Months in Nicaragua | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/pope-emphasizes-nonaligned-role-sees-church-as-independent-of.html | POPE EMPHASIZES NONALIGNED ROLE; Sees Church as Independent of World's Vying Blocs Vows New Peace Steps POPE EMPHASIZES NONALIGNED ROLE | True | By Robert C. Doty Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/rac-gives-a-new-plan-for-fairchild-distribution.html | R.A.C. Gives a New Plan For Fairchild Distribution | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/pentagon-shifts-information-unit-armed-services-school-to-reopen-in.html | PENTAGON SHIFTS INFORMATION UNIT; Armed Services School to Reopen in Indianapolis | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/michigan-downs-ohio-states-8378-russell-sparks-victors-wisconsin.html | MICHIGAN DOWNS OHIO STATES, 83-78; Russell Sparks Victors Wisconsin Upsets Iowa | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/katherine-smith-engaged-to-wed-jan-van-home-62-debutante-fiancee.html | Katherine Smith Engaged to Wed Jan Van Home; 62 Debutante Fiancee of Williams Senior Summer Bridal | True | | 1994-03-01 | RE0006499458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/kay-pfeffer.html | KAY PFEFFER | True | | 1994-03-01 | RE0006499458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/pitcher-sweeps-honors-in-voting-dodger-lefthander-named-both-player.html | PITCHER SWEEPS HONORS IN VOTING; Dodger Left-Hander Named Both Player of Year and Star of World Series | True | | 1994-03-01 | RE0006499458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/fc-grumets-have-child.html | F.C. Grumets Have Child | True | | 1994-03-01 | RE0006499458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/miss-kathleen-muth-bride-of-a-physician.html | Miss Kathleen Muth Bride of a Physician | True | | 1994-03-01 | RE0006499458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/she-wall-not-vegetate-in-gracie-mansion-she-will-not-vegetate-in.html | She Wall Not Vegetate in Gracie Mansion; She Will Not Vegetate in Gracie Mansion | True | By Gloria Steinem | 1994-03-01 | RE0006499458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/preminger-charges-assault-at-21-club-police-seize-agent.html | Preminger Charges Assault at 21 Club; Police Seize Agent | True | | 1994-03-01 | RE0006499458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1994-03-01 | RE0006499458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/favored-gary-g-finishes-second-winner-survives-foul-claim-bundle-of.html | FAVORED GARY G. FINISHES SECOND; Winner Survives Foul Claim Handle of $1,542,163 Breaks Track Record | True | | 1994-03-01 | RE0006499458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/in-the-nation-wheeling-dealing-and-concealing.html | In the Nation:; Wheeling, Dealing and Concealing | True | By Arthur Kroch | 1994-03-01 | RE0006499458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/the-reply-to-hanoi.html | The Reply to Hanoi | True | | 1994-03-01 | RE0006499458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/saigon-bolsters-national-police-aim-is-72000man-unit-that-can-aid.html | SAIGON BOLSTERS NATIONAL POLICE; Aim Is 72,000-Man Unit That Can Aid Political War | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0006499458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/fiber-company-expanding.html | Fiber Company Expanding | True | | 1994-03-01 | RE0006499458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/red-feather-ball-jan-29-to-assist-15-li-agencies-five-towns-united.html | Red Feather Ball Jan. 29 to Assist 15 L.I. Agencies; Five Towns United Fund Is Sponsoring Gala at Seawane Club | True | | 1994-03-01 | RE0006499458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/daniel-sullivan-prosecutor-dies-exbronx-district-attorney-and-city.html | DANIEL SULLIVAN, PROSECUTOR, DIES; Ex-Bronx District Attorney and City Court Justice, 79 | True | | 1994-03-01 | RE0006499458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/the-garden-calendar.html | The Garden Calendar | True | | 1994-03-01 | RE0006499458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/grant-and-miss-cochran-take-junior-ski-events.html | Grant and Miss Cochran Take Junior Ski Events | True | | 1994-03-01 | RE0006499458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/mccormacks-brother-dies.html | McCormack's Brother Dies | True | | 1994-03-01 | RE0006499458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/hermann-lowry.html | Hermann Lowry | True | | 1994-03-01 | RE0006499458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/con-ed-sifts-storm-king-move-may-shun-appeal-for-rehearing.html | Con Ed Sifts Storm King Move; May Shun Appeal for Rehearing | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-01 | RE0006499458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/american-cement-seeks-stock.html | American Cement Seeks Stock | True | | 1994-03-01 | RE0006499458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-03-01 | RE0006499458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/violence-and-rights-in-south.html | Violence and Rights in South | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0006499458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/births.html | Births | True | | 1994-03-01 | RE0006499458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/skibobbing-bobs-up-in-switzerland-use-of-skiequipped-bicycles.html | SKIBOBBING BOBS UP IN SWITZERLAND; Use of Ski-Equipped Bicycles Proving Popular in Crans-Montana Area | True | By Robert Deardorff | 1994-03-01 | RE0006499458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/chess-more-key-title-games.html | Chess; More Key Title Games | True | By Al Horowitz | 1994-03-01 | RE0006499458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/archives/issues-in-strike.html | Issues in Strike | True | | 1994-03-01 | RE0006499458 | B00000233483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/debate-growing-on-arkansas-dam-congress-may-have-to-rule-on-buffalo.html | DEBATE GROWING ON ARKANSAS DAM; Congress May Have to Rule on Buffalo River Project | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/dance-a-question-of-standards.html | Dance; A Question of Standards | True | By Clive Barnes | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/division-leaders-set-back-arsenal-liverpool-leads-the-english.html | DIVISION LEADERS SET BACK ARSENAL; Liverpool Leads the English League by Two Points Burnley Tops Fulham | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/william-tyson-marries-miss-frances-c-menk.html | William Tyson Marries Miss Frances C. Menk | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/miss-lois-larkey-becomes-affianced.html | Miss Lois Larkey Becomes Affianced | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/susan-goldstone-will-be-the-bride-of-robert-charm-graduate-of-smith.html | Susan Goldstone Will Be the Bride Of Robert Charm; Graduate of Smith, Who Teaches in Scarsdale, Is Engaged to Physician | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/16-soccer-teams-draw-brackets-brazil-defender-is-put-in-group-3-for.html | 16 SOCCER TEAMS DRAW BRACKETS; Brazil, Defender, is Put in Group 3 for Cup Play | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/miss-richey-bows-in-aussie-tennis-loses-to-margaret-smith-in-final.html | MISS RICHEY BOWS IN AUSSIE TENNIS; Loses to Margaret Smith in Final at Perth, 6-3, 6-1 | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/boston-babble-1080-wins-at-new-orleans-clozon-2d.html | Boston Babble, $10.80, Wins At New Orleans; Clozon 2d | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/dayton-ohio-acts-to-help-pregnant-high-school-girls.html | Dayton, Ohio, Acts to Help Pregnant High School Girls | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/lynda-a-kelly-bride-of-henry-g-palazzi.html | Lynda A. Kelly Bride Of Henry G. Palazzi | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/larkin-woodruff.html | Larkin Woodruff | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/linda-a-johnson-betrothed-to-pvt-samuel-s-emerson.html | Linda A. Johnson Betrothed To Pvt. Samuel S. Emerson | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/daughter-to-mrs-johnson.html | Daughter to Mrs. Johnson | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/lebanon-sets-a-deadline-for-starting-new-banks.html | Lebanon Sets a Deadline For Starting New Banks | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/terrorists-set-off-a-bomb-near-a-saigon-landmark.html | Terrorists Set Off a Bomb Near a Saigon Landmark | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/javits-and-reid-visiting-vietnam.html | JAVITS AND REID VISITING VIETNAM | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/johnson-retains-business-backing-but-survey-shows-his-stand-on.html | JOHNSON RETAINS BUSINESS BACKING; But Survey Shows His Stand on Price Increases Has Aroused Apprehension JOHNSON RETAINS BUSINESS BACKING | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/awards-dinner-set-for-jan-21.html | Awards Dinner Set for Jan. 21 | | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/9-specialty-shows-are-listed-in-metropolitan-area-feb-13.html | 9 Specialty Shows Are Listed In Metropolitan Area Feb. 13 | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/aclu-aiding-negro-in-fight-to-take-seat-in-georgia-house.html | A.C.L.U. Aiding Negro in Fight To Take Seat in Georgia House | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/us-urged-to-protect-israel.html | U.S. Urged to Protect Israel | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/vladimir-m-petrov-made-soviet-films.html | VLADIMIR M. PETROV, MADE SOVIET FILMS | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/printing-exhibition-slated.html | Printing Exhibition Slated | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/miss-waldecker-engaged.html | Miss Waldecker Engaged | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/sandra-james-fiancee-of-teacher-in-jersey.html | Sandra James Fiancee Of Teacher in Jersey | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/the-week-in-finance-inflationary-pressures-are-becoming-more.html | The Week in Finance; Inflationary Pressures Are Becoming More Visible in Nation's Economy WEEK IN FINANCE; PRESSURES SEEN | True | By Thomas E. Mullaney | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/danciger-brandt.html | Danciger Brandt | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/oklahoma-city-blast-hurts-4.html | Oklahoma City Blast Hurts 4 | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/was-peter-brook-its-brain-was-peter-brook-the-brain.html | ...Was Peter Brook Its Brain?; Was Peter Brook the Brain? | True | By Irving Drutman | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/businessmen-show-increase-in-their-political-activities-list-of.html | Businessmen Show Increase In Their Political Activities; List of Many Organizations With Interests in Field Is Growing Rapidly | True | By Douglas W. Cray | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/francine-gay-wacht-plans-a-june-bridal.html | Francine Gay Wacht Plans a June Bridal | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/mrs-joseph-solomon.html | MRS. JOSEPH SOLOMON | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/few-ohio-rivals-found-for-rhodes-democrats-consider-gop-governor.html | FEW OHIO RIVALS FOUND FOR RHODES; Democrats Consider G.O.P. Governor Tough Foe | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/antiques-and-art-to-be-auctioned-parkebernet-lists-modern-paintings.html | ANTIQUES AND ART TO BE AUCTIONED; Parke-Bernet Lists Modern Paintings, Period Pieces | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/a-trencherman-eats-his-way-across-europe.html | A TRENCHERMAN EATS HIS WAY ACROSS EUROPE | True | By Arthur Eperon | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/miss-quinn-engaged-to-wed-peter-kelly.html | Miss Quinn Engaged To Wed Peter Kelly | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/saul-stones-have-child.html | Saul Stones Have Child | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/east-meets-west-in-building-boom-orient-blending-its-customs-with.html | EAST MEETS WEST IN BUILDING BOOM; Orient Blending Its Customs With American Methods | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/a-voice-for-wagner.html | A Voice for Wagner | True | By Anthony Boucher | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/plaza-area-busy-in-postwar-boom-35-structures-erected-in-midtown.html | PLAZA AREA BUSY IN POSTWAR BOOM; 35 Structures Erected in Midtown District Since '47 PLAZA AREA BUSY IN POSTWAR BOOM | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/child-to-the-hs-romaines.html | Child to the H.S. Romaines | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/tynan-sounds-off.html | TYNAN SOUNDS OFF | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/drama-mailbag.html | Drama Mailbag | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/falling-fence-kills-boy.html | Falling Fence Kills Boy | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/bookmaking-raids-staged-in-9-cities.html | BOOKMAKING RAIDS STAGED IN 9 CITIES | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/taiwan-reports-defection-of-a-mainland-barge-crew.html | Taiwan Reports Defection Of a Mainland Barge Crew | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/john-r-miller-jr.html | JOHN R. MILLER JR. | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/jersey-youth-18-scores-in-riding-mike-rabbitt-successful-in-his.html | JERSEY YOUTH, 18, SCORES IN RIDING; Mike Rabbitt Successful in His Debut as Senior | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/nine-tailors-etc.html | Nine Tailors, Etc. | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/margaret-boorse-and-art-student-will-be-married-daughter-of.html | Margaret Boorse And Art Student Will Be Married; Daughter of Professor at Barnard Engaged to Gilbert Hawkins | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/wc-miller-to-wed-edith-a-leherissey.html | W.C. Miller to Wed Edith A. Leherissey | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/reprise-how-much-pressure.html | Reprise: How Much Pressure? | True | By Eda J. Leshan | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/australians-open-second-oil-field.html | AUSTRALIANS OPEN SECOND OIL FIELD | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/worthington-names-agent.html | Worthington Names Agent | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/letters.html | Letters | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/child-to-mrs-schachter.html | Child to Mrs. Schachter | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/pamela-arnold-affianced.html | Pamela Arnold Affianced | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/stephen-levines-have-son.html | Stephen Levines Have Son | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/storm-delays-italian-liner.html | Storm Delays Italian Liner | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/susan-johnson-1959-debutante-becomes-bride-northwestern-graduate.html | Susan Johnson, 1959 Debutante, Becomes Bride; Northwestern Graduate and E. Coyne Maloney Jr. Wed in Suburbs | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/royals-turn-back-bullets-by-126115.html | ROYALS TURN BACK BULLETS BY 126-115 | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/ellin-louis-betrothed-to-arthur-j-ginsburg.html | Ellin Louis Betrothed To Arthur J. Ginsburg | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/goldberg-backs-cambodian-plan-asks-stronger-commission-to-bar.html | GOLDBERG BACKS CAMBODIAN PLAN; Asks Stronger Commission to Bar Border Fighting | True | By Sam Pope Brewer Special To the New York Times | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/penelope-webb-engaged-to-wed-medical-student-kansas-health-aide-and.html | Penelope Webb Engaged to Wed Medical Student; Kansas Health Aide and James Armstrong to Marry in June | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/for-whitey-ford-at-37-just-four-more-good-years-for-whitey-ford-at.html | For Whitey Ford at 37: 'Just Four More Good Years'; For Whitey Ford at 37: 'Four More Good Years' | True | By Joseph Durso | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-09 | 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/farrell-hires.html | Farrell Hires | True | | 1994-03-01 | RE0000649458 | B00000233483 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/gaullist-official-wins-a-byelection.html | GAULLIST OFFICIAL WINS A BY-ELECTION | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/2-gis-freed-by-vietcong-are-kept-out-of-view-army-aides-on-okinawa.html | 2 G.I.'s Freed by Vietcong Are Kept Out of View; Army Aides on Okinawa Say They Are on Duty Trial as Turncoats Possible | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/stolle-captures-final.html | Stolle Captures Final | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/mrs-earline-roberts-dies-oswalds-dallas-landlady.html | Mrs. Earline Roberts Dies; Oswald's Dallas Landlady | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/havana-peking-tie-loosening.html | Havana-Peking Tie Loosening | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/smallbusiness-owners-rush-to-us-loan-office-smallbusiness-owners-in.html | Small-Business Owners Rush to U.S. Loan Office; Small-Business Owners in City Rush to Get Emergency Loans | True | By Raymond H. Anderson | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/war-in-vietnam-called-inhuman-mccracken-calls-it-burden-on.html | WAR IN VIETNAM CALLED INHUMAN; McCracken Calls It Burden on 'Christian Conscience' | True | By George Dugan | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/tuskegee-students-to-stage-a-protest-in-capital-today.html | Tuskegee Students to Stage A Protest in Capital Today | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/parochial-schools-studying-lost-time.html | PAROCHIAL SCHOOLS STUDYING LOST TIME | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/owensillinois-expands.html | Owens-Illinois Expands | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/city-undercover-agent-just-00-as-traffic-cop.html | City Undercover Agent Just 00 as Traffic Cop | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/ramon-j-cabrera.html | RAMON J. CABRERA | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/skater-and-child-die-in-auto-crash.html | SKATER AND CHILD DIE IN AUTO CRASH | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/woman-has-post-in-afghan-regime-is-first-of-sex-in-cabinet.html | WOMAN HAS POST IN AFGHAN REGIME; Is First of Sex in Cabinet Emancipation Spreads | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/notes-significance-doubted.html | Note's Significance Doubted | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/sites-are-designated-for-operation-of-car-pools.html | Sites Are Designated for Operation of Car Pools | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/bill-to-expedite-voting-in-state-goes-before-legislature-today.html | Bill to Expedite Voting in State Goes Before Legislature Today | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/citys-water-supply-rises-now-at-401-of-capacity.html | City's Water Supply Rises. Now at 40.1% of Capacity | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/two-promoted-by-e-f-hutton.html | Two Promoted by E. F. Hutton | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/2-music-companies-plan-acquisitions.html | 2 MUSIC COMPANIES PLAN ACQUISITIONS | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/jakartas-currency-reform-fails-to-stem-inflation-and-discontent.html | Jakarta's Currency Reform Fails to Stem Inflation and Discontent | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/1-killed-10-hurt-as-2-gas-blasts-rip-washington-church.html | 1 Killed, 10 Hurt As 2 Gas Blasts Rip Washington Church | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/smaller-crews-for-ships-urged-industry-aides-ask-easing-of.html | SMALLER CREWS FOR SHIPS URGED; Industry Aides Ask Easing of Contractual Standards | True | By Werner Bamberger | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/red-china-scolds-castro-on-trade-rejects-charge-of-reneging-on.html | RED CHINA SCOLDS CASTRO ON TRADE; Rejects Charge of Reneging on Rice-for-Sugar Deal RED CHINA SCOLDS CASTRO ON TRADE | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/greek-bid-to-thant-on-cyprus-planned.html | GREEK BID TO THANT ON CYPRUS PLANNED | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/summaries-of-coast-track-meet-track-events.html | Summaries of Coast Track Meet; TRACK EVENTS | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/heating-protests-mount-on-15-day-commissioners-family-aides-in.html | HEATING PROTESTS MOUNT ON 15 DAY; Commissioner's Family Aides in Taking Calls at Bureau From Shivery Tenants NO HEAT PROTESTS MOUNT ON 15 DAY | True | By Paul Hofmann | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/syracuse-park-aide-named.html | Syracuse Park Aide Named | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/76ers-triumph-127117.html | 76ers Triumph, 127-117 | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/happy-little-shouts-support-dadication-of-brooklyn-park.html | Happy Little Shouts Support Dadication Of Brooklyn Park | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/palmer-wins-los-angeles-open-by-3-strokes-on-273-despite-a-closing.html | Palmer Wins Los Angeles Open by 3 Strokes on 273 Despite a Closing 73; HARNEY, BARBER SHARE 2D PLACE Palmer's Seven-Shot Lead Is Cut to One With Two Holes Left to Play | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/brazilian-planner-flies-to-us-talks.html | BRAZILIAN PLANNER FLIES TO U.S. TALKS | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/chemway-corp-elects.html | Chemway Corp. Elects | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/draft-peak-is-put-at-80000-a-month-hershey-basing-estimate-on-need.html | DRAFT PEAK IS PUT AT 80,000 A MONTH; Hershey Basing Estimate on Need During Korean War | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/car-pools-to-help-harlem-workers-area-one-of-those-hard-hit-by-the.html | CAR POOLS TO HELP HARLEM WORKERS; Area One of Those Hard Hit by the Transit Strike | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/congress-opens-today-in-sober-mood.html | Congress Opens Today in Sober Mood | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/susan-f-apple-debutante-of-61-planning-bridal-she-will-be-married.html | Susan F. Apple, Debutante of '61, Planning Bridal; She Will Be Married to Lieut. Timothy Keyes Hollander, Marine | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/middle-east-arms-race.html | Middle East Arms Race | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/chicago-increases-lead.html | Chicago Increases Lead | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/soviet-rocket-man-believed-purged-by-stalin-is-alive.html | Soviet Rocket Man, Believed Purged By Stalin, is Alive | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/shelepin-says-us-must-prove-case-he-tells-hanoi-crowd-that.html | SHELEPIN SAYS U.S. MUST PROVE CASE; He Tells Hanoi Crowd That Americans Threaten Wider War While Talking Peace SHELEPIN SAYS U.S. MUST PROVE CASE | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/yugoslav-hints-at-party-purge-to-enforce-economic-reforms.html | Yugoslav Hints at Party Purge To Enforce Economic Reforms | True | By David Binder Special To the New York Times | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/a-child-to-mrs-beebe-jr.html | A Child to Mrs. Beebe Jr. | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/elisabeth-schwarzkopf-completes-april-recital-program-includes-six.html | Elisabeth Schwarzkopf Completes April Recital; Program Includes Six Songs She Couldn't Finish Brahms Folk Arrangements Are Concert Highlights | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/municipal-bonds-set-active-pace-state-issue-due-tomorrow-to-raise.html | MUNICIPAL BONDS SET ACTIVE PACE; State Issue Due Tomorrow to Raise $75-Million | True | By John H. Allan | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/dressen-to-be-writers-guest.html | Dressen to Be Writers' Guest | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/dominican-chief-firm-on-shakeup-gains-backing-from-church-on-ouster.html | DOMINICAN CHIEF FIRM ON SHAKE-UP; Gains Backing From Church On Ouster of 3 Officers | True | By Edward C. Burks Special To the New York Times | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/anniversary-ball-of-junior-league-set-for-saturday-larchmont-group.html | Anniversary Ball Of Junior League Set for Saturday; Larchmont Group Will Mark Its 15th Year at Glen Island Casino | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/theater-mad-magazine-transferred-to-the-stage-comic-strip-material.html | Theater: Mad Magazine Transferred to the Stage; Comic Strip Material Makes Bright Revue. A. E. Neuman Directs at the New Theater | True | By Stanley Kauffmann | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/george-r-cooke-jr.html | GEORGE R. COOKE JR. | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/strike-information.html | Strike Information | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/engagements.html | Engagements | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/wirkola-scores-easy-ski-victory-norwegians-jumps-give-him-199point.html | WIRKOLA SCORES EASY SKI VICTORY; Norwegian's Jumps Give Him 19.9-Point Margin | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000649463 | B00000236047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/saigon-cafe-busy-day-after-blast-40-go-to-my-canh-to-dine-citing.html | SAIGON CAFE BUSY DAY AFTER BLAST; 40 Go to My Canh to Dine, Citing Danger Everywhere | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/newcomb-college-victor-on-nbc-quiz-program.html | Newcomb College Victor On N.B.C. Quiz Program | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/moderate-pacifists-win.html | Moderate Pacifists Win | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/unfit-federal-judges.html | Unfit Federal Judges | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/crozier-excels-in-goal.html | Crozier Excels in Goal | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/norwegian-is-ski-victor.html | Norwegian Is Ski Victor | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/rusk-wins-annual-award-of-city-printing-industries.html | Rusk Wins Annual Award Of City Printing Industries | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/johnsons-attend-service-at-church-on-capitol-hill.html | Johnsons Attend Service At Church on Capitol Hill | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/israeli-executive-is-given-jail-term.html | Israeli Executive Is Given Jail Term | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/world-airways-appoints-director-of-marketing.html | World Airways Appoints Director of Marketing | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/gagliardi-wins-naia-honor.html | Gagliardi Wins N.A.I.A. Honor | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/dinghy-racing-results.html | Dinghy Racing Results | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/lakers-maintain-lead.html | Lakers Maintain Lead | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/chess-hasty-move-fails-to-upset-byrne-in-us-championship.html | Chess.; Hasty Move Fails to Upset Byrne in U.S. Championship | True | By Al Horowitz | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/more-parking-due-stiffer-fines-sought-bridge-and-tunnel-lanes.html | MORE PARKING DUE; Stiffer Fines Sought Bridge and Tunnel Lanes Reversed RULES ON TRAFFIC TIGHTENED IN CITY | True | By Peter Kihss | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/3-picket-at-jail-for-union-chiefs-inside-8-transit-leaders-follow.html | 3 PICKET AT JAIL FOR UNION CHIEFS; Inside, 8 Transit Leaders Follow Prison Routine | True | By Michael T. Kaufman | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/coffey-joins-arkansas-staff.html | Coffey Joins Arkansas Staff | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/cornell-report-tells-of-learning-at-play.html | Cornell Report Tells Of Learning at Play | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/kangaroo-takes-to-the-ski-slopes.html | Kangaroo Takes to the Ski Slopes | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/gingerbread-variations-on-a-theme.html | Gingerbread: Variations on a Theme | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/killy-france-wins-giant-slalom-as-kidd-of-us-finishes-second.html | Killy, France, Wins Giant Slalom As Kidd of U.S. Finishes Second | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/1year-maturities-are-98642356666.html | 1-YEAR MATURITIES ARE $98,642,356,666 | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/yoga-show-entered-in-tv-health-race.html | YOGA SHOW ENTERED IN TV HEALTH RACE | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/penelope-ann-may-a-prospective-bride.html | Penelope Ann May A Prospective Bride | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/festival-tickets-are-quickly-sold-130000-shakespeare-seats-already.html | FESTIVAL TICKETS ARE QUICKLY SOLD; 130,000 Shakespeare Seats Already Taken by Students | True | By Sam Zolotow | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/warfield-sings-in-carnegie-hall-bassbaritone-excels-with-songs-of.html | WARFIELD SINGS IN CARNEGIE HALL; Bass-Baritone Excels With Songs of Mussorgsky | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/search-for-transit-equity.html | Search for Transit Equity | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/use-of-chemicals-scored.html | Use of Chemicals Scored | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/cover-charges-ended-in-french-restaurants.html | Cover Charges Ended In French Restaurants | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/jury-duty-for-400-delayed-by-strike.html | JURY DUTY FOR 400 DELAYED BY STRIKE | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/korean-legislator-arrested.html | Korean Legislator Arrested | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/barrett-wins-four-races-takes-finnclass-crown.html | Barrett Wins Four Races, Takes Finn-Class Crown | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/ryan-hits-medicare-red-oath.html | Ryan Hits Medicare Red Oath | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/flight-recorders-to-be-relocated-they-must-be-put-aft-to-aid-in.html | FLIGHT RECORDERS TO BE RELOCATED; They Must Be Put Aft to Aid in Surviving Accidents | True | By Edward Hudson | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/melworm-takes-fenceoff.html | Melworm Takes Fence-Off | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/ncaa-insists-pros-delay-draft-again-asks-leagues-to-act-after-bowl.html | N.C.A.A. INSISTS PROS DELAY DRAFT; Again Asks Leagues to Act After Bowl Games | True | By Gordon S. White Jr. Special to the New York Times | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/167-by-pennel-sets-us-record-ryun-wins-4021-mile-race-on-coast.html | 16-7 BY PENNEL SETS U.S. RECORD; Ryun Wins 4:02.1 Mile Race on Coast O'Brien Scores | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/fund-lag-plagues-rights-movement-support-ebbs-as-goals-shift.html | FUND LAG PLAGUES RIGHTS MOVEMENT; Support Ebbs as Goals Shift Leaders Deplore Belief Battle Is Largely Won FUND LAG PLAGUES RIGHTS MOVEMENT | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/elizabeth-b-riepma-fiancee-of-teacher.html | Elizabeth B. Riepma Fiancee of Teacher | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/2-facing-charges-in-9city-gambling.html | 2 FACING CHARGES IN 9-CITY GAMBLING | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/dion-wins-again.html | Dion Wins Again | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/mother-of-5-in-slaying-dead.html | Mother of 5 in Slaying Dead | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/south-koreans-in-new-action.html | South Koreans in New Action | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/key-by-election-looms-in-britain-jan-27-vote-in-hull-could-cut-labor.html | KEY BY-ELECTION LOOMS IN BRITAIN; Jan. 27 Vote in Hull Could Cut Labor Margin to One | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/eckert-says-baseball-is-faced-by-progress-and-has-for-it.html | Eckert Says Baseball Is Faced By Progress and Has for It | True | By Robert Lipsyte | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/holding-of-coins-still-a-problem-boston-reserve-bank-asks-whos-got.html | HOLDING OF COINS STILL A PROBLEM; Boston Reserve Bank Asks Who's Got the Money? HOLDING OF COINS STILL A PROBLEM | True | By H. Erich Heinemann | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/ferguson-biehle.html | Ferguson Biehle | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/lindsay-appoints-3-to-posts-in-office-headed-by-costello.html | Lindsay Appoints 3 to Posts in Office Headed by Costello | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/lyon-mearson-77-playwright-dies-novelist-edited-metropolitan-and.html | LYON MEARSON, 77, PLAYWRIGHT, DIES; Novelist Edited Metropolitan and True Story Magazines | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/importance-of-the-family-is-stressed-by-pope-paul.html | Importance of the Family Is Stressed by Pope Paul | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/ralph-e-hacker-68-architect-in-jersey.html | RALPH E. HACKER, 68, ARCHITECT IN JERSEY | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/nordskog-is-first-in-speedboat-race.html | NORDSKOG IS FIRST IN SPEEDBOAT RACE | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/emergency-measures-cars-and-taxis.html | Emergency Measures; CARS AND TAXIS | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/us-gives-first-nursing-aid.html | U.S. Gives First Nursing Aid | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/lame-pants-for-apres-ski-why-not.html | Lame Pants for Apres Ski? Why Not? | True | By Lisa Hammel | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/saturdays-college-results.html | Saturday's College Results | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/dr-john-i-blair-vail.html | DR. JOHN I. BLAIR VAIL | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/animals-in-crafts.html | Animals in Crafts | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area; Reports of the Arrival of Out-of-Town Buyers in the New York Market Area. Reports of Arrival of Out-of-Town Buyers in the New York Market | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/john-ware-to-wed-miss-mary-a-pratt.html | John Ware to Wed Miss Mary A. Pratt | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/dr-harold-case-75-farming-economist.html | DR. HAROLD CASE, 75, FARMING ECONOMIST | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/negotiators-tire-in-unending-talks-some-are-gaining-weight-and-all.html | NEGOTIATORS TIRE IN UNENDING TALKS; Some Are Gaining Weight and All Are Losing Sleep | True | By Bernard Weinraub | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/shieldss-team-wins-wilson-golf-on-144.html | SHIELDS'S TEAM WINS WILSON GOLF ON 144 | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/mrs-dworken-has-child.html | Mrs. Dworken Has Child | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/du-pont-steps-up-construction-pace.html | Du Pont Steps Up Construction Pace | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/kentucky-keeps-on-dukes-heels-wildcat-five-bids-for-no-1-rating.html | KENTUCKY KEEPS ON DUKE'S HEELS; Wildcat Five Bids for No. 1 Rating With 10th Victory | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/bostwick-captures-final-from-vinton.html | BOSTWICK CAPTURES FINAL FROM VINTON | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/nigerian-violence-erupts-a-new-as-parley-on-rhodesia-nears.html | Nigerian Violence Erupts A new As Parley on Rhodesia Nears | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/rights-aide-seeks-to-prevent-riots-roger-wilkins-will-stress-chetto.html | RIGHTS AIDE SEEKS TO PREVENT RIOTS; Roger Wilkins Will Stress Ghetto Problems in North | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/emmes-hats-for-space-and-motorcycle-age.html | Emme's Hats for Space and Motorcycle Age | True | By Bernadine Morris | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/david-l-brown.html | DAVID L. BROWN | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/miss-newberry-first-in-skating-colorado-springs-girl-13-paces.html | MISS NEWBERRY FIRST IN SKATING; Colorado Springs Girl, 13, Paces Senior Field | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/georgia-legislature-convenes-today-amid-controversy-over-the.html | Georgia Legislature Convenes Today Amid Controversy Over the Seating of a Negro | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/reserve-has-loss-on-security-sales.html | Reserve Has Loss On Security Sales. | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/red-chinese-down-defectors-plane-nationalist-craft-was-flying-3.html | RED CHINESE DOWN DEFECTORS' PLANE; Nationalist Craft Was Flying 3 Refugees to Taiwan | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/mrs-francis-e-griffin.html | MRS. FRANCIS E. GRIFFIN | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/thais-may-ask-seato-aid.html | Thais May Ask SEATO Aid | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/westinghouse-fills-an-executive-post.html | Westinghouse Fills An Executive Post | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/long-a-loyal-gaullist-michel-jeanpierre-debre.html | Long a Loyal Gaullist; Michel Jean-Pierre Debre | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/vast-tunnel-system-found.html | Vast Tunnel System Found | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/kosygin-rejoins-tashkent-talks-he-sees-ayub-and-shastri-in-turn.html | KOSYGIN REJOINS TASHKENT TALKS; He Sees Ayub and Shastri in Turn Because of Impasse | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/priscilla-a-gray-will-be-married-to-david-baxter-59-debutante.html | Priscilla A. Gray Will Be Married To David Baxter; '59 Debutante Fiancee of Coast N.A.M. Aide Nuptials in April | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/newark-and-culture-opera-opening-lauded-as-rebirth-of-arts-but-the.html | Newark and Culture; Opera Opening Lauded as Rebirth of Arts, but the Poor Ask, 'For Whom?' Newark and Culture | True | By Walter H. Waggoner Special To the New York Times | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/thomas-roberts-sr-dies-bought-little-brown-jug.html | Thomas Roberts Sr., Dies; Bought 'Little Brown Jug' | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/travia-cites-saving-by-65-legislature.html | TRAVIA CITES SAVING BY '65 LEGISLATURE | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/700-wed-50-years-cited-at-cathedral.html | 700 WED 50 YEARS CITED AT CATHEDRAL | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/noah-greenberg-is-dead-at-46-founded-new-york-pro-musica-group.html | Noah Greenberg Is Dead at 46; Founded New York Pro Musica; Group Spurred a Revival of Pre-Classic Music Mother Dies on Hearing News | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/reagan-suggests-congress-clear-air-on-birch-society.html | Reagan Suggests Congress 'Clear Air' on Birch Society | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/law-student-to-wed-kristina-e-schweiger.html | Law Student to Wed Kristina E. Schweiger | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/acfl-adds-two-teams.html | A.C.F.L. Adds Two Teams | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/prince-charles-to-stop-here.html | Prince Charles to Stop Here | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/news-summary-and-index.html | News Summary and Index | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/gop-in-pennsylvania-nearing-its-choice-for-scranton-seat-state.html | G.O.P. in Pennsylvania Nearing Its Choice for Scranton's Seat; State Chiefs Assure Shafer of Support in His Candidacy for the Post of Governor | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/new-ideas-in-the-soviet-union.html | New Ideas in the Soviet Union | True | By Harry Schwartz | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/books-and-authors-supermarket-books-verne-classic-in-new-edition.html | Books and Authors; Supermarket Books Verne Classic in New Edition Quartos in Facsimile Publisher Omitted | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/mattes-passing-paces-colts-to-35to3-upset-of-cowboys-in-playoff.html | Matte's Passing Paces Colts to 35-to-3 Upset of Cowboys in Playoff Bowl; Matte Runs, Jumps, Dodges to Lead Team to Victory LONG THROWS LEAD TO 4 TOUCHDOWNS Defense Smothers Dallas Attack Hill Stars as Runner and Receiver | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/cleveland-speed-skaters-win-four-events-in-meet.html | Cleveland Speed Skaters Win Four Events in Meet | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/mohibullah-khan-triumphs-in-squashracquets-tourney.html | Mohibullah Khan Triumphs In Squash-Racquets Tourney | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/2-u-s-rocket-men-said-to-aid-cairo-2-us-rocketmen-said-to-aid-cairo.html | 2 U. S. Rocket Men Said to Aid Cairo; 2 U.S. ROCKETMEN SAID TO AID CAIRO | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0006649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/city-presses-plan-to-find-new-jobs-program-entails-upgrading-the.html | CITY PRESSES PLAN TO FIND NEW JOBS; Program Entails Upgrading the Employed and Moving Jobless Into Openings BUSINESS TO GET ADVICE Project Workers Will Offer Assistance Drawn From Experience of Others | True | By William Borders | 1994-03-01 | RE0006649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/rhodesians-seek-new-route-for-oil-from-south-africa.html | Rhodesians Seek New Route For Oil From South Africa | True | | 1994-03-01 | RE0006649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/tragedy-averted-in-jet-flight.html | Tragedy Averted in Jet Flight | True | | 1994-03-01 | RE0006649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/births.html | Births | True | | 1994-03-01 | RE0006649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/1966-housewares-exhibit-new-versions-of-old-ideas.html | 1966 Housewares Exhibit: New Versions of Old Ideas | True | By Rita Reif | 1994-03-01 | RE0006649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/roberta-mowry-engaged.html | Roberta Mowry Engaged | True | | 1994-03-01 | RE0006649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/floyd-e-chalkley-lawyer-susan-haywards-husband.html | Floyd E. Chalkley, Lawyer, Susan Hayward's Husband | True | | 1994-03-01 | RE0006649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/bridge-3-unusual-features-mark-deal-in-westchester-play.html | Bridge; 3 Unusual Features Mark Deal in Westchester Play | True | By Alan Truscott | 1994-03-01 | RE0006649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0006649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/richie-havens-sings-in-a-blues-concert.html | RICHIE HAVENS SINGS IN A BLUES CONCERT | True | | 1994-03-01 | RE0006649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/joint-talks-held-mayor-says-that-shift-of-meetings-doesnt-mean-pact.html | JOINT TALKS HELD; Mayor Says That Shift of Meetings Doesn't Mean Pact Is Near JOINT TALKS HELD IN MAYOR'S OFFICE Even if a Pact Is Reached, Subways Cannot Be Run During Morning Rush | True | By Emanuel Perlmutter | 1994-03-01 | RE0006649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/price-doubts-add-to-steel-demand-creeping-increases-seen-as-a-bar.html | PRICE DOUBTS ADD TO STEEL DEMAND; 'Creeping Increases' Seen as a Bar to Drastic Cuts in Users' Inventories ORDER RISE CONTINUING December's Shipments Top Forecasts and Mills See Further Advances | True | | 1994-03-01 | RE0006649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/47-madrid-students-expelled.html | 47 Madrid Students Expelled | True | | 1994-03-01 | RE0006649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/vietcong-fleeing-big-allied-force-in-record-sweep-us-and-australian.html | VIETCONG FLEEING BIG ALLIED FORCE IN RECORD SWEEP; U.S. and Australian Troops Kill 21 in Light Fighting Northwest of Saigon TUNNEL NET UNCOVERED System in Foe's Stronghold Able to Hide a Division-- Paratroops in Clash VIETCONG FLEEING BIG ALLIED FORCE | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0006649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/john-d-schade.html | JOHN D. SCHADE | True | | 1994-03-01 | RE0006649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/college-basketball-conference-standings.html | College Basketball Conference Standings | True | By United Press International | 1994-03-01 | RE0006649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/sports-of-the-times-its-an-obligation.html | Sports of The Times; It's an Obligation | True | By Arthur Daley | 1994-03-01 | RE0006649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/us-seeking-more-people-for-aid-work-in-vietnam.html | U.S. Seeking More People For Aid Work in Vietnam | True | | 1994-03-01 | RE0006649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/louisville-man-heads-heart-group.html | Louisville Man Heads Heart Group | True | | 1994-03-01 | RE0006649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/ashe-tops-richey-in-fourset-final-us-star-wins-3d-tourney-on-tour.html | ASHE TOPS RICHEY IN FOUR-SET FINAL; U.S. Star Wins 3d Tourney On Tour of Australia | True | | 1994-03-01 | RE0006649463 | B00000236047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/6-boys-win-nfl-prizes-in-punt-pass-kick-contest.html | 6 Boys Win N.F.L. Prizes In Punt, Pass, Kick Contest | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/dr-william-robinson.html | DR. WILLIAM ROBINSON | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/tv-lo-the-world-of-poor-teenager-adolescents-assayed-again-by-nbc.html | TV: Lo, the World of Poor Teen-Ager; Adolescents Assayed Again, by N.B.C. Nonprogram Proves a Weary Catch-All | True | By Jack Gould | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/oklahoma-students-jailed-raiders-seize-marijuana.html | Oklahoma Students Jailed; Raiders Seize Marijuana | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/retirement-at-70-for-judges-asked-ev-jurist-seeks-change-in-law-for.html | RETIREMENT AT 70 FOR JUDGES ASKED; Ex-Jurist Seeks Change in Law for Federal Bench | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/manfred-malkin-81-a-pianist-teacher.html | MANFRED MALKIN, 81, A PIANIST, TEACHER | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/czechoslovak-six-wins-51.html | Czechoslovak Six Wins, 5-1 | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/tory-party-chairman-in-us.html | Tory Party Chairman in U.S. | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/grenade-kills-2-near-aden.html | Grenade Kills 2 Near Aden | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/soccer-results.html | Soccer Results | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/lynd-back-from-hanoi-voices-optimism-on-peace-lynd-back-from-hanoi.html | Lynd, Back From Hanoi, Voices Optimism on Peace; Lynd, Back From Hanoi, Is 'Optimistic' on Peace | True | By John Corry | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/seaman-art-exhibit.html | Seaman Art Exhibit | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/the-chief-awards.html | The Chief Awards | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/girls-at-job-corps-center-in-west-virginia-are-struggling-to-make-a.html | Girls at Job Corps Center in West Virginia Are Struggling to Make a Success of Themselves and the Corps; TROUBLES BESET JOB CORPS CENTER But Charges of Indiscretions Are Offset by Praise TROUBLES BESET JOB CORPS CENTER | True | By Nan Robertson Special To the New York Times | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/retailers-converge-on-city-for-convention-store-buyers-here-at-same.html | Retailers Converge on City for Convention; Store Buyers Here at Same Time for Trade Showings MERCHANTS OPEN CONVENTION HERE | True | By Isadore Barmash | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/news-of-realty-office-shortage-study-predicts-11million-feet-will.html | NEWS OF REALTY: OFFICE SHORTAGE; Study Predicts 1.1-Million Feet Will Be Available | True | By Glenn Fowler | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/red-cocker-spaniel-is-named-best-in-specialty-show-here.html | Red Cocker Spaniel Is Named Best in Specialty Show Here | True | By John Rendel | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/brookline-takes-douglas-bonspiel-beats-royal-montreal-club-at-st.html | BROOKLINE TAKES DOUGLAS BONSPIEL; Beats Royal Montreal Club at St. Andrew's, 9-6 | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/marion-freschl-70-feted-by-her-alumni-marian-anderson-is-mc-at.html | Marion Freschl, 70, Feted by Her 'Alumni'; Marian Anderson Is M.C. at Party for Voice Teacher | True | By Dan Sullivan | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/bullets-rally-to-beat-knicks-130124-losers-dissipate-an-11point.html | Bullets Rally to Beat Knicks, 130-124; LOSERS DISSIPATE AN 11-POINT LEAD Green, Johnson Pace Surge in Third Period Lakers Topple Pistons, 111-98 | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/plane-crash-inquiry-begun.html | Plane Crash Inquiry Begun | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/iowa-hearing-set-on-autos-safety-producers-wont-attend-but-theyll.html | IOWA HEARING SET ON AUTOS SAFETY; Producers Won't Attend but They'll Submit Reports | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/music-met-fidelio-offers-new-tenor-james-king-holds-his-own-with.html | Music: Met 'Fidelio' Offers New Tenor; James King Holds His Own With Nilsson Absent for 2 Seasons, Opera Is Well Done | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/susan-porter-is-wed-to-navy-lieutenant.html | Susan Porter Is Wed To Navy Lieutenant | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/kvp-acquired-by-brown.html | KVP Acquired by Brown | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/review-rescheduled.html | Review Rescheduled | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/hoarders-of-gold-divert-1billion-in-nine-months-speculation.html | HOARDERS OF GOLD DIVERT $1-BILLION; In Nine Months, Speculation Swallows Entire Output of Newly Mined Ore MONETARY STOCKS LAG Government's Supply May Have Increased After Big Sales by Soviet | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/theater-preview.html | Theater Preview | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/mrs-donald-l-clark.html | MRS. DONALD L CLARK | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/foreign-service-aide-to-wed-caroline-tyler.html | Foreign Service Aide To Wed Caroline Tyler | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/dance-bertram-ross-unveils-new-work-with-his-troupe-at-kaufmann.html | Dance: Bertram Ross Unveils New Work With His Troupe at Kaufmann Hall; 5 Mummified Figures Star in 'Holy Holy' Lester's Score Evokes an Oriental Mood | True | By Clive Barnes | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/gershwin-program-to-begin-series-at-philharmonic-hall.html | Gershwin Program to Begin Series at Philharmonic Hall | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/bruins-turn-back-rangers-31-at-garden-to-snap-sixgame-losing-streak.html | Bruins Turn Back Rangers, 3-1, at Garden To Snap Six-Game Losing Streak; MARTIN, OLIVER PRENTICE SCORE McKenzie Gets Blues' Goal 15,091 See New York Fail to 'Get Green' | True | By Gerald Eskenazi | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/dirksen-criticizes-a-job-corps-camp.html | DIRKSEN CRITICIZES A JOB CORPS CAMP | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/damaging-the-schools.html | Damaging the Schools | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/hope-kennison-fiancee-of-stephen-goldman.html | Hope Kennison Fiancee Of Stephen Goldman | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/soviet-seeking-loyalty.html | Soviet Seeking Loyalty | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/gone-with-the-wind-maid-asks-help-in-getting-job.html | 'Gone With the Wind' Maid Asks Help in Getting Job | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/company-reports.html | COMPANY REPORTS | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/key-labor-bills-facing-congress-many-expects-democrats-to-press.html | KEY LABOR BILLS FACING CONGRESS; Many Expects Democrats to Press for Enactment | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/advertising-hayden-stone-has-decided-to-turn-to-the-comics.html | Advertising: Hayden, Stone Has Decided to Turn to the Comics | True | By Walter Carlson | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/miss-sybil-u-millar-to-be-wed-in-spring.html | Miss Sybil U. Millar To Be Wed in Spring | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/robert-schlesinger.html | ROBERT SCHLESINGER | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/books-of-the-times-the-killed-the-killers.html | Books of The Times; The Killed, the Killers | True | By Eliot Fremont-Smith | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/man-76-and-wife-72-beaten-in-robbery-attempt.html | Man, 76, and Wife, 72, Beaten in Robbery Attempt | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/issues-in-strike.html | Issues in Strike | True | | 1994-03-01 | RE0000649463 | B00000236047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/personal-finance-business-reviews-balance-sheets-why-shouldnt.html | Personal Finance; Business Reviews Balance Sheets; Why Shouldn't Families Do It, Too? Personal Finance: Balance Sheets for Families | True | By Sal Nuccio | 1994-03-01 | RE000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/television.html | Television | True | | 1994-03-01 | RE000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/feud-is-revived-on-failing-banks-new-battle-follows-action-by-saxon.html | FEUD IS REVIVED ON FAILING BANKS; New Battle Follows Action by Saxon in Withdrawing Authority From F.D.I.C. Feud Being Revived on Failing Banks | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/muhrcke-wins-marathon-at-alley-pond-in-queens.html | Muhrcke Wins Marathon At Alley Pond in Queens | True | | 1994-03-01 | RE000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/luck-levine.html | Luck Levine | True | | 1994-03-01 | RE000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/panamanians-marking-riots-burn-a-us-flag.html | Panamanians Marking Riots Burn a U.S. Flag | True | | 1994-03-01 | RE000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/islanders-seek-fare-to-britain.html | Islanders Seek Fare to Britain | True | | 1994-03-01 | RE000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/roosevelt-film-voted-best-of-65-documentary-is-chosen-by-national.html | 'ROOSEVELT' FILM VOTED BEST OF '65; Documentary Is Chosen by National Board of Review | True | | 1994-03-01 | RE000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/9-hurt-in-chicago-factory-fire.html | 9 Hurt in Chicago Factory Fire | True | | 1994-03-01 | RE000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/edward-r-herrick.html | EDWARD R. HERRICK | True | | 1994-03-01 | RE000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/2-us-aides-injured-in-rioting-in-ceylon.html | 2 U.S. AIDES INJURED IN RIOTING IN CEYLON | True | | 1994-03-01 | RE000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/wyszynski-under-travel-ban-asks-poles-trust.html | Wyszynski, Under Travel Ban, Asks Poles' Trust | True | | 1994-03-01 | RE000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/foreign-port-arrivals.html | Foreign Port Arrivals | True | | 1994-03-01 | RE000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-01 | RE000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/congress-returns.html | Congress Returns | True | | 1994-03-01 | RE000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/universities-ties-to-church-scored-ousted-st-johns-teacher-warns.html | UNIVERSITIES TIES TO CHURCH SCORED; Ousted St. John's Teacher Warns That Doctrines Are Imposed on the Students TRUSTEES DEFEND ROLE Citing Words of Pope John, They Say Catholics Have Right to Found Colleges UNIVERSITIESTIES TO CHURCH SCORED | True | By Robert E. Dallos | 1994-03-01 | RE000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/joseph-r-dwyer.html | JOSEPH R. DWYER | True | | 1994-03-01 | RE000649463 | B00000236047 | | | |
| 1966-01-10 | 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/card-of-thanks.html | Card of Thanks. | True | | 1994-03-01 | RE000649463 | B00000236047 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/nancy-coleman-1962-debutante-will-be-married-manhattanville-student.html | Nancy Coleman, 1962 Debutante, Will Be Married; Manhattanville Student Is Fiancee of A. Heaton Robertson 3d, Yale '65 | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/emergency-measures-cars-and-taxis.html | Emergency Measures; CARS AND TAXIS | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/blyth-co-makes-changes-in-toplevel-personnel-top-personnel-shifted.html | Blyth & Co. Makes Changes in Top-Level Personnel; TOP PERSONNEL SHIFTED BY BLYTH | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/index-of-commodity-prices-shows-01-gain-at-1117.html | Index of Commodity Prices Shows 0.1 Gain at 111.7 | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/nightriders-kill-mississippi-negro-firebomb-attack-destroys-both.html | NIGHTRIDERS KILL MISSISSIPPI NEGRO; Fire-bomb Attack Destroys Both Home and Grocery | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/houston-is-placed-on-probation-in-football-for-three-years-by-ncaa.html | Houston Is Placed on Probation in Football for Three Years by N.C.A.A.; VIOLATIONS CITED IN AID, RECRUITING Penalty Imposed on Houston Bars Eleven From TV and Bowl Appearances | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/thomas-v-daley-phone-executive-vice-president-deadaide-in-public.html | THOMAS V. DALEY, PHONE EXECUTIVE; Vice President Dead--Aide in Public Relations | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/war-on-the-power-brokers.html | War on the 'Power Brokers' | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/bangai-plans-work-gangs.html | Bangai Plans Work Gangs | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/lundquist-downs-santana-in-madrid-tennis-75119.html | Lundquist Downs Santana In Madrid Tennis, 7-5,11-9 | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/setback-for-german-effort.html | Setback for German Effort | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/commerce-agency-to-hold-talks-with-copper-aides.html | Commerce Agency to Hold Talks With Copper Aides | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/lynd-back-in-class.html | Lynd Back in Class | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/pueblo-listed-on-big-board.html | Pueblo Listed on Big Board | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/cigarette-users-set-record-in-65-mark-reached-2-years-after-surgeon.html | CIGARETTE USERS SET RECORD IN '65; Mark Reached 2 Years After Surgeon General's Report | True | By Jane E. Brody | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/douglashome-arrives.html | Douglas-Home Arrives | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/green-garson-bars-politics.html | Green Garson Bars Politics | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/queens-motorist-is-stabbed-by-2-hitchhiking-youths.html | Queens Motorist Is Stabbed by 2 Hitchhiking Youths | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/negro-appointed-assembly-whip-other-negro-democrats-are-named-to.html | NEGRO APPOINTED ASSEMBLY WHIP; Other Negro Democrats Are Named to Committees | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/new-counsel-is-appointed-by-us-mediation-service.html | New Counsel Is Appointed By U.S. Mediation Service | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/antiwar-leaflets-over-oakland.html | Antiwar Leaflets Over Oakland | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/shipping-survey-starting-at-un-us-maritime-practices-and-policy-to.html | SHIPPING SURVEY STARTING AT U.N.; U.S. Maritime Practices and Policy to Be Scrutinized | True | By George Horne | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/crichlowsnipe.html | Crichlow--Snipe | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/jackson-renamed-by-american-board.html | JACKSON RENAMED BY AMERICAN BOARD | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/issues-in-the-transit-strike.html | Issues in the Transit Strike | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/auto-tempo-picks-up.html | Auto Tempo Picks Up | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/strike-car-pool-aids-the-neediest-driver-sends-4-given-her-by.html | STRIKE CAR POOL AIDS THE NEEDIEST; Driver Sends $4 Given Her by Riders--Carolers in Jersey Raise $103.80 125 CONTRIBUTE $2,385 Total Reaches $688,997Donors Include ChildrenSending Allowances STRIKE CAR POOL AIDS THE NEEDIEST | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/soviet-ship-rescues-injured-us-seamen.html | SOVIET SHIP RESCUES INJURED U.S. SEAMEN | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/advertising-catering-to-consumer-whims.html | Advertising: Catering to Consumer Whims | True | By Walter Carlson | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/a-troop-accord-india-and-pakistan-will-give-up-areas-won-in-border.html | A TROOP ACCORD; India and Pakistan Will Give Up Areas Won in Border War | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/westchester-daily-shuttle-to-2-main-airports-begins.html | Westchester Daily Shuttle To 2 Main Airports Begins | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/richard-frank-to-marry-miss-joslin-c-kimball.html | Richard Frank to Marry Miss Joslin C. Kimball | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/us-expands-taiwan-air-base-for-a-key-role-in-vietnam-war-us-expands.html | U.S. Expands Taiwan Air Base For a Key Role in Vietnam War; U.S. Expands Taiwan Air Base For a Key Role in Vietnam War | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/punitive-bill-sought.html | Punitive Bill Sought | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/man-dies-in-south-st-fire.html | Man Dies in South St. Fire | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/rhodesia-closes-droughthit-area-tribesmen-said-to-spurn-food-from.html | RHODESIA CLOSES DROUGHT-HIT AREA; Tribesmen Said to Spurn Food From Government | True | By Lawrence Fellows Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/corregidor-war-memorial-designed-by-seattle-firm.html | Corregidor War Memorial Designed by Seattle Firm | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/14-youths-accused-in-college-sex-raid.html | 14 YOUTHS ACCUSED IN COLLEGE SEX RAID | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/vietcong-eluding-2-allied-sweeps-big-forces-find-few-of-foe-koreans.html | VIETCONG ELUDING 2 ALLIED SWEEPS; Big Forces Find Few of Foe -- Koreans Kill Nearly 200 | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/harry-j-weiner.html | HARRY J. WEINER | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/money.html | Money | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/mayor-reticent-on-state-aid-rise-strike-forces-silence-on.html | MAYOR RETICENT ON STATE AID RISE; Strike Forces Silence on Package--Deadline Near | True | By Clayton Knowles | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/5000-protest-costs-in-jakarta.html | 5,000 Protest Costs in Jakarta | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/new-us-aide-appointed.html | New U.S. Aide Appointed | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/thieves-get-98000-in-mink.html | Thieves Get $98,000 in Mink | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/moscow-is-hopeful-on-nuclear-treaty.html | MOSCOW IS HOPEFUL ON NUCLEAR TREATY | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/new-liquor-role-for-state-urged-thaler-says-wholesaling-could-net.html | NEW LIQUOR ROLE FOR STATE URGED; Thaler Says Wholesaling Could Net $250-Million | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/front-page-1-no-title-shastri-suffers-heart-attack-during-sleep-in.html | Front Page 1 -- No Title; Shastri Suffers Heart Attack During Sleep in Tashkent Villa | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/observer-brink-back-the-villain.html | Observer: Brink Back the Villain | True | By Russell Baker | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/sukarno-ousts-us-newsmen-declaring-he-is-tired-of-lies.html | Sukarno Ousts U.S. Newsmen, Declaring He Is Tired of 'Lies' | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/johannesburg.html | JOHANNESBURG | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/men-of-173d-airborne-brigade-hunt-foes-in-jungle.html | Men of 173d Airborne Brigade Hunt Foes in Jungle | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/us-going-slow-in-punitive-action-against-lynd-fears-penalty-over.html | U.S. Going Slow in Punitive Action Against Lynd; Fears Penalty Over Trip to Vietnam Might Hurt the Efforts to Gain Peace | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/text-of-indianpakistani-declaration-of-tashkent.html | Text of Indian-Pakistani Declaration of Tashkent | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/third-man-in-israel-ends-6day-hunger-strike-in-jail.html | 'Third Man' in Israel Ends 6-Day Hunger Strike in Jail | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/production-of-steel-takes-a-giant-step-car-output-climbs-steel.html | Production of Steel Takes a Giant Step; Car Output Climbs; STEEL PRODUCTION TAKES A BIG LEAP | True | By Robert A. Wright | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/england-wins-cricket-match.html | England Wins Cricket Match | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/clarkson-wins-11th-in-row.html | Clarkson Wins 11th in Row | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/methodist-schools-elect.html | Methodist Schools Elect | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/brussels.html | BRUSSELS | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/thant-voices-sorrow.html | Thant Voices Sorrow | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/new-st-louis-globe-editor.html | New St. Louis Globe Editor | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/record-traffic-jam-starts-at-430-am-as-850000-drive-record-city.html | Record Traffic Jam Starts at 4:30 A.M. As 850,000 Drive; Record City Traffic Jam Starts at 4:30 A.M. as 850,000 Drive to Manhattan Jobs BY LAND, BY SEA, BY AIR THEY RIDE Improvised Transit Serves Thousands as Work Force Rises in Second Week | True | By Peter Kihss | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/life-as-a-widow-it-helps-to-keep-busy.html | Life as a Widow: It Helps to Keep Busy | True | By Marylin Bender | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/tokyo.html | TOKYO | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/amsterdam.html | AMSTERDAM | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/2-baseball-coaches-honored.html | 2 Baseball Coaches Honored | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/sites-are-designated-for-operation-of-car-pools.html | Sites Are Designated for Operation of Car Pools | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/bryan-newkirk-indicted-broker-canadian-financier-named-in-us-tax.html | BRYAN NEWKIRK, INDICTED BROKER; Canadian Financier Named in U.S. Tax Charge Is Dead | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/impact-of-strike-felt-across-us-garment-industry-hard-hit-longrange.html | IMPACT OF STRIKE FELT ACROSS U.S.; Garment Industry Hard Hit --Long-Range Effects on City May Be Worse IMPACT OF STRIKE FELT ACROSS U.S. | True | By Robert Alden | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/transit-workers-rally-downtown-10000-union-members-and-sympathizers.html | TRANSIT WORKERS RALLY DOWNTOWN; 10,000 Union Members and Sympathizers Picket City Hall in Mass Protest TRANSIT WORKERS RALLY DOWNTOWN | True | BY Paul Hofmann | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/65-retail-sales-advanced-by-8-december-total-climbs-1-from.html | '65 RETAIL SALES ADVANCED BY 8%; December Total Climbs 1% From November's Level --Auto Volume Soars | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/mrs-charles-e-read.html | MRS. CHARLES E. REED | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/television.html | Television | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/3-die-in-upstate-hotel-fire.html | 3 Die in Upstate Hotel Fire | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/stocks-edge-up-in-brisk-trading-gains-outnumber-losses-by-699-to.html | STOCKS EDGE UP IN BRISK TRADING; Gains Outnumber Losses by 699 to 506 Although the Key Averages Vary VOLUME IS 7.72 MILLION Blue Chip Issues Decline as Airlines, Railroads and Defense Shares Rise | True | By J. H. Carmical | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/moyers-explains-the-news-parley-says-it-is-for-convenience-of.html | MOYERS EXPLAINS THE NEWS PARLEY; Says It Is for Convenience of President, Not Press | True | BY Robert P. Semple Jr. Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/5-children-drown-in-3-ice-mishaps.html | 5 CHILDREN DROWN IN 3 ICE MISHAPS | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/gromyko-to-make-rome-visit-soon-may-see-pope-paul-on-trip-probably.html | GROMYKO TO MAKE ROME VISIT SOON; May See Pope Paul on Trip, Probably on Feb. 7 | True | By Robert C. Doty Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/luce-refuses-to-prosecute-youths-on-breach-of-peace.html | Luce Refuses to Prosecute Youths on Breach of Peace | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/congress-convenes-its-second-session-focuses-on-vietnam-congress.html | Congress Convenes Its Second Session; Focuses on Vietnam; CONGRESS OPENS SECOND SESSION | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/dirksen-70-gets-flowers-and-buss-from-colleague.html | Dirksen, 70, Gets Flowers And Buss From Colleague | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/iowa-beats-northwestern.html | Iowa Beats Northwestern | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/john-hancock-names-executives.html | John Hancock Names Executives | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/shastri-61-dies-after-he-signs-pact-with-ayub-nanda-sworn-in.html | SHASTRI, 61, DIES AFTER HE SIGNS PACT WITH AYUB; NANDA SWORN IN | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/pipeline-concern-maps-issue-today-tennessee-gas-to-sell-bonds-and.html | PIPELINE CONCERN MAPS ISSUE TODAY; Tennessee Gas to Sell Bonds and $100-Million in Stock | True | By John H. Allan | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/duke-and-kentucky-quintets-maintain-top-ranking-in-poll.html | Duke and Kentucky Quintets Maintain Top Ranking in Poll | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/wilson-to-augment-curbs-on-rhodesia-wilson-will-present-program-for.html | Wilson to Augment Curbs on Rhodesia; Wilson Will Present Program For Wider Rhodesia Sanctions | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/sidelights-exchanges-keep-early-closings.html | Sidelights; Exchanges Keep Early Closings | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/zurich.html | ZURICH | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/in-a-minutes-time-californian-becomes-a-mr-congressman.html | In a Minute's Time, Californian Becomes a 'Mr. Congressman' | True | By Nan Robertson Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/charles-h-mclellan.html | CHARLES H. MCLELLAN | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/addenda.html | Addenda | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/english-bread-to-cost-more.html | English Bread to Cost More | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/piano-recital-given-by-murray-perahia.html | PIANO RECITAL GIVEN BY MURRAY PERAHIA | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/president-and-humphrey-attend-a-prayer-service.html | President and Humphrey Attend a Prayer Service | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/st-johns-track-star-out-with-injury.html | St. John's Track Star Out With Injury | True | By Frank Litsky | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/contract-award.html | CONTRACT AWARD | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/philip-j-livaccari.html | PHILIP J. LIVACCARI | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/strikes-effect-worrying-labor-subway-tieup-aides-say-can-hurt.html | STRIKE'S EFFECT WORRYING LABOR; Subway Tie-Up, Aides Say, Can Hurt Legislative Goals | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/mayor-demands-end-to-strike-denounces-union-as-lawless-twu-aide.html | MAYOR DEMANDS END TO STRIKE, DENOUNCES UNION AS 'LAWLESS'; T.W.U. AIDE CHARGES 'NONSENSE' | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/slyziuk-wins-bonspiel.html | Slyziuk Wins Bonspiel | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/homer-edgar-wickenden-dies-leader-in-health-and-welfare.html | Homer Edgar Wickenden Dies; Leader in Health and Welfare | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/kentucky-beats-georgia-by-6965-scores-8-points-in-second-overtime.html | KENTUCKY BEATS GEORGIA BY 69-65; Scores 8 Points in Second Overtime for 11th Victory | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/melville-shoe-corp-elects-three.html | Melville Shoe Corp. Elects Three | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/burundi-expels-us-ambassador-accuses-envoy-and-aides-of-contact.html | BURUNDI EXPELS U.S. AMBASSADOR; Accuses Envoy and Aides of Contact With Plotters | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/american-hockey-league-sunday-nights-results.html | AMERICAN HOCKEY LEAGUE; SUNDAY NIGHTS RESULTS | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/richard-f-hutchinson-to-marry-miss-foster.html | Richard F. Hutchinson To Marry Miss Foster | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/maruki-knocks-out-aranda.html | Maruki Knocks Out Aranda | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/transcript-of-statement-by-mayor-lindsay-on-status-of-negotiations.html | Transcript of Statement by Mayor Lindsay on Status of Negotiations in the Subway and Bus Walkout | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/jobless-claims-show-sharp-rise-8000-file-in-day-increase-is.html | JOBLESS CLAIMS SHOW SHARP RISE; 8,000 File in Day—Increase Is Attributed to Strike | True | By Bernard Weinraub | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/thomas-carter-fiance-of-laura-beth-morgan.html | Thomas Carter Fiance Of Laura Beth Morgan | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/names-of-byrd-and-brown-return-to-congress.html | Names of Byrd and Brown Return to Congress | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/cotton-market.html | Cotton Market | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/world-traveler-in-pago-pago.html | World Traveler in Pago Pago | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/commonwealth-crossroads.html | Commonwealth Crossroads | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/mich-state-eleven-named-for-howard-jones-trophy.html | Mich. State Eleven Named For Howard Jones Trophy | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/rca-confirms-random-house-bid-sarnoff-and-cerf-announce-merger.html | R.C.A. CONFIRMS RANDOM HOUSE BID; Sarnoff and Cerf Announce Merger Plans—Boards Must Approve Action WILL EXCHANGE SHARES Electronics Company Cites Record Spending Budget Set at $195-Million R.C.A. Confirms Bid for Random House Merger | True | By Gene Smith | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/recent-issues.html | Recent Issues | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/british-show-childrens-wear-here.html | British Show Children's Wear Here | True | By Joan Cook | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/w-atlee-burpee-seed-man-71-dies-retired-vice-president-and.html | W. ATLEE BURPEE, SEED MAN, 71, DIES; Retired Vice President and Treasurer—Social Leader | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/guiana-to-act-on-emergency.html | Guiana to Act on Emergency | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/dr-paul-chertoff-81-dies-exprofessor-of-talmud.html | Dr. Paul Chertoff, 81, Dies; Ex-Professor of Talmud | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/collegians-to-donate-blood.html | Collegians to Donate Blood | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/moscow-reports-64-economy-spurt-soviet-income-up-9-after-five.html | MOSCOW REPORTS '64 ECONOMY SPURT; Soviet Income Up 9% After Five Slower Years | True | By Theodore Shabad Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/news-of-realty-salesmens-suit-court-says-clifton-n-j-cant-require.html | NEWS OF REALTY: SALESMEN'S SUIT; Court Says Clifton, N. J., Can't Require Local Licenses | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/jersey-awaiting-hughes-message-democrats-take-control-of-2-houses.html | JERSEY AWAITING HUGHES MESSAGE; Democrats Take Control of 2 Houses in Trenton Today | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/in-the-nation-change-in-the-political-weather.html | In The Nation: Change in the Political Weather | True | By Arthur Krock | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/indias-new-leader-gulzarilal-nanda.html | India's New Leader; Gulzarilal Nanda | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/miss-widdoes-joins-revival.html | Miss Widdoes Joins Revival | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/chapman-gets-british-prize-for-racingcar-successes.html | Chapman Gets British Prize For Racing-Car Successes | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/parking-regulations.html | Parking Regulations | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/a-shastri-memorial.html | A Shastri Memorial | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/fair-play-on-savings-bonds.html | Fair Play on Savings Bonds | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/h-j-heinz-names-high-executive.html | H. J. Heinz Names High Executive | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/phils-trade-covington-to-cubs-philadelphia-gets-clemens-in-swap-of.html | Phils Trade Covington to Cubs; Philadelphia Gets Clemens in Swap of Outfielders Player Who Derided Mauch's Managing Sent to Chicago | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/frankfurt.html | FRANKFURT | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/chicago-aide-43-replaces-svare-defensive-specialist-to-aim-at.html | CHICAGO AIDE, 43, REPLACES SVARE; Defensive Specialist to Aim at Rebuilding Los Angeles Club Into Contender | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/fong-dorsa-billiards-victors.html | Fong, Dorsa Billiards Victors | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/east-stars-choice-over-west-tonight-in-nba-contest.html | East Stars Choice Over West Tonight In N.B.A. Contest | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/st-johns-calls-boycott-failure-university-lists-only-10-absent-at.html | ST. JOHN'S CALLS BOYCOTT FAILURE; University Lists Only 10% Absent at Jamaica Campus | True | By Robert E. Dallos | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/church-meeting-set.html | Church Meeting Set | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/nancy-mallon-fiancee-of-a-navy-lieutenant.html | Nancy Mallon Fiancee Of a Navy Lieutenant | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/us-relief-corn-spoiled.html | U.S. Relief Corn Spoiled | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/candidates-busy-in-17th-district-two-campaign-while-one-seeks-to.html | CANDIDATES BUSY IN 17TH DISTRICT; Two Campaign While One Seeks to Delay Election | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/books-of-the-times-the-great-schoolroom-that-is-america.html | Books of The Times; The Great Schoolroom That Is America | True | By Charles Poore | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/grenade-surgery-hero-visits-wounded-vietnamese-upstate.html | Grenade Surgery Hero Visits Wounded Vietnamese Upstate | True | By William Borders | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/lieutenant-governor-begins-campaign-to-succeed-scranton.html | Lieutenant Governor Begins Campaign to Succeed Scranton | True | By Ben A. Franklin Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/national-crime-board-opens-planning-conference-today.html | National Crime Board Opens Planning Conference Today | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/us-share-of-un-budget-cut.html | U.S. Share of U.N. Budget Cut | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/dr-goddard-of-us-health-unit-is-named-head-of-drug-agency-johnson.html | Dr. Goddard of U.S. Health Unit Is Named Head of Drug Agency; Johnson Appoints Director of Disease Center as the Successor to Larrick | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/amateur-boxer-dies.html | Amateur Boxer Dies | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/nhl-chiefs-to-meet-here-to-consider-new-franchises.html | N.H.L. Chiefs to Meet Here To Consider New Franchises | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/governor-to-seek-aid-for-retarded-116million-rise-in-budget-will-be.html | GOVERNOR TO SEEK AID FOR RETARDED; $11.6-Million Rise in Budget Will Be Asked to Increase State Mental Programs 4 NEW SCHOOLS PLANNED Funds Would Expand Staffs by 22 Per Cent and Provide for Raises in Salary | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/art-tour-aiding-brandeis.html | Art Tour Aiding Brandeis | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/credit-cards-set-by-barclays-bank-credit-cards-set-by-bar-clays.html | Credit Cards Set By Barclays Bank; CREDIT CARDS SET BY BAR CLAYS BANK | True | By W. Granger Blair Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/nassau-mobilizes-against-addiction-county-calls-educators-to-parley.html | NASSAU MOBILIZES AGAINST ADDICTION; County Calls Educators to Parley to Draft Program | True | By Roy R. Silver Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/a-stagestruck-designer-puts-on-a-5act-musical.html | A Stage-Struck Designer Puts On a 5-Act Musical | True | By Enid Nemy | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/new-york-phone-schedules-outlay-for-400million-expansion-moves-set.html | New York Phone Schedules Outlay For $400-Million; EXPANSION MOVES SET BY COMPANIES | True | By William M. Freeman | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of the Times | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/dr-ruprecht-nitschke-marries-miss-mygatt.html | Dr. Ruprecht Nitschke Marries Miss Mygatt | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/paris.html | PARIS | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/football-pilots-seek-rule-change-they-want-to-be-allowed-to-talk-to.html | FOOTBALL PILOTS SEEK RULE CHANGE; They Want to Be Allowed to Talk to Player on Field | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/talks-at-impasse-lindsay-offers-three-coursesmacmahon-rejects-them.html | TALKS AT IMPASSE; Lindsay Offers Three Courses-MacMahon Rejects Them | True | By Damon Stetson | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/choice-of-leader-held-likely-soon-nanda-said-to-have-chance-to-stay.html | CHOICE OF LEADER HELD LIKELY SOON; Nanda Said to Have Chance to Stay On as Premier | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/camera-device-spurs-trading-anken-chemical-leads-list-stop-orders.html | CAMERA DEVICE SPURS TRADING; Anken Chemical Leads List --Stop Orders Halted | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/shippingmails.html | SHIPPING--MAILS | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/son-to-mrs-mark-tobin.html | Son to Mrs. Mark Tobin | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/duke-gives-athletic-grant-to-negro-for-first-time.html | Duke Gives Athletic Grant To Negro for First Time | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/miss-moll-affianced-to-william-k-kral.html | Miss Moll Affianced To William K. Kral | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/diors-mission-to-moscow-finds-a-new-soviet-mood-on-fashion.html | Dior's Mission to Moscow Finds a New Soviet Mood on Fashion | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/gifts-to-neediest-cases.html | Gifts to Neediest Cases | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/nugent-begins-tour-of-duty-at-air-base-near-capital.html | Nugent Begins Tour of Duty At Air Base Near Capital | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/illinois-investor-buys-big-ranch-in-arizona.html | Illinois Investor Buys Big Ranch in Arizona | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/shastri-at-death-was-at-peak-of-prestige-in-india.html | Shastri, at Death, Was at Peak of Prestige in India | True | By Paul Grimes | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/mexico-city.html | MEXICO CITY | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/mrs-david-challinor-78-dies-directed-red-cross-campaigns.html | Mrs. David Challinor, 78, Dies; Directed Red Cross Campaigns | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/new-president-chosen-for-latrobe-steet-co.html | New President Chosen For Latrobe Steet Co. | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/robards-may-star-in-arlen-musical-softly-set-for-next-season-subber.html | ROBARDS MAY STAR IN ARLEN MUSICAL; 'Softly' Set for Next Season -- Subber Is Producer | True | By Sam Zolotow | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/trust-suit-hits-match-concerns-top-9-producers-indicted-on.html | TRUST SUIT HITS MATCH CONCERNS; Top 9 Producers Indicted on Price-Fixing Charges | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/outside-students-jam-high-schools.html | 'Outside' Students Jam High Schools | True | By Leonard Buder | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/buenos-aires.html | BUENOS AIRES | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/tokyopeking-trade-rose-sharply-in-65.html | TOKYO-PEKING TRADE ROSE SHARPLY IN '65 | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/ierseyan-23-kills-himself-3-hours-before-induction.html | Ierseyan, 23, Kills Himself 3 Hours Before Induction | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/british-soccer-standings.html | British Soccer Standings | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/on-catholic-education-central-issue-in-st-johns-dispute-can.html | On Catholic Education; Central Issue in St. John's Dispute: Can Doctrine and Free Inquiry Coexist? | True | By John Cogley | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/hanoi-accepted-secret-us-note-washington-says-moyers-acknowledges.html | HANOI ACCEPTED SECRET U.S. NOTE, WASHINGTON SAYS; Moyers Acknowledges That a Contact Was Made-- Response Is Awaited | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/new-acquisition-mapped-by-c-i-t-would-pay-355million-for-allsteel.html | NEW ACQUISITION MAPPED BY C. I. T.; Would Pay $35.5-Million for All-Steel Equipment | True | By Cure M. Rackept | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/seamen-ask-aid-on-vietnam-run-curran-appeals-to-johnson-for-shore.html | SEAMEN ASK AID ON VIETNAM RUN; Curran Appeals to Johnson for Shore Facilities | True | By Werner Bamberger | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/william-jordan-un-official-dies-political-affairs-director-for.html | WILLIAM JORDAN, U.N. OFFICIAL, DIES; Political Affairs Director for Security Council Was 56 | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/miss-rankin-thomas-sing-first-aida-roles-of-season.html | Miss Rankin, Thomas Sing First 'Aida' Roles of Season | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/mr-judex-victor-by-neck-at-bowie-bay-hawk-2d-after-stretch-duel-in.html | MR. JUDEX VICTOR BY NECK AT BOWIE; Bay Hawk 2d After Stretch Duel in $11,000 Sprint | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/50-jailed-in-buenos-aires.html | 50 Jailed in Buenos Aires | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/oiler-fans-may-get-a-blue-plate-special.html | Oiler Fans May Get A Blue Plate Special | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/sinclair-oil-executive-announces-retirement.html | Sinclair Oil Executive Announces Retirement | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/marty-defeats-hernandez-in-10round-bout-in-paris.html | Marty Defeats Hernandez In 10-Round Bout in Paris | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/snow-measurers-idle-at-the-weather-bureau.html | Snow Measurers Idle At the Weather Bureau | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/nfls-allstar-squads-hold-their-first-workouts.html | N.F.L.'s All-Star Squads Hold Their First Workouts | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/toro-promotes-executives.html | Toro Promotes Executives | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/slides-block-corinth-canal.html | Slides Block Corinth Canal | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/senate-sergeantatarms-retires-deputy-is-named.html | Senate Sergeant-at-Arms Retires; Deputy Is Named | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/eshkol-forms-coalition-cabinet-mrs-meir-is-replaced-by-eban-israeli.html | Eshkol Forms Coalition Cabinet; Mrs. Meir Is Replaced by Eban; Israeli Premier Will Present Names to Knesset Tomorrow --2 Others Step Down | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/shastris-modest-mien-belied-his-decisive-will-as-leader.html | Shastri's Modest Mien Belied His Decisive Will as Leader | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/johnson-mourns-grievous-blow-president-lauds-shastri-shock-sweeps.html | JOHNSON MOURNS 'GRIEVOUS BLOW'; President Lauds Shastri- Shock Sweeps Capital | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/bridge-secondhand-low-stressed-at-expense-of-exceptions.html | Bridge; 'Second-Hand' Low Stressed At Expense of Exceptions | True | By Alan Truscott | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/city-opera-to-give-a-huge-spectacle-3-performances-planned-of.html | CITY OPERA TO GIVE A HUGE SPECTACLE; 3 Performances Planned of Ginastera's 'Don Rodrigo' | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/halecki-disappointed.html | Halecki 'Disappointed' | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/dirksen-disputed-by-job-corps-aide-breckinridge-director-asks.html | DIRKSEN DISPUTED BY JOB CORPS AIDE; Breckinridge Director Asks Senator to Visit Camp | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/wood-field-and-stream-why-does-a-chicken-cross-the-road-heres-a-man.html | Wood, Field and Stream; Why Does a Chicken Cross the Road? Here's a Man Waiting to Be Asked | True | By Oscar Godbout | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/ben-barka-stabbing-report-revives-paris-mystery.html | Ben Barka Stabbing Report Revives Paris Mystery | True | By Peter Braestrup Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/film-producer-lists-trials-in-egypt.html | Film Producer Lists Trials in Egypt | True | By Vincent Canby | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/blues-get-fleming-of-bruins-mkenzie-traded-to-boston-team-rangers.html | Blues Get Fleming of Bruins; M'KENZIE TRADED TO BOSTON TEAM Rangers' Acquisition Holds Single-Game Mark of 37 Minutes in Penalties | True | By Gerald Eskenazi | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/sydney.html | SYDNEY | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/us-warships-in-black-sea.html | U.S. Warships in Black Sea | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/jan-hus-to-get-winterset.html | Jan Hus to Get 'Winterset' | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/home-town-hails-astronaut.html | Home Town Hails Astronaut | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/2-types-of-imports-end.html | 2 Types of Imports End | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/new-carburetor-described.html | New Carburetor Described | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/milan.html | MILAN | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/brazils-education-chief-is-replaced-by-president.html | Brazil's Education Chief Is Replaced by President | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/excity-greeter-to-aid-oconnor.html | Ex-City Greeter to Aid O'Connor | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/europes-exports-to-poor-lands-gain-more-than-those-of-u-s.html | Europe's Exports to Poor Lands Gain More Than Those of U. S. | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/commodities-copper-futures-advance-to-highs-as-cash-price-surges-in.html | Commodities: Copper Futures Advance to Highs as Cash Price Surges in London; U.S. BID FOR TALKS ON EXPORTS CITED Soybeans Also Rally During Session but Meet Profit Taking-- Cocoa Dips | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/bigboard-seat-sold.html | Big-Board Seat Sold | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/dance-village-disaster-concert-of-old-and-new-works-at-judson.html | Dance: Village Disaster; Concert of Old and New Works at Judson Church Unveils Just One Minor Talent | True | By Clive Barnes | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/landlords-warned-to-obey-heat-law.html | LANDLORDS WARNED TO OBEY HEAT LAW | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/farrington-gets-5day-suspension-driver-set-down-for-actions-in.html | FARRINGTON GETS 5-DAY SUSPENSION; Driver Set Down for Actions in Saturday Feature | True | By Joe Nichols Special To The New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/michigan-downs-indiana-88-to-68-russells-27-points-pace-2d-straight.html | MICHIGAN DOWNS INDIANA, 88 TO 68; Russell's 27 Points Pace 2d Straight League Victory | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/eisenhowers-in-california.html | Eisenhowers in California | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/lemm-quits-as-coach-of-football-cards-george-allen-named-to-rams.html | Lemm Quits as Coach of Football Cards; George Allen Named to Rams' Post; CLUB 5TH IN N.F.L. TO CHANGE PILOTS Cards' Owner Wants Coach on a Year-Round Basis-- No Successor Named | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/sports-of-the-times-much-ado-about-nothing.html | Sports of The Times; Much Ado About Nothing | True | By Arthur Daley | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/quill-shows-improvement.html | Quill Shows Improvement | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/washington-proceedings-yesterday-jan-10-1966-the-president.html | Washington Proceedings; YESTERDAY (Jan. 10, 1966) THE PRESIDENT | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/japan-and-soviet-delay-on-air-pact-minor-rift-prevents-initialing.html | JAPAN AND SOVIET DELAY ON AIR PACT; Minor Rift Prevents Initialing Siberian Flight Accord | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/british-woman-110-dies.html | British Woman, 110, Dies | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/gen-bennett-takes-over-as-new-head-of-west-point.html | Gen. Bennett Takes Over As New Head of West Point | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/head-start-funds-approved.html | Head Start Funds Approved | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/students-art-bought-for-repertory-theater.html | Students' Art Bought For Repertory Theater | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/carl-n-warren.html | CARL. N. WARREN | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/scott-top-entry-in-indoor-tennis-field-of-64-is-expected-for.html | SCOTT TOP ENTRY IN INDOOR TENNIS; Field of 64 Is Expected for Eastern Clay Tourney | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/dominican-republics-president-says-solution-of-the-military-crisis.html | Dominican Republic's President Says Solution of the Military Crisis Is Near | True | By Edward C. Burks Special To The New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/a-singing-saloon-planned-by-nbc-popular-west-coast-tavern-is-basis.html | A SINGING SALOON PLANNED BY N.B.C.; Popular West Coast Tavern Is Basis for Spring Series | True | By Val Adams | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/cerf-welcomes-move.html | Cerf Welcomes Move | True | By Harry Gilroy | 1994-03-01 | RE0000649462 | B00000236046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/astronomers-see-a-dead-star-clue-assert-spectrums-indicate-matter.html | ASTRONOMERS SEE A 'DEAD' STAR CLUE; Assert Spectrums Indicate Matter Is Thrown Off | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/66-ice-follies-opens-tonight.html | '66 Ice Follies' Opens Tonight | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/tv-nazi-barbarity-at-an-early-stage-film-by-west-german-pulls-no.html | TV: Nazi Barbarity at an Early Stage; Film by West German Pulls No Punches | True | By Jack Gould | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/lag-in-world-monetary-growth-in-65-indicated-by-imf-data-imf-finds.html | Lag in World Monetary Growth In '65 Indicated by I.M.F. Data; I.M.F. FINDS LAG IN MONEY SUPPLY | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/vietnam-gi-bill-introduced.html | Vietnam G.I. Bill Introduced | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/gop-spurs-drive-of-two-senators-gives-more-money-to-tower-and.html | G.O.P. SPURS DRIVE OF TWO SENATORS; Gives More Money to Tower and Miller of Iowa for '66 | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/stock-prices-on-london-exchange-are-steady-as-narrow-gains.html | Stock Prices on London Exchange Are Steady as Narrow Gains Predominate; MARKET IN PARIS SHOWS AN UPTURN Advances Also Registered in Frankfurt and Zurich --Tokyo List Is Firm | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/chicago-negros-visit-sweden.html | Chicago Negroes Visit Sweden | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/sato-exhorts-soviet.html | Sato Exhorts Soviet | True | By Emerson Chapin Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/saxon-defending-stand-on-banking-mergers-battle-continues.html | SAXON DEFENDING STAND ON BANKING; Mergers Battle Continues-- Compromise Is Sought Saxon Defending His Stand on Mergers by Banks | True | By H. Erich Heinemann | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/mail-fee-rising-on-money-orders-rates-to-go-up-for-registry-and-3.html | MAIL FEE RISING ON MONEY ORDERS; Rates to Go Up for Registry and 3 Other Services | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/george-moore-dies-eisenhower-aide-67.html | GEORGE MOORE DIES; EISENHOWER AIDE, 67 | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/new-council-on-aid-convened-by-thant.html | NEW COUNCIL ON AID CONVENED BY THANT | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/price-levels-gain-on-american-list-in-active-trading.html | Price Levels Gain On American List In Active Trading | True | By Alexander R. Hammer | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/pound-and-the-canadian-dollar-decline-in-quiet-trading-here.html | Pound and the Canadian Dollar Decline in Quiet Trading Here | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/city-finds-it-has-2-chiefs-of-parks-morris-to-retire-on-the-15th.html | CITY FINDS IT HAS 2 CHIEFS OF PARKS; Morris to Retire on the 15th --Hoving Busy Reevaluating | True | By Ralph Blumenthal | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/earnings-raised-by-irving-trust-operating-net-increases-to-310-a.html | EARNINGS RAISED BY IRVING TRUST; Operating Net Increases to $3.10 a Share From $3.04 | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/vice-president-named-by-rockwellstandard.html | Vice President Named By Rockwell-Standard | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/us-safety-rules-for-cars-scored-auto-makers-also-assailed-at.html | U.S. SAFETY RULES FOR CARS SCORED; Auto Makers Also Assailed at Hearing in Iowa | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/queens-midwife-dies-at-71.html | Queen's Midwife Dies at 71 | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/a-royal-pageant-planned-as-part-of-polonaise-ball-15-historical.html | A Royal Pageant Planned as Part Of Polonaise Ball; 15 Historical Figures to Be Portrayed in Fete at Sheraton-East | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/core-moving-to-curb-the-city-on-faculties-for-negro-schools.html | CORE Moving to Curb the City On Faculties for Negro Schools | True | By Fred M. Hechinger | 1994-03-01 | RE0000649462 | B00000236046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/wallaces-wife-has-surgery.html | Wallace's Wife Has Surgery | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/georgia-house-bars-war-critic-a-negro-georgia-house-bars-seating-of.html | Georgia House Bars War Critic, a Negro; Georgia House Bars Seating of Negro Critical of U.S. Vietnam War Action | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/hofstra-defeats-st-francis-9986-hits-60-of-shots-in-third.html | HOFSTRA DEFEATS ST. FRANCIS, 99-86; Hits 60% of Shots in Third Conference Triumph | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/maurice-shapiro.html | MAURICE SHAPIRO | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/us-court-picketed-as-it-weighs-draft-appeal-judge-kaufman-denounces.html | U.S. Court Picketed as It Weighs Draft Appeal; Judge Kaufman Denounces 'Pressures' to Reverse Conviction of Mitchell | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/guatemala-greets-mexican-president-on-sixnation-tour.html | Guatemala Greets Mexican President, On Six-Nation Tour | True | By Henry Giniger Special To the New York Times | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/38-abandon-ship-4-saved-2d-vessel-founders.html | 38 Abandon Ship, 4 Saved; 2d Vessel Founders | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/aide-to-dr-king-quits-pastorate-shuttlesworth-says-he-will-remain.html | AIDE TO DR. KING QUITS PASTORATE; Shuttlesworth Says He Will Remain in Cincinnati | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/farther-strike-action-weighed-by-state-and-city-use-of-national.html | Further Strike Action Weighed by State and City; Use of National Guard Urged by Legislators but Is Not Considered Imminent | True | By Richard Witkin | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/looters-get-carillon-in-belgian-village-passing-fair-guards.html | Looters Get Carillon In Belgian Village, Passing Fair Guards | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/baltimore-police-head-quits-after-criticism-acts-at-request-of.html | Baltimore Police Head Quits After Criticism; Acts at Request of Governor, Who Appointed Him in '62 Enforcement Experts Report Deficiencies in Department | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/us-library-in-tel-aviv-moves-to-embassy-annex.html | U.S. Library in Tel Aviv Moves to Embassy Annex | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/equipment-maker-raises-earnings-profit-for-pneumodynamics-at-record.html | EQUIPMENT MAKER RAISES EARNINGS; Profit for PneumoDynamics at Record $3.36 a Share | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/fairleigh-tops-seton-hall.html | Fairleigh Tops Seton Hall | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/peerfoley.html | Peer–Foley | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/freehan-undergoes-surgery.html | Freehan Undergoes Surgery | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/transit-strikers-tighten-budgets-in-lieu-of-any-aid.html | Transit Strikers Tighten Budgets In Lieu of Any Aid | True | By Michael T. Kaufman | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/joan-place-dechant-plans-june-nuptials.html | Joan Place DeChant Plans June Nuptials | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/books-and-authors.html | Books and Authors | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/price-plot-on-subway-wheels-alleged-transit-authority-suit-charges.html | Price Plot on Subway Wheels Alleged; Transit Authority Suit Charges Rigged Bids on Subway Wheels | True | By Franklin Whitehouse | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/cardinals-differ-on-depauw-shift-prelate-at-vatican-insists.html | CARDINALS DIFFER ON DEPAUW SHIFT; Prelate at Vatican Insists Spellman Aided Priest | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/tropical-park-results-miami.html | Tropical Park Results; MIAMI | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/casualties-identified.html | Casualties Identified | True | | 1994-03-01 | RE0000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/store-volume-heads-for-a-substantial-gain-projection-for-1970-put.html | Store Volume Heads for a Substantial Gain; Projection for 1970 Put to Merchants at Session Here | True | By Leonard Sloane | 1994-03-01 | RE0000649462 | B00000236046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/new-executives-named-by-banks-national-of-chicago-elects-four-new.html | NEW EXECUTIVES NAMED BY BANKS; National of Chicago Elects Four New Directors | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/champagne-ball-arranged-in-aid-of-philharmonia-brooklyn-orchestra.html | Champagne Ball Arranged in Aid Of Philharmonia; Brooklyn Orchestra to Play Jan. 22 Before Gala at Granada | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/treasury-bill-rate-registers-substantial-uptum-at-auction.html | Treasury Bill Rate Registers Substantial Uptum at Auction | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/reports-of-arrival-of-outoftown-buyers-reports-of-arrival-of.html | Reports of Arrival of Out-of-Town Buyers; Reports of Arrival of Out-of-Town Buyers | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/charles-p-dunn.html | CHARLES P. DUNN | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/air-park-is-urged-on-republic-field-babylon-supervisor-asks-that.html | AIR PARK IS URGED ON REPUBLIC FIELD; Babylon Supervisor Asks That Town Buy and Run It | True | By Francis X. Clines Special To the New York Times | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/leaders-hear-news.html | Leaders Hear News | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/mrs-motley-acts-to-bar-race-riots-rehabilitation-of-harlem-is-part.html | MRS. MOTLEY ACTS TO BAR RACE RIOTS; Rehabilitation of Harlem Is Part of Master Plan | True | By Charles G. Bennett | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/new-delhi-welcomes-results.html | New Delhi Welcomes Results | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/kidd-wins-giant-slalom-crown-by-taking-2d-adelboden-race.html | Kidd Wins Giant Slalom Crown By Taking 2d Adelboden Race | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/ryan-asks-the-house-to-repeal-medicare-noncommunist-oath.html | Ryan Asks the House to Repeal Medicare Non-Communist Oath | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/research-in-lung-disease-leads-health-officers-into-a-mine-and-into.html | Research in Lung Disease Leads Health Officers Into a Mine and Into the Workings of the Body; Miners Aid Study That Traces Lung Cases to Blood Circulation | True | By Evert Clark Special To the New York Times | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/french-party-ousts-faure.html | French Party Ousts Faure | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/a-first-question-at-albany.html | A First Question at Albany | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/us-takeovers-continue-in-canada-ustakeovers-climb-in-canada.html | U.S. Take-Overs Continue in Canada; U.S.TAKE-OVERS CLIMB IN CANADA | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/curt-du-faur-chief-of-a-library-at-yale.html | CURT DU FAUR, CHIEF OF A LIBRARY AT YALE | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-11 | 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/tropical-race-won-by-ambitious-lady.html | TROPICAL RACE WON BY AMBITIOUS LADY | True | | 1994-03-01 | RE000649462 | B00000236046 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/nyu-beats-iona-mkenzie-excels-violets-triumph-7258-and-tie-for.html | N.Y.U. BEATS IONA; M'KENZIE EXCELS; Violets Triumph, 72-58, and Tie for League Lead | True | | 1994-03-01 | RE000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/jay-juliens-have-a-daughter.html | Jay Juliens Have a Daughter | True | | 1994-03-01 | RE000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/scientist-designs-safety-car-to-cut-death-rate-he-tells-iowa-parley.html | Scientist Designs 'Safety Car' to Cut Death Rate; He Tells Iowa Parley Auto's Production Now Would Be Feasible for the Industry SCIENTIST DESIGNS SAFETY VEHICLE | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE000649467 | B00000236051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/800-teachers-join-walkout-in-quebec.html | 800 TEACHERS JOIN WALKOUT IN QUEBEC | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/schwadron-is-elected-president-of-klein-stores.html | Schwadron Is Elected President of Klein Stores | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/uaw-membership-spurts.html | U.A.W. Membership Spurts | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/infiltration-by-antiaircraft-unit-from-north-vietnam-reported.html | Infiltration by Antiaircraft Unit From North Vietnam Reported | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/news-of-realty-new-store-area-3million-center-planned-at-torrington.html | NEWS OF REALTY: NEW STORE AREA; $3-Million Center Planned at Torrington, Conn. | True | By Byron Porterfield | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/us-will-broaden-research-grants-health-service-to-try-easing-curbs-on.html | U.S. WILL BROADEN RESEARCH GRANTS; Health Service to Try Easing Curbs on Use of Funds | True | By John A. Osmundsen | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/ava-gardner-in-hospital.html | Ava Gardner in Hospital | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/candy-maker-picks-officer.html | Candy Maker Picks Officer | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/new-england-telephone-elects.html | New England Telephone Elects | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/johnson-bars-cut-in-domestic-funds-writes-meany-war-wont-curtail.html | JOHNSON BARS CUT IN DOMESTIC FUNDS; Writes Meany War Won't Curtail Action at Home JOHNSON BARS CUT IN DOMESTIC FUNDS | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/javits-optimistic-on-new-gi-bill-talks-to-soldiers-in-vietnam.html | JAVITS OPTIMISTIC ON NEW G.I. BILL; Talks to Soldiers in Vietnam During Tour With Reid | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/books-authors-churchills-doctors-diary.html | Books Authors; Churchill's Doctor's Diary | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/desegregation-it-remains-a-lagging-uphill-struggle-south-still.html | Desegregation: It Remains A Lagging Uphill Struggle; South Still Obstinate Desegregation Remains a Lagging Uphill Struggle in Both the South and North AID LOSS THREAT HAS SMALL EFFECT North Offers Tokens GHETTOES DELAY STATE PROGRAM Only 7 Schools Systems Are Considered by N.A.A.C.P. to Be Integrated | True | By John Herbers Special To the New York Timesby Fred Powledge | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/philadelphians-and-cliburn-play-a-brahms-concert-at-carnegie.html | Philadelphians and Cliburn Play A Brahms Concert at Carnegie | True | By Allen Hughes | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/studebaker-pact-to-extend-insurance-benefits-approved.html | Studebaker Pact to Extend Insurance Benefits Approved | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/ceylon-tamils-win-on-use-of-language.html | CEYLON TAMILS WIN ON USE OF LANGUAGE | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/advertising-interpublic-shifts-executives.html | Advertising Interpublic Shifts Executives | True | By Walter Carlson | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/4-named-to-war-college-unit.html | 4 Named to War College Unit | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/wyler-will-shift-to-films-abroad-director-objects-to-hours-enforced.html | WYLER WILL SHIFT TO FILMS ABROAD; Director Objects to Hours Enforced in Hollywood | True | By Peter Dart Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/50-cars-of-vietnam-gifts-held-up-at-supply-center.html | 50 Cars of Vietnam Gifts Held Up at Supply Center | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/profit-is-defended.html | 'Profit' Is Defended | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/5year-drought-may-go-into-6th-us-hydrologists-cite-lack-of-winter.html | 5-YEAR DROUGHT MAY GO INTO 6TH; U.S. Hydrologists Cite Lack of Winter Precipitation Situation May Worsen | True | By John Noble Wilford | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/brandeis-sets-up-school.html | Brandeis Sets Up School | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/a-legislatures-power-to-expel-viewed-as-open-legal-question.html | A Legislature's Power to Expel Viewed as Open Legal Question | True | By Sidney E. Zion | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/gente-premiere-feb-3.html | 'Gente' Premiere Feb. 3 | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/emergency-measures-cars-and-taxis.html | Emergency Measures; CARS AND TAXIS | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/farringtons-brother-to-replace-him-during-suspension-newcomer-is.html | Farrington's Brother to Replace Him During Suspension; NEWCOMER IS DUE FOR 5-NIGHT STINT Richard Farrington to Rein Family Stock at Westbury for Nation's Top Pilot | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/special-election-asked-in-georgia-ouster-of-rights-aide-by-state.html | SPECIAL ELECTION ASKED IN GEORGIA; Ouster of Rights Aide by State House Spurs Move | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/legislature-gets-hughes-tax-plan-annual-message-outlines-a.html | LEGISLATURE GETS HUGHES TAX PLAN; Annual Message Outlines a $900-Million Program, Jersey's Most Expensive Jersey Legislature Gets Tax Plan As Hughes Outlines His Program | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/us-aide-disputes-hershey-on-draft-us-aide-disputes-hershey-on-draft.html | U.S. Aide Disputes Hershey on Draft; U.S. AIDE DISPUTES HERSHEY ON DRAFT | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/woman-and-2-children-killed-in-fire-in-albany.html | Woman and 2 Children Killed in Fire in Albany | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/apfelbaum-jochnowitz.html | Apfelbaum Jochnowitz | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/2-young-americans-at-home-in-britain-two-young-americans-at-home-in.html | 2 Young Americans At Home in Britain; Two Young Americans at Home in Private Schools in Britain TRANSITION MADE WITHOUT TROUBLE But Pressures Are Greater and Start at Earlier Age in English Classrooms | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/man-for-all-seasons-movie-will-have-scofield-as-star.html | 'Man for All Seasons' Movie Will Have Scofield as Star | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/the-bigtime-spenders.html | The Big-Time Spenders | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/oliver-p-caldwell-82-dies-former-ship-line-officer.html | Oliver P. Caldwell, 82, Dies; Former Ship Line Officer | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/park-troupe-sets-13million-goal-indoor-fall-season-to-follow-summer.html | PARK TROUPE SETS $1.3-MILLION GOAL; Indoor Fall Season to Follow Summer Shakespeare One | True | By Louis Calta | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/lindsay-weighing-an-offtrack-test-may-ask-legislature-to-let-city.html | LINDSAY WEIGHING AN OFFTRACK TEST; May Ask Legislature to Let City Set Up Trial Project on Horse-Race Betting | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/ann-g-kocin-engaged-to-richard-paul-flam.html | Ann G. Kocin Engaged To Richard Paul Flam | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/hitler-voiced-hope-for-tie-with-west.html | HITLER VOICED HOPE FOR TIE WITH WEST | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/mrs-olaf-m-brauner-dies-led-physical-therapy-unit.html | Mrs. Olaf M. Brauner Dies; Led Physical Therapy Unit | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/jersey-city-fire-kills-man.html | Jersey City Fire Kills Man | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/wesleyan-plans-arts-center.html | Wesleyan Plans Arts Center | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/susan-becker-fiancee-of-carl-alfred-chase.html | Susan Becker Fiancee Of Carl Alfred Chase | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/when-warmth-comes-before-fashion.html | When Warmth Comes Before Fashion | True | By Lisa Hammel | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/bridge-defensive-potential-tends-to-be-overrated-by-some.html | Bridge; Defensive Potential Tends To Be Overrated by Some | True | By Alan Truscott | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/backgammon-finals-at-metropolitan-club.html | Backgammon Finals At Metropolitan Club | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/stolen-wellington-by-goya-rehung-in-london-gallery.html | Stolen Wellington by Goya Rehung in London Gallery | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/apparel-makers-reel-under-strike-halt-in-mass-transit-has-severe.html | APPAREL MAKERS REEL UNDER STRIKE; Halt in Mass Transit Has Severe Effects on Easter Garment Schedules ABSENTEEISM STILL HIGH Deliveries of New Spring Goods Are Periled Buyers Put Off Trips STRIKE IS HURTING APPAREL MAKERS | True | By Isadore Barmash | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/dictaphone-corporation-elects-new-director.html | Dictaphone Corporation Elects New Director | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/benjamin-britten-is-ill.html | Benjamin Britten Is Ill | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/stravinsky-heads-festival.html | Stravinsky Heads Festival | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/the-power-brokers-lindsays-stand-on-strike-is-key-to-change-he.html | The 'Power Brokers'; Lindsay's Stand on Strike Is Key To Change He Plans for City Hall | True | By Richard Witkin | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/robert-l-ziegfeld-trade-groups-head.html | ROBERT L. ZIEGFELD, TRADE GROUP'S HEAD | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/oberlin-language-program-to-include-moscow-course.html | Oberlin Language Program To Include Moscow Course | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/bonds-new-offerings-receive-good-reception-despite-the.html | Bonds: New Offerings Receive Good Reception Despite the Transportation Strike; ISSUES WELCOMED IN A BUSY SESSION More Than $150-Million of Securities Sold U.S. Bill Rates Advance | True | By John H. Allan | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/susan-haas-betrothed-to-gerald-l-parsky.html | Susan Haas Betrothed To Gerald L. Parsky | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/2-mavericks-lose-a-council-protest-democrats-overridden-on.html | 2 MAVERICKS LOSE A COUNCIL PROTEST; Democrats Overridden on Favoritism Charge | True | By Charles G. Bennett | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/kidnapped-danish-baby-is-found-after-four-weeks.html | Kidnapped Danish Baby Is Found After Four Weeks | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/memorial-for-taber.html | Memorial for Taber | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/haphazard-school-expansion-is-worrying-educators-in-india.html | 'Haphazard' School Expansion Is Worrying Educators in India | True | By K. Kasturi Rangan Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/west-ham-ties-in-soccer.html | West Ham Ties in Soccer | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/governors-budget-to-give-8-raises-to-state-employes.html | Governor's Budget To Give 8% Raises To State Employes | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/ackerly-krabel.html | Ackerly Krabel | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/some-sulfa-drugs-get-warning-tag-fatal-sideeffects-though-rare.html | SOME SULFA DRUGS GET WARNING TAG; Fatal Side-Effects, Though Rare, Bring U.S. Order | True | By Cabell Phillips Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/exklansman-tells-of-flogging-youth-klansman-tells-of-beating-youth.html | Ex-Klansman Tells Of Flogging Youth; KLANSMAN TELLS OF BEATING YOUTH | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/hanoi-silent-after-2-weeks-us-note-to-hanoi-still-waits-reply.html | Hanoi Silent After 2 Weeks; U.S. NOTE TO HANOI STILL WAITS REPLY | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/yank-at-aixenprovence-finds-french-is-easier-than-students.html | Yank at Aix-en-Provence Finds French Is Easier Than Students | True | By Carolyn Seigel Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/3-are-ousted-in-billiards.html | 3 Are Ousted in Billiards | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/export-bank-makes-loan.html | Export Bank Makes Loan | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/food-conference-opens.html | Food Conference Opens | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/eastern-europe-is-discussing-reforms-communists-see-lack-of-quality.html | Eastern Europe Is Discussing Reforms; COMMUNISTS SEE LACK OF QUALITY Education Faults Traced to Poor Textbooks and to Faulty Discipline | True | By David Binder Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/wheels-ready-to-roll-daytona-is-preparing-for-24hour-event-with-32.html | Wheels Ready to Roll; Daytona Is Preparing for 24-Hour Event With 32 of Expected 60 Cars Entered | True | By Frank M. Blunk Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/strike-rivals-unite-to-fight-condon-wadlin-suit-oppose-effort-by.html | Strike Rivals Unite to Fight Condon Wadlin Suit; Oppose Effort by Taxpayer to Bar Pay Rises for 3 Years To Transit Workers | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/car-insurance-penalty-is-reduced-by-the-state.html | Car Insurance Penalty Is Reduced by the State | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/paperboard-output-fell-19-in-week.html | PAPERBOARD OUTPUT FELL 1.9% IN WEEK | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/3-british-champions-ring-victors.html | 3 British Champions Ring Victors | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/genesco-apparel-unit-names-vice-president.html | Genesco Apparel Unit Names Vice President | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/television-morning.html | Television; Morning | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/cornell-starts-regional-study.html | Cornell Starts Regional Study | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/action-demanded-business-groups-urge-callup-of-guard-and-use-of.html | ACTION DEMANDED; Business Groups Urge Call-Up of Guard and Use of River Craft Business Groups Demand Drastic Strike Action, Including Calling Up of Guard MILITARY TRUCKS URGED FOR BUSES They would be Used on Key Arteries River Craft Sought as Transports | True | By Robert Alden | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/inflation-how-close-with-slack-no-longer-in-the-economy-new.html | Inflation: How Close?; With Slack No Longer in the Economy, New Economists Lose Some Confidence INFLATION NEAR? AN EXAMINATION | True | By M.j. Rossant | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/british-universities-growing-at-a-dramatic-rate-target-of-560000.html | British Universities Growing at a Dramatic Rate; Target of 560,000 Students Set for 1980-81 Year But Those at Newer Schools Lack 'Oxbridge' Status | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/camera-concern-gains-five-points-camera-concern-gains-five-points.html | Camera Concern Gains Five Points; CAMERA CONCERN GAINS FIVE POINTS | True | By Gene Smith | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/business-records-bankruptcy-proceedings-eastern-district-petition.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT Petition Filed Against | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/sidelights-meeting-goes-on-despite-strike.html | Sidelights; Meeting Goes On Despite Strike | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/french-girl-wins-swiss-ski-event-marielle-goitschel-defeats-nancy.html | FRENCH GIRL WINS SWISS SKI EVENT; Marielle Goitschel Defeats Nancy Greene of Canada | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/commuters-take-long-way-around-straight-line-is-not-always-shortest.html | COMMUTERS TAKE LONG WAY AROUND; Straight Line Is Not Always Shortest From A to B | True | By Paul Hoffmann | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/this-beleaguered-city.html | This Beleaguered City | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/city-employees-toid-absence-will-count-on-sickleave-time.html | City Employees Told Absence Will Count On Sick-Leave Time | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market; ARRIVAL OF BUYERS | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/new-york-ac-names-healy-president-again.html | New York A.C. Names Healy President Again | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/canada-is-criticized-over-us-air-pact.html | CANADA IS CRITICIZED OVER U.S. AIR PACT | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/chemplex-elects-president.html | Chemplex Elects President | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/dirksen-cautions-on-hanoi-bombing-saigon-open-to-retaliation-he.html | DIRKSEN CAUTIONS ON HANOI BOMBING; Saigon Open to Retaliation, He Tells Party Colleagues DIRKSEN CAUTIONS ON HANOI BOMBING | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/cordero-gets-triple-in-mud-in-florida-ask-gus-is-victor.html | Cordero Gets Triple in Mud in Florida Ask Gus Is Victor | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/consolidated-papers-names-new-president.html | Consolidated Papers Names New President | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/educators-plan-stjohns-inquiry-professors-group-appoints-committee.html | EDUCATORS PLAN ST.JOHN'S INQUIRY; Professors' Group Appoints Committee for Study | True | By Gene Currivan | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/osmers-defeated-to-run-again.html | Osmers, Defeated, to Run Again | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/weather-reports-throughout-the-nation-the-summary.html | Weather Reports Throughout the Nation; The Summary | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/dr-herbert-h-kabnick.html | DR. HERBERT H. KABNICK | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/the-ford-foundation-is-helping-schools-build-for-tomorrow-size-of.html | The Ford Foundation Is Helping Schools Build for Tomorrow; SIZE OF PROJECTS WIDELY DIVERSE Facilities Laboratory Takes Practical Approach to All Construction Problems | True | By Rita Reif | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/movie-on-kennedy-to-be-shown-here-levine-to-distribute-usia-film.html | MOVIE ON KENNEDY TO BE SHOWN HERE; Levine to Distribute U.S.I.A. Film Center to Benefit | True | By Vincent Canby | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/finch-will-show-childrens-films-in-benefit-series-everett-school-to.html | Finch Will Show Children's Films In Benefit Series; Everett School to Gain From Programs That Begin on Saturday | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/entertainment-added-at-playboy-club.html | Entertainment Added at Playboy Club | True | By John S. Wilson | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/4-aides-to-long-named-in-senate-dissatisfaction-with-whip-seen-in.html | 4 AIDES TO LONG NAMED IN SENATE; Dissatisfaction With Whip Seen in Democrats' Move | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/bangui-outlaws-polygamy.html | Bangui Outlaws Polygamy | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/new-soviet-diplomacy-role-at-tashkent-signals-a-change-from-old.html | New Soviet Diplomacy; Role at Tashkent Signals a Change From Old Hostility, to Foreigners | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/anne-louise-urban-prospective-bride.html | Anne Louise Urban Prospective Bride | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/hanois-premier-praises-soviet-rebuttal-of-peking-charge-seen.html | Hanoi's Premier Praises Soviet; Rebuttal of Peking Charge Seen | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/perkins-named-head-of-fund.html | Perkins Named Head of Fund | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/donaldson-niedringhaus.html | Donaldson Niedringhaus | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/2billion-set-aside-by-us-to-help-the-poor-learn-better-attack-on.html | $2-Billion Set Aside by U.S. to Help the Poor Learn Better; Attack on Poverty Based on Education to Break Vicious Circle $2-BILLION VOTED UNDER NEW LAWS 560,000 Children Get Help in Project Head Start Follow-Through Needed | True | By Nan Robertson Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/galanos-comes-out-for-the-long-loose-dress.html | Galanos Comes Out for the Long, Loose Dress | True | By Charlotte Curtis | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/new-cooking-course-to-begin-this-week.html | New Cooking Course To Begin This Week | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/radio-music.html | Radio; Music | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/spanish-students-seek-more-rights-universities-become-focus-of.html | SPANISH STUDENTS SEEK MORE RIGHTS; Universities Become Focus of Liberal Opposition Spanish Students Seek Wider Rights | True | By Tad Szulc Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/issues-in-the-transit-strike.html | Issues in the Transit Strike | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/new-guard-leads-national-effort-toward-reforms-naming-of-gardner.html | NEW GUARD LEADS NATIONAL EFFORT TOWARD REFORMS; Naming of Gardner, Keppel and Howe Confirms Move for Greater Innovation CRISIS MOOD SLACKENS Threat of Cutoff of U.S. Aid Is Expected to Speed School Integration New Guard in Capital Leading Reforms JOHNSON SEEKING STRONG PROGRAM Crises Subsiding in Nation Threat of Aid Cutoff Spurring Integration | True | By Fred M. Hechinger | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/zions-utah-issue-sold-out-quickly-250000share-secondary-is-first.html | ZIONS UTAH ISSUE SOLD OUT QUICKLY; 250,000-Share Secondary Is First Public Offering | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/sports-of-the-times-honoring-an-alumnus.html | Sports of The Times; Honoring an Alumnus | True | By Arthur Daley | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/medicare-agents-are-named-here-blue-cross-and-2-others-to-run.html | MEDICARE AGENTS ARE NAMED HERE; Blue Cross and 2 Others to Run Hospitalization Plan | True | By Morris Kaplan | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/universities-seeking-to-shorten-the-long-long-road-to-a-phd.html | Universities Seeking to Shorten The Long, Long Road to a Ph.D | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/fire-razes-434-buildings-japanese-arrest-woman.html | Fire Razes 434 Buildings; Japanese Arrest Woman | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/benefits-and-parties-held-for-free-southern-theater.html | Benefits and Parties Held For Free Southern Theater | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/robles-is-given-a-life-sentence-wyliehoffert-slayer-tells-court-he.html | ROBLES IS GIVEN A LIFE SENTENCE; Wylie-Hoffert Slayer Tells Court He Is Innocent | True | By Jack Roth | 1994-03-01 | RE0000649467 | B00000236051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/big-gain-forecast-in-travel-by-air-faa-expects-increase-of-100-in.html | BIG GAIN FORECAST IN TRAVEL BY AIR; F.A.A. Expects Increase of 100% in Next 5 Years | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/news-summary-and-index-the-major-events-of-the-day-transit-strike.html | News Summary and Index; The Major Events of the Day Transit Strike International National | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/catholic-pleads-guilty-to-burning-draft-card.html | Catholic Pleads Guilty To Burning Draft Card | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/man-seeking-mayor-loses-him-in-crowd.html | MAN SEEKING MAYOR LOSES HIM IN CROWD | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/ships-boom-falls-killing-2.html | Ship's Boom Falls, Killing 2 | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/matthau-iii-with-hepatitis.html | Matthau III With Hepatitis | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/6-caamano-aides-quit-the-country-obey-order-to-go-abroad-to-ease.html | 6 CAAMANO AIDES QUIT THE COUNTRY; Obey Order to Go Abroad to Ease Dominican Tension. | True | By Edward C. Burks Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/cards-sign-missouri-tackle.html | Cards Sign Missouri Tackle | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/sen-joseph-w-comeau-90-of-the-canadian-parliament.html | Sen. Joseph W. Comeau, 90, Of the Canadian Parliament | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/frank-sommer-to-wed-miss-karen-d-metcalf.html | Frank Sommer to Wed Miss Karen D. Metcalf | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/foreign-affairs-how-to-break-up-an-empire.html | Foreign Affairs: How to Break Up an Empire | True | By C.L Sulzberger | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/macys-plans-preview-of-canadian-exhibition.html | Macy's Plans Preview Of Canadian Exhibition | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/us-role-in-retailing-two-views-us-retail-role-two-views-given.html | U.S. Role in Retailing: Two Views; U.S. RETAIL ROLE: TWO VIEWS GIVEN | True | By Leonard Sloane | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/alabama-police-combat-disorder-say-negro-students-stoned-them-in.html | ALABAMA POLICE COMBAT DISORDER; Say Negro Students Stoned Them in Birmingham | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/wood-field-and-stream-in-quest-of-sea-oddities-try-angling-for.html | Wood, Field and Stream; In Quest of Sea Oddities? Try Angling for Lookdown, Hagfish, Opah or Stargazer | True | By Oscar Godbout | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/rockefeller-files-in-arkansas-race-criticizes-machine-rule-of.html | ROCKEFELLER FILES IN ARKANSAS RACE; Criticizes 'Machine Rule' of Faubus Administration | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/west-side-group-names-executive-as-president.html | West Side Group Names Executive as President | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/mrs-solomon-golat-civic-leader-was-53.html | MRS. SOLOMON GOLAT, CIVIC LEADER, WAS 53 | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/insurance-bill-offered.html | Insurance Bill Offered | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/boys-breakfast-and-bit-of-books-standin-chef-learns-what-son-and.html | Boys, Breakfast and Bit of Books; Stand-in Chef Learns What Son and Pals Aren't Reading | True | By Joseph G. Herzberg | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/stone-architect-cited-in-spain.html | Stone, Architect, Cited in Spain | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/teachers-union-hits-roadblocks-attempts-to-organize-public-school.html | TEACHERS' UNION HITS ROADBLOCKS; Attempts to Organize Public School Groups Opposed Move to Unionize Teachers Runs Into Roadblocks N.E.A. OPPOSING ANY ORGANIZING Educators In Public Schools Scorn Opposition and Continue Struggle | True | By Gene Currivan | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/washington-more-troubles-in-the-pacific.html | Washington: More Troubles in the Pacific | True | By James Reston | 1994-03-01 | RE0000649467 | B00000236051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/boat-show-to-open-preview-for-trade-at-coliseum-today.html | Boat Show to Open Preview For Trade at Coliseum Today | True | By Steve Cady | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/british-pound-continues-firm-canadian-dollar-shows-upturn.html | British Pound Continues Firm; Canadian Dollar Shows Upturn | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/prudential-insurance-promotes-high-officer.html | Prudential Insurance Promotes High Officer | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/homework-some-fear-it-others-revere-it-most-still-do-it-value-is.html | Homework: Some Fear It, Others Revere It, Most Still Do It; VALUE IS DEBATED BY SCHOOL GROUPS Proponents Assert It Instills Good Habits Others Say It Ends Play Time | True | By Joan Cook | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/rock-well-shows-upturn-in-profits-record-earnings-reported-sales.html | ROCK WELL SHOWS UPTURN IN PROFITS; Record Earnings Reported Sales Also Advance | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/tumult-and-shooting-subside-at-berkeley-as-restraints-on-students.html | Tumult and Shooting Subside at Berkeley as Restraints on Students Are Eased; NEW PROTESTERS FOLLOWING RULES Educational Reform Studied Spirit of Cooperation Is Uniting the Faculty | True | By Ira Michael Heyman Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/author-of-hogans-goat-picks-greek-classic-for-next-venture.html | Author of 'Hogan's Goat' Picks Greek Classic for Next Venture | True | By Sam Zolotow | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/trading-spree-hits-toronto-exchange.html | TRADING SPREE HITS TORONTO EXCHANGE | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/producer-joins-seven-arts-as-vice-president-on-coast.html | Producer Joins Seven Arts As Vice President on Coast | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/port-authority-buys-44-aluminum-cars-for-jersey-transit.html | Port Authority Buys 44 Aluminum Cars For Jersey Transit | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/30th-ice-follies-arrives-at-the-garden-production-spectacles-abound.html | 30th 'Ice Follies' Arrives at the Garden; Production Spectacles Abound as Usual '66 Edition Unveiled for 20-Performance Run | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/john-t-jones-quits-houston-chronicle.html | JOHN T. JONES QUITS HOUSTON CHRONICLE | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/latinamerican-field-study-organized-by-4-universities.html | Latin-American Field Study Organized by 4 Universities | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/pacifist-rights-aide-horace-julian-bond.html | Pacifist Rights Aide; Horace Julian Bond | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/smith-henderson-picks-president.html | Smith, Henderson Picks President | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/white-house-aide-describes-new-economies.html | White House Aide Describes New Economies | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/building-contracts-in-state-increased-17-in-november.html | Building Contracts in State Increased 17% in November | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/eastern-league-allstars-triumph-over-ducks-41.html | Eastern League All-Stars Triumph Over Ducks, 4-1 | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/religious-leaders-ask-noon-prayer-for-end-of-strike.html | Religious Leaders Ask Noon Prayer For End of Strike | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/15thcentury-image-is-stolen.html | 15th-Century Image Is Stolen | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/rangers-suffer-loss-of-gilbert-star-wing-is-out-for-season-faces.html | RANGERS SUFFER LOSS OF GILBERT; Star Wing Is Out for Season Faces Surgery Feb. 1 | True | By William J. Briordy | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/brezhnev-in-mongolia.html | Brezhnev in Mongolia | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/the-exiles-to-be-released.html | 'The Exiles' to Be Released | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/dissident-group-moves-to-win-control-of-crucible-steel-co.html | Dissident Group Moves to Win Control of Crucible Steel Co.; Stockholders Led by Rubin, Chicago Industrialist, Form Committee to Seek an Improvement in Management CRUCIBLE STEEL IN CONTROL FIGHT | True | By Robert A. Wright | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/mr-bond-of-georgia.html | Mr. Bond of Georgia | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/strain-forecast-on-tie-to-canada-toronto-banker-scores-curb-on.html | STRAIN FORECAST ON TIE TO CANADA; Toronto Banker Scores Curb on Funds for Dominion | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/13-conductors-gain-in-mitropoulos-test.html | 13 CONDUCTORS GAIN IN MITROPOULOS TEST | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/governor-speeds-jobless-aid-here-ends-7day-wait-for-those-kept-from.html | GOVERNOR SPEEDS JOBLESS AID HERE; Ends 7-Day Wait for Those Kept From Work by Strike Delay on Debts Urged GOVERNOR SPEEDS JOBLESS AID HERE | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/blacksmiths-in-florida-balk-at-fingerprinting.html | Blacksmiths in Florida Balk at Fingerprinting | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/bilingual-teaching-on-increase-at-both-ends-of-economic-scale.html | Bilingual Teaching on Increase At Both Ends of Economic Scale | True | By Marylin Bender | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/protestant-orthodox-and-roman-catholic-faiths-to-join-in-unityweek.html | Protestant, Orthodox and Roman Catholic Faiths to Join in Unity-Week Services in the City | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/socialists-unity-sought-in-italy-democratic-socialists-call-for.html | SOCIALISTS' UNITY SOUGHT IN ITALY; Democratic Socialists Call for Talks to End Split | True | By Robert C. Doty Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/us-presses-for-increase-in-exchange-of-students-us-to-press-role-in.html | U.S. Presses for Increase In Exchange of Students; U.S. to Press Role in International Study PRESIDENT URGES WORLD ENDEAVOR 85,000 From Overseas Are Now Studying in Country and More Will Come | True | By Charles Frankel | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/judith-to-open-at-music-hall.html | 'Judith' to Open at Music Hall | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/clifton-sinks-have-son.html | Clifton Sinks Have Son | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/outgoing-passenger-and-mail-ships-sailing-today-transatlantic-cargo.html | Outgoing Passenger and Mail Ships; SAILING TODAY Trans-Atlantic Cargo Ships Due Today | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/hughes-vetoes-bill-barring-distribution-of-obscene-matter.html | Hughes Vetoes Bill Barring Distribution Of Obscene Matter | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/city-club-to-gain-from-luncheon-jan-22-at-pierre-womens.html | City Club to Gain From Luncheon Jan. 22 at Pierre; Women's Organization Marking 50 Years Mayor Will Speak | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/state-education-aide-named.html | State Education Aide Named | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/mrs-kennedy-galbraiths-plan-to-ski-in-switzerland.html | Mrs. Kennedy, Galbraiths Plan to Ski in Switzerland | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/contracts-are-sent-to-43-met-players.html | CONTRACTS ARE SENT TO 43 MET PLAYERS | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/panamanians-again-burn-flag.html | Panamanians Again Burn Flag | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/buffalo-forge-fills-post.html | Buffalo Forge Fills Post | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/pennsylvania-gop-selects-candidate.html | PENNSYLVANIA G.O.P. SELECTS CANDIDATE | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/soviet-updating-school-program-secondary-students-to-have-an-option.html | SOVIET UPDATING SCHOOL PROGRAM; Secondary Students to Have an Option on Courses 10-Year Plan Set Up Soviet Updating School System; Some Students to Elect Courses | True | By Theodore Shabad Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/officer-to-quit-franklin-bank-for-post-at-security-national.html | Officer to Quit Franklin Bank For Post at Security National; Clifford Is Named President of Huntington Institution Other Appointments | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/yale-sextet-paced-by-walsh-sets-back-providence-32.html | Yale Sextet, Paced by Walsh, Sets Back Providence, 3-2 | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/tool-and-die-group-elects.html | Tool and Die Group Elects | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/miss-esther-l-gates.html | MISS ESTHER L GATES | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/city-bank-and-morgan-report-earnings-set-records-for-year-earnings.html | City Bank and Morgan Report Earnings Set Records for Year; EARNINGS FIGURES ISSUED BY BANKS | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/miss-susanne-dahl-betrothed-to-jack-kahn-yale-alumnus.html | Miss Susanne Dahl Betrothed To Jack Kahn, Yale Alumnus | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/tass-says-us-sinks-ship-and-kills-200.html | TASS SAYS U.S. SINKS SHIP AND KILLS 200 | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/national-shoes-elects.html | National Shoes Elects | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/hannes-kolehmainen-dies-at-76-finn-won-four-olympic-titles-held.html | Hannes Kolehmainen Dies at 76; Finn Won Four Olympic Titles; Held 5,000-and 10,000-Meter Records Lived in U.S. From 1912 to 1921 | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/shipping-news-and-notes-seafarers-union-of-canada-approves-a.html | Shipping News and Notes; Seafarers Union of Canada Approves a Constitution Providing for Audits | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/police.html | POLICE | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/good-of-asphalt-the-college-for-tomorrow-ivy-covered-house-trailers.html | Good Of Asphalt, the College for Tomorrow; Ivy-Covered House Trailers Make It Easier to Move Where the Action Is | True | By Peter Schrag | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/gold-bars-recovered-in-greece.html | Gold Bars Recovered in Greece | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/bnai-brith-accuses-hotel-of-prejudice.html | B'NAI B'RITH ACCUSES HOTEL OF PREJUDICE | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/contraceptive-pill-called-peril-in-suit.html | CONTRACEPTIVE PILL CALLED PERIL IN SUIT | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/gold-rush-church-swept-by-fire-in-san-francisco.html | Gold Rush Church Swept By Fire in San Francisco | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/exwhite-house-chef-gets-job-exhibiting-electric-appliances.html | Ex-White House Chef Gets Job Exhibiting Electric Appliances | True | By Craig Claiborne | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/some-forgotten-economics.html | ... Some Forgotten Economics | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/wilson-assailed-at-lagos-parley-rhodesia-policy-criticized-at.html | WILSON ASSAILED AT LAGOS PARLEY; Rhodesia Policy Criticized at Commonwealth Talks | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/realty-concern-here-names-vice-president.html | Realty Concern Here Names Vice President | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/75million-issue-placed-by-state-road-construction-bonds-sold-to.html | $75-MILLION ISSUE PLACED BY STATE; Road Construction Bonds Sold to Large Syndicate MUNICIPAL ISSUES OFFERED, SLATED | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/cabinet-members-among-33-lauded-udall-and-freeman-receive-tribute.html | CABINET MEMBERS AMONG 33 LAUDED; Udall and Freeman Receive Tribute from N.C.A.A. | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/utility-reports-periods-ended-nov-30-florida-power-corp.html | UTILITY REPORTS; (Periods ended Nov. 30) FLORIDA POWER CORP. | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/vatican-council-stirs-revolution-in-the-classroom-decrees-will.html | VATICAN COUNCIL STIRS REVOLUTION IN THE CLASSROOM; Decrees Will Deeply Affect Schools, but Full Impact Will Take Some Time Far-Reaching Council Decrees Stirring a Revolution in Roman Catholic Education LIBERAL ATTITUDE IS FILTERING DOWN But Full Impact to Take Time to Reach the Parishes Change Is Permanent | True | By John Cogley | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/new-studio-to-produce-teacher-training-films.html | New Studio to Produce Teacher-Training Films | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/woolworth-sets-record.html | Woolworth Sets Record | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/shipping-mails-all-hours-given-in-eastern-standard-time-incoming.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Incoming Passenger and Mail Ships Ships That Departed Yesterday | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/dr-eli-marshall-a-researcher-76-professor-at-johns-hopkins-hospital.html | DR. ELI MARSHALL, A RESEARCHER, 76; Professor at Johns Hopkins Hospital 55 Years Dies | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/pakistanis-ponder-future-tie-to-india.html | PAKISTANIS PONDER FUTURE TIE TO INDIA | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/11-on-bridge-killed-in-crash.html | 11 on Bridge Killed in Crash | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/new-peace-corps-controller.html | New Peace Corps Controller | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/american-board-registers-gains-market-rises-for-8th-day-but-rally.html | AMERICAN BOARD REGISTERS GAINS; Market Rises for 8th Day but Rally Loses Vigor | True | By Alexander R. Hammer | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/aec-suspends-ban-on-a-joint-reactor.html | A.E.C. SUSPENDS BAN ON A JOINT REACTOR | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/publishers-daughter-in-race.html | Publisher's Daughter in Race | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/large-companies-plan-expansions-wide-range-of-industries-building.html | LARGE COMPANIES PLAN EXPANSIONS; Wide Range of Industries Building New Facilities LARGE COMPANIES PLAN EXPANSIONS | True | By Robert E. Bedingfield | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/boac-jet-freight-to-start.html | B.O.A.C. Jet Freight to Start | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/condolences-sent-to-indians-by-chou.html | CONDOLENCES SENT TO INDIANS BY CHOU | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/us-bids-burundi-recall-her-envoy-amid-puzzlement-it-replies-warily.html | U.S. BIDS BURUNDI RECALL HER ENVOY; Amid Puzzlement, It Replies Warily to African Ousters | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/brown-u-president-cautions-colleges-on-an-activist-role.html | Brown U. President Cautions Colleges On an Activist Role | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/smithers-names-manager.html | Smithers Names Manager | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/commodities-soybeans-achieve-some-new-high-marks-in-day-of-active.html | Commodities: Soybeans Achieve Some New High Marks in Day of Active Trading. SUPPLY ON FARMS IS DOWN SHARPLY Oil and Meal Are Strong Sugar Is Off on Word Brazil Seeks Buyers | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/glamour-stocks-lead-market-up-averages-advance-slightly-while.html | GLAMOUR STOCKS LEAD MARKET UP; Averages Advance Slightly While Volume Climbs to 8.91 Million Shares 632 ISSUES RISE, 536 DIP TV, Airline and Electronics Lists Strong Steel and Defense Groups Ease GLAMOUR STOCKS LEAD MARKET UP | True | By J.h. Carmical | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/a-course-to-improve-blemished-diphthongs.html | A Course to Improve Blemished Diphthongs | True | By Bernadette Carey | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/robert-herman-lawyer-is-dead-tishman-counsel-a-leader-in-charities.html | ROBERT HERMAN, LAWYER, IS DEAD; Tishman Counsel, a Leader in Charities and Politics | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/catholic-girls-rally-to-aid-jewish-aged.html | Catholic Girls Rally to Aid Jewish Aged | True | By Raymond H. Anderson | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/albany-cautious-on-divorce-bill-assembly-chief-shunts-it-to-rules.html | ALBANY CAUTIOUS ON DIVORCE BILL; Assembly Chief Shunts It to Rules Group for Scrutiny | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/rate-rises-impact-on-savings-abates-raterise-impact-on-savings.html | Rate Rise's Impact On Savings Abates; RATE-RISE IMPACT ON SAVINGS EASES | True | By H. Erich Heinemann | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/lynd-denounced-policy-of-us-in-hanoi-speech-radio-asserts-he.html | Lynd Denounced Policy of U.S. in Hanoi Speech; Radio Asserts He Criticized Immoral, Illegaf War Professor Confirms Report on Substance of Talk | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/police-overtime-2million-a-week-headquarters-so-busy-that-escape.html | POLICE OVERTIME 2-MILLION A WEEK; Headquarters So Busy That Escape Goes Unnoticed | True | By Eric Pace | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/conflicts-divide-citys-educators-ouster-of-gross-and-fight-on.html | CONFLICTS DIVIDE CITY'S EDUCATORS; Ouster of Gross and Fight on University Fit Classic Pattern of Controversy City Endured a Year of Crises EDUCATORS SPLIT ON POLICY MAKING Boards and Teachers Face New Year in Atmosphere of Continued Strain | True | By Leonard Buder | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/waiting-is-lonely-for-the-few-using-car-pool-stations.html | Waiting Is Lonely For the Few Using Car Pool Stations | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/big-food-concern-to-sell-markets-consolidated-expects-deal-to-net.html | BIG FOOD CONCERN TO SELL MARKETS; Consolidated Expects Deal to Net $65-Million | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/east-allstars-trounce-west-13794-losers-shooting-is-far-off-form.html | East All-Stars Trounce West, 137-94; LOSERS' SHOOTING IS FAR OFF FORM Jerry West Injured in Eye and Taken to Hospital Chamberlain Standout EAST ALL-STARS ROUT WEST, 137-94 | True | By Leonard Koppett Special To The New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/delay-is-sought-in-kennedy-round.html | DELAY IS SOUGHT IN KENNEDY ROUND | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/ivy-schools-risk-a-ban-by-ncaa-refuse-to-file-certificate.html | IVY SCHOOLS RISK A BAN BY N.C.A.A.; Refuse to File Certificate Recognizing Association's Voice in Academics PRINCIPLE IS AT ISSUE Eastern Colleges Defending Institutional Autonomy Title Meets at Stake IVY SCHOOLS RISK A BAN BY N.C.A.A. | True | By Gordon S. White Jr. Special To The New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/to-advise-mayor-union-and-authority-reply-to-proposals-made-by.html | TO ADVISE MAYOR; Union and Authority Reply to Proposals Made by Lindsay Transit Deadlock Holds; Three Mediators Will Advise Lindsay on a Solution PRESSURE MOUNTS FOR SETTLEMENT Authority Indicates It Would Accept Plan for the Panel to Recommend Terms | True | By Damon Stetson | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/dropouts-alarm-job-corps-camp-less-than-84-return-to-kilmer-after.html | DROPOUTS ALARM JOB CORPS CAMP; Less Than 84% Return to Kilmer After Holidays | True | By Nan Robertson Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/ashe-and-richey-win-in-tasmania-fitzgibbon-also-advances-graebner.html | ASHE AND RICHEY WIN IN TASMANIA; FitzGibbon Also Advances Graebner Tennis Casualty | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/women-for-peace-seek-war-debate-members-of-national-group-begin.html | WOMEN FOR PEACE SEEK WAR DEBATE; Members of National Group Begin Lobby in Congress | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/pirate-radio-vessel-adrift-awhile-off-britains-shore.html | Pirate Radio Vessel Adrift Awhile Off Britain's Shore | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/dominican-clashes-left-schools-shaky-dominican-fighting-left-school.html | Dominican Clashes Left Schools Shaky; Dominican Fighting Left School System in Chaos TROOPS TOOK OVER SOME CLASSROOMS Bullets Riddled Buildings in Capital Some Youngsters Are Among the Missing | True | By Paul Hofmann Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/dismal-pattern-in-africa.html | Dismal Pattern in Africa | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/snow-in-paris-makes-it-a-nice-day-to-complain-7inch-fall-is.html | Snow in Paris Makes It a Nice Day to Complain; 7-Inch Fall Is Heaviest in 20 Years Traffic Is Slowed and Transport Snarled | True | By Henry Kamm Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/bronx-zoo-and-con-ed-reject-landmark-status-for-building.html | Bronx Zoo and Con Ed Reject Landmark Status for Building | True | By Thomas W. Ennis | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/city-to-end-vocational-schools-decision-spares-only-five-in-city.html | City to End Vocational Schools; DECISION SPARES ONLY FIVE IN CITY Shopwork to Be Cut in Half At 24 Others Critics Had Charged Misuse | True | By Martin Tolchin | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/domestic-shipping-hails-65-records-its-best-year-in-service-and.html | DOMESTIC SHIPPING HAILS '65 RECORDS; Its Best Year in Service and Revenues Is Indicated | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/marshall-w-acker-exolin-officer-78.html | MARSHALL W. ACKER, EX-OLIN OFFICER, 78 | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/coal-and-steel-unit-sets-big-bond-issue.html | COAL AND STEEL UNIT SETS BIG BOND ISSUE | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/harald-schultz-explorer-dies-studied-indians-along-amazon.html | Harald Schultz, Explorer, Dies; Studied Indians Along Amazon | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/foreign-port-arrivals.html | Foreign Port Arrivals | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/oklahoma-governor-says-he-will-not-run-for-senate.html | Oklahoma Governor Says He Will Not Run for Senate | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/city-fears-a-prolonged-strike-could-hurt-college-aspirants.html | City Fears a Prolonged Strike Could Hurt College Aspirants | True | By Leonard Buder | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/copper-exports-will-be-curbed-us-agency-plans-to-restrict-movement.html | COPPER EXPORTS WILL BE CURBED; U.S. Agency Plans to Restrict Movement of Most Types as Supply Dwindles | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/scientists-fighting-obsolescence-by-going-back-to-school-at-40.html | Scientists Fighting Obsolescence By Going Back to School at 40 | True | By Genell Subak-Sharpe | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/meany-predicts-quick-strike-end-labor-leader-says-dispute-is-close.html | MEANY PREDICTS QUICK STRIKE END; Labor Leader Says Dispute Is Close to a Settlement | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/hearing-on-bridge-cheating-resumed-by-london-tribunal.html | Hearing on Bridge Cheating Resumed by London Tribunal | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/us-and-israel-agree-on-feasibility-of-mediterranean-desalting-plant.html | U.S. and Israel Agree on Feasibility of Mediterranean Desalting Plant | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/teaching-license-is-hard-to-get-red-tape-and-white-paper-enmesh.html | Teaching License Is Hard to Get; Red Tape and White Paper Enmesh City Job Applicants | True | By Max H. Seigel | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/first-trial-opens-in-62-plane-crash.html | FIRST TRIAL OPENS IN '62 PLANE CRASH | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/packets-of-foil-keep-the-curry-powder-hot.html | Packets of Foil Keep The Curry Powder Hot | True | By Jean Hewitt | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/william-brown-71-virginia-educator.html | WILLIAM BROWN, 71, VIRGINIA EDUCATOR | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/tv-coverage-sought-by-10-in-house-gop.html | TV COVERAGE SOUGHT BY 10 IN HOUSE G.O.P. | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/mnamara-faces-a-house-inquiry-rivers-panel-to-investigate-move-to.html | M'NAMARA FACES A HOUSE INQUIRY; Rivers Panel to Investigate Move to Retire Bombers and Cut Back Bases McNamara Faces House Investigation | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/india-cremates-body-of-shastri-more-than-a-million-watch-rites-at.html | INDIA CREMATES BODY OF SHASTRI; More Than a Million Watch Rites at Holy Jumna River Pyre Lighted by Son INDIA CREMATES BODY OF SHASTRI | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/record-car-sales-reported-by-ford.html | RECORD CAR SALES REPORTED BY FORD | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/state-republicans-urge-delay-in-a-primary-for-redistricting.html | State Republicans Urge Delay In a Primary for Redistricting | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/besancon-is-looted-of-2million-in-art.html | BESANCON IS LOOTED OF $2-MILLION IN ART | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/columbia-downs-fordham-6766-felsingers-jump-shot-will-16-seconds.html | COLUMBIA DOWNS FORDHAM, 67-66; Felsinger's Jump Shot Will 16 Seconds Remaining Sets Up Triumph | True | By Deane McGowen | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/invasion-of-laos-by-thais-reported-st-louis-postdispatch-says-that.html | INVASION OF LAOS BY THAIS REPORTED; St. Louis Post-Dispatch Says That It is 'Substantial' | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/cab-hits-man-lying-in-street.html | Cab Hits Man Lying in Street | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/so-connecticut-swimmers-triumph-over-ny-u-5639.html | So. Connecticut Swimmers Triumph Over N.Y.U., 56-39 | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/us-tax-aid-to-states-urged.html | U.S. Tax Aid to States Urged | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/business-failures-decline.html | Business Failures Decline | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/gop-assembly-leader-urges-sales-tax-revision.html | G.O.P. Assembly Leader Urges Sales Tax Revision | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/musicians-to-play-for-more-pupils-grant-helps-young-audiences-reach.html | MUSICIANS TO PLAY FOR MORE PUPILS; Grant Helps Young Audiences Reach All 4th-6th Graders | True | By Theodore Strongin | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/halas-files-suit-to-stop-allen-from-becoming-coach-of-rams.html | Halas Files Suit to Stop Allen From Becoming Coach of Rams | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/doctor-gets-japanese-honor.html | Doctor Gets Japanese Honor | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/alvah-l-miller-81-led-jerusalem-y.html | ALVAH L. MILLER, 81, LED JERUSALEM 'Y' | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/policewomen-to-help-on-traffic-duty-traffic-directed-by-policewomen.html | Policewomen to Help on Traffic Duty; TRAFFIC DIRECTED BY POLICEWOMEN | True | By Thomas Buckley | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/miss-susana-salas-to-marry-in-london.html | Miss Susana Salas To Marry in London | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/sherri-gross-affianced.html | Sherri Gross Affianced | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/belgiums-exking-in-crash.html | Belgium's Ex-King in Crash | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/gondolas-wreathed-in-white.html | Gondolas Wreathed in White | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/lindsay-in-switch-indicates-he-plans-use-of-ethics-unit.html | Lindsay, in Switch, Indicates He Plans Use of Ethics Unit | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/charles-w-buckelew.html | CHARLES W. BUCKELEW | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/books-of-the-times-you-call-that-funny.html | Books of The Times; You Call That Funny ? | True | By Erik Wensberg | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/index-of-commodity-prices-shows-a-02-gain-at-1119.html | Index of Commodity Prices Shows a 0.2 Gain at 111.9 | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/class-aids-southern-students.html | Class Aids Southern Students | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/channel-13-sets-sunday-programs-bristolmyers-gives-money-for-series.html | CHANNEL 13 SETS SUNDAY PROGRAMS; Bristol-Myers Gives Money for Series on the Arts | True | By Val Adams | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/congress-breaks-tradition-to-act-on-education-aid-funds-for.html | CONGRESS BREAKS TRADITION TO ACT ON EDUCATION AID; Funds for Elementary and Secondary Schools and Scholarships Voted BOLD STRIDES ARE MADE Fear of Government Control and Church-State Issue Are Brushed Aside Congress Moves Boldly to Aid Education JOHNSON'S PLANS PUSHED THROUGH Fear of Government Control and Church State Issue Are Shoved Aside | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/6-of-38-on-ship-are-found-alive-1-body-found11-believed-lost20.html | 6 OF 38 ON SHIP ARE FOUND ALIVE; 1 Body Found--11 Believed Lost--20 Others Sought | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/caplin-suggests-a-tax-speedup-urges-payasyougo-basis-for-more.html | CAPLIN SUGGESTS A TAX SPEED-UP; Urges Pay-as-You-Go Basis for More Corporations CAPLIN SUGGESTS A TAX SPEED-UP | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/parking-regulations.html | Parking Regulations | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/theater-edward-albees-malcolm-fantasy-has-premiere-at-the-shubert.html | Theater: Edward Albee's 'Malcolm'; Fantasy Has Premiere at the Shubert Ruth White in Cast Schneider Directs | True | By Stanley Kauffmann | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/weather-probe-working-well.html | Weather Probe Working Well | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/some-realities-of-the-strike.html | Some Realities of the Strike . . | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/fire-records.html | Fire Records | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/25-other-unresolved-contracts-add-to-citys-labor-headaches.html | 25 Other Unresolved Contracts Add to City's Labor Headaches | True | By Terence Smith | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/fire-on-parked-subway-snarls-traffic-in-bowery.html | Fire on Parked Subway Snarls Traffic in Bowery | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/stocks-in-london-show-gains-after-a-shaky-start-brussels-shares.html | Stocks in London Show Gains After a Shaky Start; BRUSSELS SHARES PICKS UP STRENGTH List in Paris Is Firm in Active Day With Steels Among the Leaders | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/wt-grant-forms-unit.html | W.T. Grant Forms Unit | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/enrichment-project-begun-in-16-states-by-private-schools-private.html | Enrichment Project Begun in 16 States by Private Schools; Private Schools Set Up Project To Aid Students in 16 States | True | By Martin Gansberg | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/5th-and-madison-avenues-become-oneway-friday-change-to-come-7-weeks.html | 5th and Madison Avenues Become One-Way Friday; Change to Come 7 Weeks Ahead of Schedule to Ease Strike Traffic 5th and Madison to Be Made One-Way Friday | True | By Peter Kihss | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/perrys-entry-runs-1-2-at-santa-anita-jalousie-ii-third.html | Perry's Entry Runs 1, 2 at Santa Anita Jalousie II Third | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/banking-law-changes-offered-to-legislature.html | Banking Law Changes Offered to Legislature | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/us-sues-schools-on-segregation-acts-in-4-southern-states-under-1964.html | U.S. SUES SCHOOLS ON SEGREGATION; Acts in 4 Southern States Under 1964 Rights Law | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/white-weld-promotes-2-women-underwriter-names-security-analysts.html | White, Weld Promotes 2 Women; Underwriter Names Security Analysts Vice Presidents WHITE, WELD ADDS WOMEN OFFICERS | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/2-transit-unions-report-on-assets-file-statements-at-hearing-on.html | 2 TRANSIT UNIONS REPORT ON ASSETS; File Statements at Hearing on Fine for Walkout | True | By John C. Devlin | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/tv-and-radio-to-carry-johnson-speech-tonight.html | TV and Radio to Carry Johnson Speech Tonight | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/army-holds-2-gis-in-berlin-escape-charges-unlawful-use-of-uniforms.html | ARMY HOLDS 2 G.I.'S IN BERLIN ESCAPE; Charges Unlawful Use of Uniforms to Aid Refugees | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/court-bars-ftc-order.html | Court Bars F.T.C. Order | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/superman-plans-pricing-changes-musical-to-have-a-12-top-and-seats-a.html | 'SUPERMAN' PLANS PRICING CHANGES; Musical to Have a $12 Top and Seats at $2 | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/samuel-emlen-3d.html | SAMUEL EMLEN 3D | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/candidates-in-17th-in-bid-to-liberals.html | CANDIDATES IN 17TH IN BID TO LIBERALS | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/coffeecake-for-breakfast.html | Coffeecake for Breakfast | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/landslides-sef-off-by-downpour-kill-114-in-rio-many-shanties-swept.html | Landslides Sef Off by Downpour Kill 114 in Rio; Many Shanties Swept Away as 9-Inch Rain Floods City Huge Rock Shears Off Hill and Shutters 5 Houses | True | By Juan de Onis Special To the New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/income-of-farmers-advances-sharply.html | INCOME OF FARMERS ADVANCES SHARPLY | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/koufax-is-chosen-top-male-athlete-lefthander-overwhelming-choice-in.html | KOUFAX IS CHOSEN TOP MALE ATHLETE; Left-Hander Overwhelming Choice in A.P. Poll | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/essen-case-recalls-1938-slaying-of-nazi.html | ESSEN CASE RECALLS 1938 SLAYING OF NAZI | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/fire-wrecks-4-buildings-in-one-champlain-block.html | Fire Wrecks 4 Buildings In One Champlain Block | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/national-airport-will-open-to-jets-ruling-gives-nonstop-flights-to.html | NATIONAL AIRPORT WILL OPEN TO JETS; Ruling Gives Nonstop Flights to Most of the East | True | By Evert Clark Special To The New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/us-recognition-stressed-aide-of-vietcong-gives-parley-hint.html | U.S. Recognition Stressed; AIDE OF VIETCONG GIVES PARLEY HINT | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/de-paur-chorus-sings-at-un.html | De Paur Chorus Sings at U.N. | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/tv-fascinating-search-for-ulysses-cbs-documentary-traces-odyssey.html | TV: Fascinating 'Search for Ulysses;' C.B.S. Documentary Traces 'Odyssey' Bradford Is Narrator of His Own Story | True | By Jack Gould | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/french-schools-remain-crowded-education-chiefs-come-and-go-but.html | FRENCH SCHOOLS REMAIN CROWDED; Education Chiefs Come and Go, but Problem Stays | True | By Gloria Emerson Special To The New York Times | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-12 | 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/amusements-for-children-films.html | Amusements For Children; FILMS | True | | 1994-03-01 | RE0000649467 | B00000236051 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/television.html | Television | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/california-collector-norton-winfred-simon.html | California Collector; Norton Winfred Simon | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/belated-givers-aid-the-neediest-many-mail-anxious-notes-but-appeal.html | 'BELATED' GIVERS AID THE NEEDIEST; Many Mail Anxious Notes but Appeal Will Remain Open Until Feb. 28 TOTAL REACHES $693,783 228 More Send $4,785 Many School Groups Are Among Contributors 'BELATED' GIVERS AID THE NEEDIEST | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/eli-lilly-shows-gain-in-earnings-net-income-for-the-year-climbs-to.html | ELI LILLY SHOWS GAIN IN EARNINGS; Net Income for the Year Climbs to $41.6-Million | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/shaloms-correct-sailing-time.html | Shalom's Correct Sailing Time | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/william-l-sniffen.html | WILLIAM L. SNIFFEN | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/dividends-announced-stock.html | Dividends Announced; STOCK | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/a-mexican-cook-from-london.html | A Mexican Cook From London | True | By Craig Claiborne | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/camera-hits-house-page.html | Camera Hits House Page | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/beckwith-accused-murderer-is-silent-on-klan-activity.html | Beckwith, Accused Murderer, Is Silent on Klan Activity | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/eleanor-h-reybine-prospective-bride.html | Eleanor H. Reybine Prospective Bride | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/tidewater-oil-co-fills-group-post.html | Tidewater Oil Co. Fills Group Post | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/carlino-to-represent-turf-group-in-albany.html | Carlino to Represent Turf Group in Albany | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/the-fatigued-city-the-strike-piling-injury-on-insult-has-worn-out.html | The Fatigued City; The Strike, Piling Injury on Insult, Has Worn Out Even the Sense of Anger | True | By A.m. Rosenthal | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/outboards-attract-fish.html | Outboards Attract Fish | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/selection-of-jury-starts-in-malcolm-x-murder-case.html | Selection of Jury Starts In Malcolm X Murder Case | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/canadians-to-cut-tv-fare-from-us-cbc-responds-to-panels-charge-of.html | CANADIANS TO CUT TV FARE FROM U.S.; C.B.C. Responds to Panel's Charge of 'Overloading' | True | By Jay Walz Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/piano-debut-made-by-james-streem.html | PIANO DEBUT MADE BY JAMES STREEM | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/st-johns-group-votes-a-boycott-brooklyn-student-council-demands-end.html | ST. JOHN'S GROUP VOTES A BOYCOTT; Brooklyn Student Council Demands End to Dispute | True | By Gene Currivan | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/port-agency-sues-steel-corporations-on-commuter-cars.html | Port Agency Sues Steel Corporations On Commuter Cars | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/auerbach-lands-1000th-victory-reaches-figure-as-celtics-top-lakers.html | AUERBACH LANDS 1,000TH VICTORY; Reaches Figure as Celtics Top Lakers, 114-102 | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/gunman-seized-in-attempt-to-rob-park-ave-bank.html | Gunman Seized in Attempt To Rob Park Ave. Bank | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/house-eulogizes-taber-who-held-seat-40-years.html | House Eulogizes Taber, Who Held Seat 40 Years | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/b52-raid-18hour-day-for-15second-bombing-correspondents-accompany.html | B-52 Raid: 18-Hour Day for 15-Second Bombing Correspondents Accompany U.S. Crew From Guam on South Vietnam Strike | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/javits-doubtful-of-big-war-in-asia-says-it-is-avoidable-if-us-keeps.html | JAVITS DOUBTFUL OF BIG WAR IN ASIA; Says It Is Avoidable if U.S. Keeps Objectives Limited | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/havana-rejects-charge-by-peking-says-castro-did-not-lie-on-chinese.html | HAVANA REJECTS CHARGE BY PEKING; Says Castro Did Not Lie on Chinese Rice Curback | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/humphrey-and-rusk-set-a-meeting-with-kosygin.html | Humphrey and Rusk Set A Meeting With Kosygin | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/you-can-fix-up-boat-trailer-during-the-winter-months.html | You Can Fix Up Boat Trailer During the Winter Months | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/classroom-on-slopes-ski-lessons-provided-for-300-students-from-five.html | Classroom on Slopes; Ski Lessons Provided for 300 Students from Five Tupper Lake Schools | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/office-of-investigations-chief-found-to-be-in-unsafe-building.html | Office of Investigations Chief Found to Be in Unsafe Building | True | By Steven V. Roberts | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/show-is-place-to-go-to-get-information.html | SHOW IS PLACE TO GO TO GET INFORMATION | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/burundi-scores-reprisal-by-us-for-envoys-ouster.html | Burundi Scores Reprisal By U.S. for Envoy's Ouster | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/evinrude-goes-with-fiber-glass-5-model-runabouts-range-from-14-to.html | EVINRUDE 'GOES' WITH FIBER GLASS; 5 Model Runabouts Range From 14 to 19 Feet | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/transfer-of-assets-sets-at-miami-bank.html | TRANSFER OF ASSETS SETS AT MIAMI BANK | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/boumediene-sees-vietcongs-envoy-speculation-that-asian-war-was-a.html | BOUMEDIENE SEES VIETCONG'S ENVOY; Speculation That Asian War Was a Topic Is Denied | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/esquire-elects-unit-chief.html | Esquire Elects Unit Chief | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/girard-hearing-set-feb-28.html | Girard Hearing Set Feb. 28 | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/st-johns-trailing-by-5-points-rallies-to-turn-back-syracuse-by-6665.html | St. John's, Trailing by 5 Points, Rallies to Turn Back Syracuse by 66-65; MINTYRES GOAL BREAKS 63-63 TIE St. John's Captain Scores With 20 Seconds Left as Syracuse Tactic Fails | True | By Deane McGowen | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/james-ruger-to-wed-claudia-mathewson.html | James Ruger to Wed Claudia Mathewson | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/harvey-hustler-aiming-at-waterspeed-mark.html | Harvey Hustler Aiming At Water-Speed Mark | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/hsinhuas-ouster-demanded.html | Hsinhua's Ouster Demanded | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/giant-interchange-charging-10c-toll-is-opened-in-essex.html | Giant Interchange Charging 10c Toll Is Opened in Essex | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/rise-in-pollution-aid-sought.html | Rise in Pollution Aid Sought | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/mennonites-step-up-south-vietnam-aid.html | MENNONITES STEP UP SOUTH VIETNAM AID | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/facts-on-boat-show.html | Facts on Boat Show | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/william-e-ercolano.html | WILLIAM E. ERCOLANO | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/pistons-defeat-76ers.html | Pistons Defeat 76ers | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/bus-chartered-by-hospital-has-windshield-punctured.html | Bus Chartered by Hospital Has Windshield Punctured | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/portrayed-anguish-but-his-art-had-roots-in-nature.html | Portray ed Anguish but His Art Had Roots in Nature | True | By Hilton Kramer | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/2-retail-honors-for-a-s-chief-merchant-stresses-the-human-side-and.html | 2 Retail Honors for A. & S. Chief; Merchant Stresses the Human Side and Teaching Solomon Gets Tobe Award and Gold Medal in Week Chairman of A. & S. Receiving 2 Top Retailing Honors in Week | True | By Isadore Barmash | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/jurzykowski-fund-gives-awards-to-11.html | JURZYKOWSKI FUND GIVES AWARDS TO 11 | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/martin-g-charles.html | MARTIN G. CHARLES | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/us-savings-bond-rate-may-rise-from-3-.html | U.S. Savings Bond Rate May Rise From 3 % | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/hale-lifes-first-report.html | Hale Life's First Report | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/coast-guard-urges-all-boatmen-to-check-registration-numbers.html | Coast Guard Urges All Boatmen To Check Registration Numbers | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/andresen-adds-office-in-south.html | Andresen Adds Office in South | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/hughes-outlines-new-college-aid-tells-where-50million-for.html | HUGHES OUTLINES NEW COLLEGE AID; Tells Where $50-Million for Construction Would Go | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/show-chief-seeks-a-larger-center-exhibitors-need-additional-100000.html | SHOW CHIEF SEEKS A LARGER CENTER; Exhibitors Need Additional 100,000 Square Feet This Year, Choate Says SHOW CHIEF SEEKS A LARGER CENTER Exhibitors Need Additional 100,000 Square Feet This Year, Choate Says | True | By Charles Friedman | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/storm-disaster-in-rio-causing-major-relief-problem.html | Storm Disaster in Rio Causing Major Relief Problem | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/local-jury-reform-backed-by-flowers.html | LOCAL JURY REFORM BACKED BY FLOWERS | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/union-and-authority-debate-sandwich-cost.html | Union and Authority Debate Sandwich Cost | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/more-companies-plan-expansions-peoples-gas-co-of-chicago-to-build.html | MORE COMPANIES PLAN EXPANSIONS; Peoples Gas Co. of Chicago to Build Its System | True | By Robert E. Bedingfield | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/canteen-holders-to-meet.html | Canteen Holders to Meet | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/saigon-command-affirms-decision-on-jan-2124-truce.html | Saigon Command Affirms Decision on Jan. 21-24 Truce | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/the-fashion-in-portraits-is-casual.html | The Fashion In Portraits Is Casual | True | By Virginia Lee Warren | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/raul-de-brigard-becomes-fiance-of-miss-rahman-62-and-63-graduates.html | Raul de Brigard Becomes Fiance Of Miss Rahman; '62 and '63 Graduates of Harvard and Radcliffe Planning Nuptials | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/auto-volume-up-126-carsales-boom-is-pushing-ahead.html | Auto Volume Up 12.6%; CAR-SALES BOOM IS PUSHING AHEAD | True | By Richard Rutter | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/us-farms-dipped-3-in-65.html | U.S. Farms Dipped 3% in '65 | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/fishing-biologists-develop-more-freshwater-salmon.html | Fishing Biologists Develop More Fresh-Water Salmon | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/british-pound-shows-strength-as-commercial-demand-rises.html | British Pound Shows Strength As Commercial Demand Rises | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/sa-sheinkman-fiance-of-katherine-ruben.html | S.A. Sheinkman Fiance Of Katherine Ruben | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/arrival-of-buyers-retail.html | ARRIVAL OF BUYERS; Retail | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/dominican-chiefs-are-still-defiant-top-military-leaders-balk-at.html | DOMINICAN CHIEFS ARE STILL DEFIANT; Top Military Leaders Balk at Leaving the Country | True | By Edward C. Burks Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/iraq-and-iran-agree-on-plan-to-resolve-border-dispute.html | Iraq and Iran Agree on Plan To Resolve Border Dispute | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/ohio-power-sells-debenture-issue-utility-offering-its-second-on-the.html | OHIO POWER SELLS DEBENTURE ISSUE; Utility Offering Its Second on the Market in Week | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/american-board-shows-advances-lowprice-issues-set-pace-for-upturn.html | AMERICAN BOARD SHOWS ADVANCES; Low-Price Issues Set Pace for Upturn in Prices | True | By Alexander R. Hammer | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/foreign-port-arrivals.html | Foreign Port Arrivals | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/medical-college-in-jersey-moving-decides-after-facilities-at-center.html | MEDICAL COLLEGE IN JERSEY MOVING; Decides After Facilities at Center Are Reduced | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/handsawn-items-featured-in-jersey-builders-craft.html | Hand-Sawn Items Featured In Jersey Builders Craft | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/lieut-gov-tedesco-slated-forcourt-quits-hartford-post.html | Lieut. Gov. Tedesco, Slated ForCourt, Quits Hartford Post | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/auction-will-aid-whitney-museum-art-is-donated-for-may-sale.html | AUCTION WILL AID WHITNEY MUSEUM; Art Is Donated for May Sale Half-Million Is Goal | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/dr-jacob-c-kolb-65-once-penn-chaplain.html | DR. JACOB C. KOLB, 65, ONCE PENN CHAPLAIN | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/it-opens-on-saturday-the-56th-national-boat-show.html | It Opens on Saturday The 56th National Boat Show | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/de-gaulle-will-visit-moscow-eases-east-europe-trade-curb-de-gaulle.html | De Gaulle Will Visit Moscow; Eases East Europe Trade Curb; DE GAULLE AGREES TO VISIT MOSCOW | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/london-boat-show-now-in-progress-craft-made-of-fiber-glass.html | LONDON BOAT SHOW NOW IN PROGRESS; Craft Made of Fiber Glass Outnumber Wooden-Hull Boats for First Time OUTPUT OF CRAFT AT RECORD LEVEL Industry's Exports Soar to $28 Million of Its Total $116 Million Production | True | By W. Granger Blair Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/us-panel-to-seek-an-airline-accord-will-enter-negotiations-on.html | U.S. PANEL TO SEEK AN AIRLINE ACCORD; Will Enter Negotiations on Contract With Machinists | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/irving-seery-76-catholic-leader-umbrella-frame-maker-dies-maria.html | IRVING SEERY, 76, CATHOLIC LEADER; Umbrella Frame Maker Dies Maria Jeritza's Husband | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/personal-finance-small-business-administration-helping-many-to-get.html | Personal Finance; Small Business Administration Helping Many to Get Economic-Injury Loans Personal Finance | True | By Sal Nuccio | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/jersey-firm-introduces-viking-sport-fisherman.html | Jersey Firm Introduces Viking Sport Fisherman | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME; Ships That Departed Yesterday | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/alvin-arnolds-have-son.html | Alvin Arnolds Have Son | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/sports-of-the-times-the-time-is-now.html | Sports of The Times; The Time Is Now | True | By Arthur Daley | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/language-barrier-at-show-explains-rope-is-not-a-rope.html | Language Barrier At Show Explains Rope Is Not a Rope | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/blake-promoted-by-bm.html | Blake Promoted by B.&M. | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/giant-slalom-won-by-miss-obrecht-dense-fog-spills-mar-event-miss.html | GIANT SLALOM WON BY MISS OBRECHT; Dense Fog, Spills Mar Event Miss Shellworth Third | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/florida-shanty-boat-is-a-motel-afloat-sixday-trip-costs-125-and.html | Florida Shanty Boat Is a Motel Afloat; Six-Day Trip Costs $125 and Stresses Informality | True | By Agnes Ash Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/observer-unwelcome-intruder-in-prime-time.html | Observer: Unwelcome Intruder in Prime Time | True | By Russell Baker | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/henry-a-hillman.html | HENRY A. HILLMAN | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/lightweight-craft-shown.html | Lightweight Craft Shown | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/farbstein-seeks-increase-in-savings-bond-interest.html | Farbstein Seeks Increase In Savings Bond Interest | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/sir-bracewell-smith-dies-mp-was-noted-hotel-man.html | Sir Bracewell Smith Dies; M.P. Was Noted Hotel Man | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/tamara-press-sets-2-auckland-records.html | TAMARA PRESS SETS 2 AUCKLAND RECORDS | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/luders-33foot-sloop-is-introduced-by-allied.html | Luders 33-Foot Sloop Is Introduced by Allied | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/treasury-allots-145-for-sale-of-certificates.html | Treasury Allots 14.5% For Sale of Certificates | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/bellevue-gets-grant-for-project-to-help-nurses-with-chores.html | Bellevue Gets Grant For Project to Help Nurses With Chores | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/privileges-suspended.html | Privileges Suspended | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/loss-of-26-f104g-planes-in-65-crashes-noted-by-bonn.html | Loss of 26 F-104G Planes In '65 Crashes Noted by Bonn | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/swazi-kings-ritual-dancing-stresses-tradition-as-political-change.html | Swazi King's Ritual Dancing Stresses Tradition as Political Change Nears | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/2d-police-official-leaves-criticized-baltimore-force.html | 2d Police Official Leaves Criticized Baltimore Force | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/program-urged-for-new-vessels-massive-replacement-plan-sought-by.html | PROGRAM URGED FOR NEW VESSELS; 'Massive' Replacement Plan Sought by Administrator | True | By George Horne | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/3-faiths-hold-services-to-pray-for-strikes-end.html | 3 Faiths Hold Services To Pray for Strike's End | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/hickin-kelsey.html | Hickin Kelsey | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/missouri-gop-fills-post.html | Missouri G.O.P. Fills Post | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/western-electric-co-names-vice-president.html | Western Electric Co. Names Vice President | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/johnson-display-lists-new-boats-illinois-concern-offers-three.html | JOHNSON DISPLAY LISTS NEW BOATS; Illinois Concern Offers Three Fiber-Glass Runabouts | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/darien-man-heads-united-campaigns.html | Darien Man Heads United Campaigns | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/university-of-missouri-names-new-president.html | University of Missouri Names New President | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/auto-safety-laws-sought-for-iowa-industry-warns-of-chaos.html | Auto Safety Laws Sought for Iowa; Industry Warns of Chaos | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/president-would-rescind-phone-and-car-tax-cuts-president-calls-for.html | President Would Rescind Phone and Car Tax Cuts; PRESIDENT CALLS FOR EXCISE RISES | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/transit-authority-suit.html | Transit Authority Suit | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/north-korea-and-cuba-in-pact.html | North Korea and Cuba in Pact | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/business-groups-warn-on-impact-labor-leaders-also-advise-governor.html | BUSINESS GROUPS WARN ON IMPACT; Labor Leaders Also Advise Governor of 'Damaging Blow' to Economy | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/milton-j-drake-executive-of-detroit-bank-and-trust.html | Milton J. Drake, Executive Of Detroit Bank and Trust | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/55million-in-bonds-sold-by-lincoln-neb.html | $5.5-Million in Bonds Sold by Lincoln, Neb | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/tv-pow-zap-its-batman-and-robin-bob-kane-heroes-open-abcs-2d-season.html | TV: Pow! Zap! It's Batman and Robin; Bob Kane Heroes Open A.B.C.'s '2d Season' Adam West and Burt Ward in Lead Roles | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/mr-chips-stars-to-share-gross-audrey-hepburn-sought-for-musical.html | 'MR. CHIPS' STARS TO SHARE GROSS; Audrey Hepburn Sought for Musical With Burton | True | By Vincent Canby | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/rare-treasures-of-afghanistan-are-shown-here-for-first-time-ancient.html | Rare Treasures of Afghanistan Are Shown Here for First Time; Ancient Objects Will Remain at Asia House Gallery Until March 6 | True | By Sanka Knox | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/city-warns-state-it-may-seek-a-600million-increase-in-aid.html | City Warns State It May Seek A $600-Million Increase in Aid | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/advertising-a-vast-realignment.html | Advertising: A Vast Realignment | True | By Walter Carlson | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/mount-etna-erupts.html | Mount Etna Erupts | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/a-650million-increase-inventory-level-shows-advance.html | A $650-Million Increase; INVENTORY LEVEL SHOWS ADVANCE | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/books-authors-rights-reversal.html | Books Authors; Rights Reversal | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/us-opposes-delay-in-appeal-by-hoffa.html | U.S. OPPOSES DELAY IN APPEAL BY HOFFA | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/new-dallas-bishop-named.html | New Dallas Bishop Named | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/collision-kills-4-in-kill-van-kull-2-tugboats-a-tanker-and-a-barge.html | COLLISION KILLS 4 IN KILL VAN KULL; 2 Tugboats, a Tanker and a Barge in Predawn Crash | True | By Werner Bamberger | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/trailer-offices-to-help-tenants-city-units-in-5-poor-areas-will.html | TRAILER OFFICES TO HELP TENANTS; City Units in 5 Poor Areas Will Process Complaints | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/southern-us-best-to-run-here-anderson-and-lewis-will-also-compete.html | Southern U.'s Best to Run Here; Anderson and Lewis Will Also Compete in Garden Jan. 27 Mile Relay Squad Will Defend in Millrose Meet | True | By Frank Litsky | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/electrician-aids-university.html | Electrician Aids University | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/nassau-group-acts-to-form-car-pools.html | Nassau Group Acts To Form Car Pools | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/garrett-corp-picks-chief.html | Garrett Corp. Picks Chief | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/sports-today-billiards.html | Sports Today; BILLIARDS | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/bandit-chief-slain-peru-says.html | Bandit Chief Slain, Peru Says | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/rights-worker-shows-gains.html | Rights Worker Shows Gains | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/miami-tykes-go-down-to-sea-in-pram-class-boats.html | Miami Tykes Go Down to Sea in Pram Class Boats | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/congressman-says-strike-imperils-prolabor-bills.html | Congressman Says Strike Imperils Pro-Labor Bills | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/chess-byrne-sacrifices-two-pieces-then-offers-a-third-to-win.html | Chess; Byrne Sacrifices Two Pieces, Then Offers a Third to Win | True | By Al Horowitz | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/3-astronauts-take-course.html | 3 Astronauts Take Course | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/johnson-asks-law-to-deal-with-strikes-hurting-us-a-law-on-strikes-asked.html | Johnson Asks Law to Deal With Strikes Hurting U.S.; A LAW ON STRIKES ASKED BY JOHNSON | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/east-german-aide-dismissed.html | East German Aide Dismissed | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/missing-jersey-girl-13-dies-in-shooting-in-boys-home.html | Missing Jersey Girl, 13, Dies In Shooting in Boy's Home | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/british-red-critics-of-soviet-rebuffed.html | BRITISH RED CRITICS OF SOVIET REBUFFED | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/parking-regulations.html | Parking Regulations | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/central-school-district.html | Central School District | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/northeastern-wins-54.html | Northeastern Wins, 5-4 | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/danang-b57-crash-kills-two.html | Danang B-57 Crash Kills Two | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/trio-loot-marseilles-store.html | Trio Loot Marseilles Store | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/normal-service-to-take-12-hours-mayor-warns-travelers-on-delay-bus.html | NORMAL SERVICE TO TAKE 12 HOURS; Mayor Warns Travelers on Delay Bus Runs Can Resume in 3 Hours T.W.U. COMPLAINS OF ONE-WAY PLANS Calls Them 'Inconvenience;' Water-Main Break, Ice and Fires Slow Travel | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/outgoing-passenger-and-mail-ships-sailing-today-transatlantic.html | Outgoing Passenger and Mail Ships; SAILING TODAY Trans-Atlantic | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/ban-on-color-line-in-housing-asked-president-also-seeks-law-for.html | BAN ON COLOR LINE IN HOUSING ASKED; President Also Seeks Law for Federal Penalties in Civil Rights Murders Ban on Color Line in Housing Asked by Johnson in Message | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/coast-policemen-upheld-on-birch-unit-membership.html | Coast Policemen Upheld On Birch Unit Membership | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/the-siege-ends.html | The Siege Ends | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/toolsteel-prices-raised.html | Tool-Steel Prices Raised | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/frostbitings-recipe-spirit-and-spirits-threecapsizal-rule-stops-the.html | Frostbitings Recipe: Spirit and Spirits; Three-Capsizal Rule Stops the Fight at Port Washington If Old Salts Get Too Cold, First Aid Is Always Close | True | By Harry V. Forgeron Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/11-dead-identified.html | 11 Dead Identified | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/senators-to-study-aeronautics-goals-washington-jan-12-ap-the-senate.html | SENATORS TO STUDY AERONAUTICS GOALS WASHINGTON, Jan. 12 (AP) The Senate Aeronautical and Space Sciences Committee decided today to take a close look at the nation's aeronautical research and development goals. | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/new-look-in-spaniels-show-cockers-are-slicker-and-trimmer-and.html | New Look in Spaniels; Show Cockers Are Slicker and Trimmer and Proving Their Versatility | True | By John Rendel | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/members-of-old-new-york-families-star-as-subjects-of-portraits.html | Members of Old New York Families Star as Subjects of Portraits; Ancestors Gaze at Their Descendants and Vice Versa | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/four-racing-hydroplanes-to-be-in-baltimore-show.html | Four Racing Hydroplanes To Be in Baltimore Show | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/pope-asks-caution-against-doctrinal-laxity-tells-lay-audience.html | Pope Asks Caution Against Doctrinal Laxity; Tells Lay Audience Vatican Council Did Not Relax Church's Discipline | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/crucible-elects-simon-a-director-financier-and-three-aides-join.html | CRUCIBLE ELECTS SIMON A DIRECTOR; Financier and Three Aides Join Steel Company Stock Is Most Active JUMP IN PRICE IS NOTED 'Substantial' Position in the Issue by Group Is Confirmed by Concern Simon and Three Aides Elected To Board of Crucible Steel Co. | True | By Robert A. Wright | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/sailing-fashions-at-show-fit-for-queen-henrilloyd-ltd-is-displaying.html | Sailing Fashions at Show Fit for Queen; Henri-Lloyd, Ltd., Is Displaying Wares at the Coliseum The Royal Family of England Is Among Best Customers | True | By Virginia Lee Warren | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/bonds-prices-of-us-issues-rise-but-corporates-and-municipals-ease.html | Bonds: Prices of U.S. Issues Rise; but Corporates and Municipals Ease; GAINS ARE LINKED TO JOHNSON TALK Dealer Says Traders Felt State of Union Message Presaged Tight Budget | True | By John H. Allan | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/cornell-defeats-rpi-52.html | Cornell Defeats R.P.I., 5-2 | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/katzenbach-asks-negr0-vote-help-would-have-registrars-in-south.html | KATZENBACH ASKS NEGRO VOTE HELP; Would Have Registrars in South Lengthen Hours | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/britains-trade-gap-narrowed-peak-exports-slash-deficit-as-sales-to.html | Britain's Trade Gap Narrowed; Peak Exports Slash Deficit as Sales to U.S. Spurt BRITAIN SLASHES DEFICIT IN TRADE | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/us-checking-on-case.html | U.S. Checking on Case | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/money.html | Money | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/malcolm-to-quit-saturday-night-producers-charge-closing-to-adverse.html | 'MALCOLM' TO QUIT SATURDAY NIGHT; Producers Charge Closing to Adverse Reviews | True | By Sam Zolotow | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/democrats-plan-projects-drive-new-yorkers-in-congress-to-seek-more.html | DEMOCRATS PLAN PROJECTS DRIVE; New Yorkers in Congress to Seek More Work for State | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/fairleigh-dickinson-beats-st-francis-quintet-8671.html | Fairleigh Dickinson Beats St. Francis Quintet, 86-71 | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/izvestia-assails-2-jailed-writers-article-rules-out-leniency-despite.html | IZVESTIA ASSAILS 2 JAILED WRITERS; Article Rules Out Leniency Despite Western Protests | True | By Theodore Shabad Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/leaders-at-lagos-support-britain-back-her-rhodesia-policy-in.html | LEADERS AT LAGOS SUPPORT BRITAIN; Back Her Rhodesia Policy in Commonwealth Talks | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/unicef-investigates-reports-soviet-employe-sought-to-buy-missile.html | UNICEF Investigates Reports Soviet Employe Sought to Buy Missile Parts | True | By Sam Pope Brewer Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/new-director-selected-by-fw-woolworth-co.html | New Director Selected By F.W. Woolworth Co. | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/dr-florence-powdermaker-71-group-psychotherapist-is-dead.html | Dr. Florence Powdermaker, 71, Group Psychotherapist, Is Dead | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/indictments-refused.html | Indictments Refused | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/2-building-inspectors-robbed.html | 2 Building Inspectors Robbed | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/reports-of-skiing-conditions.html | Reports of Skiing Conditions | True | By United Press International | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/mrs-tarkington-95-widow-of-author.html | MRS. TARKINGTON, 95, WIDOW OF AUTHOR | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/promotion-at-gulf-subsidiary.html | Promotion at Gulf Subsidiary | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/quebec-official-sentenced.html | Quebec Official Sentenced | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/fabrics-award-goes-to-lawrence-gabbe.html | Fabrics Award Goes To Lawrence Gabbe | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/great-neck-concern-shows-3-carlson-outboard-boats.html | Great Neck Concern Shows 3 Carlson Outboard Boats | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/100000-dead-listed-in-indonesian-purge-indonesia-purge-100000-said.html | 100,000 Dead Listed In Indonesian Purge; INDONESIA PURGE: 100,000 SAID TO DIE | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/new-safety-rule-urges-ventilation-ducts-to-prevent-explosions.html | New Safety Rule Urges Ventilation Ducts to Prevent Explosions | True | By John P. Callahan | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/hearings-end-on-claims-by-bondholders-of-fair.html | Hearings End on Claims By Bondholders of Fair | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/us-renews-indonesia-pact-on-atom-research-reactor.html | U.S. Renews Indonesia Pact On Atom Research Reactor | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/8-perish-in-dakota-fire.html | 8 Perish in Dakota Fire | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/auschwitz-aide-convicted-in-august-is-granted-parole.html | Auschwitz Aide Convicted In August Is Granted Parole | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/2-indicted-in-fatal-crash-that-is-laid-to-drag-race.html | 2 Indicted in Fatal Crash That Is Laid to Drag Race | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/vietnam-alternatives-president-avoids-ultimatum-but-warns-reds.html | Vietnam Alternatives; President Avoids Ultimatum, but Warns Reds Their Choice Is Peace or Ravages | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/sales-tax-of-2-asked-in-virginia-state-levy-would-be-raised-to-3-in.html | SALES TAX OF 2% ASKED IN VIRGINIA; State Levy Would Be Raised to 3% in July of '68 | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/big-sale-by-channing-is-approved-by-sec.html | Big Sale by Channing Is Approved by S.E.C. | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/lazarus-takes-post-in-albany-advising-senate-on-city-affairs.html | Lazarus Takes Post in Albany Advising Senate on City Affairs; 70-Year-Old Veteran of Civic Service Had Large Role in Charter Revisions | True | By Clayton Knowles | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/colgate-six-tops-princeton-by-53-raiders-score-3-times-in-second.html | COLGATE SIX TOPS PRINCETON BY 5-3; Raiders Score 3 Times in Second Period to Win | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/kentucky-places-76million-issue-39million-for-highways-is-provided.html | KENTUCKY PLACES $76-MILLION ISSUE; $39-Million for Highways Is Provided in Offering | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/jersey-papermakers-vote-teamsters-as-bargainers.html | Jersey Papermakers Vote Teamsters as Bargainers | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/grants-awarded-to-eight-teachers.html | GRANTS AWARDED TO EIGHT TEACHERS | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/sch00l-training-in-drinking-urged-psychiatrist-would-start-with.html | SCHOOL TRAINING IN DRINKING URGED; Psychiatrist Would Start With Diluted Sherry in the Lower Grades PROPER USE IS THE AIM Teaching in Home is Called Unlikely Because of Guilt Feelings of Parents | True | By John A. Osmundsen | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/city-presbytery-officer-accepts-washington-post.html | City Presbytery Officer Accepts Washington Post | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/canadian-pacific-elects.html | Canadian Pacific Elects | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/transport-plans-called-flexible-aide-says-us-will-stress-more.html | TRANSPORT PLANS CALLED FLEXIBLE; Aide Says U.S. Will Stress More Freedom for Owners | True | By Edward A. Morrow | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/news-of-realty-mass-movement-cortlandt-st-radio-row-is-shifting-to.html | NEWS OF REALTY: MASS MOVEMENT; Cortlandt St. Radio Row Is Shifting to Midtown | True | By Lawrence O'Kane | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/navy-five-is-9963-victor-over-george-washington.html | Navy Five Is 99-63 Victor Over George Washington | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/prisoner-loses-2-arms-leg.html | Prisoner Loses 2 Arms, Leg | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/matchstick-figures-were-trademark-won-top-honors.html | Matchstick Figures Were Trademark Won Top Honors | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/us-copters-sank-a-passenger-boat-south-vietnam-says.html | U.S. Copters Sank A Passenger Boat, South Vietnam Says | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/a-murder-is-erased-by-victims-disease.html | A MURDER IS ERASED BY VICTIM'S DISEASE | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/outcry-over-noise-in-nassau-grounds-private-helicopter.html | Outcry Over Noise In Nassau Grounds Private Helicopter | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/canada-britain-new-exhibitors-both-nations-seek-increase-in-export.html | CANADA, BRITAIN NEW EXHIBITORS; Both Nations Seek Increase in Export Trade to U.S. CANADA, BRITAIN NEW EXHIBITORS Both Nations Attempting to Increase Export Trade in Marine Products | True | By John Rendel | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/us-charters-liberian-ship.html | U.S. Charters Liberian Ship | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/bonn-expects-us-to-have-400000-in-vietnam-by-67.html | Bonn Expects U.S. To Have 400,000 In Vietnam by '67 | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/power-coops-set-to-back-new-bank-rural-electric-groups-to-receive.html | POWER CO-OPS SET TO BACK NEW BANK; Rural Electric Groups to Receive Financing Above the R.E.A. 2% Loans | True | By Gene Smith | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/discotheque-frug-party-heralds-batmans-film-and-tv-premiere.html | Discotheque Frug Party Heralds Batman's Film and TV Premiere | True | By Val Adams | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/eastern-stainless-steel-to-merge-with-arundel.html | Eastern Stainless Steel To Merge With Arundel | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/young-czech-singer-pleases-in-fidelio.html | YOUNG CZECH SINGER PLEASES IN 'FIDELIO' | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/gifts-to-neediest-cases.html | Gifts to Neediest Cases | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/text-of-report-submitted-by-the-mediators-to-mayor-lindsay.html | Text of Report Submitted by the Mediators to Mayor Lindsay | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/harrimans-arrival-in-saigon-delayed.html | HARRIMAN'S ARRIVAL IN SAIGON DELAYED | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/preview-reflects-a-wave-of-optimism-in-industry-preview-opens-on-a.html | Preview Reflects a Wave Of Optimism in Industry; Preview Opens on a Wave of Optimism in Industry | True | By Steve Cady | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/college-to-pay-75-of-troy-road-cost.html | COLLEGE TO PAY 75% OF TROY ROAD COST | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/hercules-fuselage-contract-in-scotland-to-be-widened.html | Hercules Fuselage Contract In Scotland to Be Widened | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/wood-field-and-stream-flytying-is-good-therapy-in-winter-if-angler.html | Wood, Field and Stream; Fly-Tying Is Good Therapy in Winter If Angler Can Dream and Bear It | True | By Oscar Godbout | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/queen-heeds-letters-to-editor-and-restores-isle-to-itinerary-tiny.html | Queen Heeds Letters to Editor And Restores Isle to Itinerary; Tiny Nevis in the West Indies Had Been Removed From the List of Her Visits | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/rescueship-captain-tells-of-liner-fire.html | RESCUE-SHIP CAPTAIN TELLS OF LINER FIRE | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/werblin-to-urge-afl-to-shift-chiefs-to-chicago-and-broncos-to.html | Werblin to Urge A.F.L. to Shift Chiefs to Chicago and Broncos to Anaheim; BIG TV MARKET'S KEY TO PROPOSAL Jet President Says A.F.L. Needs Greater Exposure N.B.C. Backs Plan | True | By William N. Wallace | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/gas-kills-an-australian.html | Gas Kills an Australian | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/late-tuesday-results-basketball.html | Late Tuesday Results; BASKETBALL | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/president-calls-for-4year-terms-in-the-house-surprise-proposal.html | President Calls for 4-Year Terms in the House; Surprise Proposal Greeted by Prolonged Applause 'Swift Action' Urged | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/dalhousie-u-called-crowded.html | Dalhousie U. Called Crowded | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/gop-backs-president-on-vietnam.html | G.O.P. Backs President on Vietnam | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/army-due-to-gain-up-to-50000-men-pentagon-also-said-to-plan-to.html | ARMY DUE TO GAIN UP TO 50,000 MEN; Pentagon Also Said to Plan to Expand Other Services Beyond Request of July U.S. Said to Plan Further Rise Of Up to 50,000, Men for Army | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/index-of-commodity-prices-shows-06-gain-at-1125.html | Index of Commodity Prices Shows 0.6 Gain at 112.5 | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/mrs-anthony-getz.html | MRS. ANTHONY GETZ | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/krebiozen-a-hoax-prosecution-says-sale-as-cancer-suppressant-said.html | KREBIOZEN A HOAX, PROSECUTION SAYS; Sale as Cancer Suppressant Said to Yield $3.7-Million | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/gasoline-supplies-advance-for-week.html | GASOLINE SUPPLIES ADVANCE FOR WEEK | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/glenn-turns-down-an-offer-to-seek-ohio-governorship.html | Glenn Turns Down an Offer To Seek Ohio Governorship | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/richmond-newspapers-sells-175million-in-notes.html | Richmond Newspapers Sells $17.5-million in Notes | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/bell-system-seeks-curb-on-fcc-unit.html | BELL SYSTEM SEEKS CURB ON F.C.C. UNIT | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/big-houseboat-redesigned-38footer-made-more-seaworthy-river-queen.html | Big Houseboat Redesigned; 38-FOOTER MADE MORE SEAWORTHY River Queen Offers Single or Twin-Engine Power Outdrive a Feature | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/makers-of-boats-offer-wide-choice-in-show-exhibit.html | Makers of Boats Offer Wide Choice In Show Exhibit | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/two-props-better-than-one.html | Two Props Better Than One | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/negro-to-seek-nomination-for-governor-in-california.html | Negro to Seek Nomination For Governor in California | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/stocks-weaken-in-late-trading-declines-outnumber-gains-592-to-579.html | STOCKS WEAKEN IN LATE TRADING; Declines Outnumber Gains, 592 to 579 Turnover Reaches 8.53 Million KEY AVERAGES EDGE OFF Advanced Level of Market and Vietnam Uncertainty Seen Factors in Drop STOCKS WEAKEN IN LATE TRADING | True | By J.h. Carmical | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/new-rochelle-names-negro.html | New Rochelle Names Negro | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/rival-pipeline-bid-opposed.html | Rival Pipeline Bid Opposed | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/germans-offer-unusual-motor-rotarypiston-type-has-only-2-moving.html | GERMANS OFFER UNUSUAL MOTOR; Rotary-Piston Type Has Only 2 Moving Parts | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/news-summary-and-index-the-major-events-of-the-day-transit-strike.html | News Summary and Index; The Major Events of the Day Transit Strike International National | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/economic-and-social-council.html | ECONOMIC AND SOCIAL COUNCIL | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/kansas-budget-a-record.html | Kansas Budget a Record | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/supply-of-words-lasts-40-years.html | Supply of Words Lasts 40 Years | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/victory-not-one-of-caspers-allergies.html | Victory Not One of Casper's Allergies | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/burtons-will-appear-in-opera-here.html | Burtons Will Appear in Opera Here | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/light-binoculars-adequate.html | Light Binoculars Adequate | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/spaincuba-run-to-get-dc8s.html | Spain-Cuba Run to Get DC-8's | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/us-plans-to-double-saigon-aid-in-1966-us-set-to-double-its-aid-to.html | U.S. Plans to Double Saigon Aid in 1966; U.S. SET TO DOUBLE ITS AID TO SAIGON | True | By Felix Belair Jr. Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/george-e-dimock.html | GEORGE E. DIMOCK | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/mayflower-hotel-in-capital-is-acquired-by-an-investor.html | Mayflower Hotel in Capital Is Acquired by an Investor | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/expulsion-explained.html | Expulsion Explained | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/meanys-thrust-at-quill-stirs-the-anger-of-a-loyal-woman-wife-says.html | Meany's Thrust at Quill Stirs the Anger of a Loyal Woman; Wife Says Elder Statesman of Labor Is Too Taken Up With the Golf Course | True | By Homer Bigart | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/kennedy-is-critical-of-lindsays-timing-on-strike-says-request-for.html | Kennedy Is Critical of Lindsay's Timing on Strike; Says Request for Mediators' Proposals Should Have Been Made Monday | True | By Terence Smith | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/russian-films-in-twin-bill.html | Russian Films in Twin Bill | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/boat-club-cruises-in-vogue.html | Boat Club Cruises in Vogue | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/president-of-bowery-savings-is-taking-over-as-chairman-bowery.html | President of Bowery Savings Is Taking Over as Chairman; BOWERY SAVINGS PICKS CHAIRMAN | True | By H. Erich Heinemann | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/the-state-of-the-union.html | The State of the Union | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/wedding-in-april-is-being-planned-by-mary-heibel-a-graduate-of-ucla.html | Wedding in April Is Being Planned By Mary Heibel; A Graduate of U.C.L.A. Betrothed to Stuart Stoddard, Yale '62 | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/italian-strike-extended.html | Italian Strike Extended | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/radiotv-couple-donate-an-island-to-catholic-college.html | Radio-TV Couple Donate an Island To Catholic College | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/game-of-backgammon-is-making-a-comeback-in-the-citys-clubs.html | Game of Backgammon Is Making a Comeback in the City's Clubs | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/11-more-jailed-in-scandal-in-seoul-making-total-68.html | 11 More Jailed in Scandal In Seoul, Making Total 68 | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/ashe-leads-advance-of-us-players-in-tasmanian-tennis-championship.html | Ashe Leads Advance of U.S. Players in Tasmanian Tennis Championship; RICHEY DROPS OUT WITH LEG INJURY FitzGibbon Defeats Gisbert, Joins Ashe, McManus and Riessen in 3d Round | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/appleby-boat-carries-same-price-as-in-1965.html | Appleby Boat Carries Same Price as in 1965 | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/hatfield-announces-his-candidacy-for-the-senate-oregon-governor.html | Hatfield Announces His Candidacy for the Senate; Oregon Governor Eyes Post Held by Mrs. Neuberger Declares on 7th Anniversary of His First Swearing-In | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/the-reaction-in-washington.html | The Reaction in Washington | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/school-drops-kennedy-name.html | School Drops Kennedy Name | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/hughes-move-asked-on-jersey-shipyard.html | HUGHES MOVE ASKED ON JERSEY SHIPYARD | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/cancer-drive-chief-is-appointed.html | Cancer Drive Chief Is Appointed | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/rescue-services-note-rad0-chaos-coast-guard-has-turned-to-vhffm.html | RESCUE SERVICES NOTE:RAD0 CHAOS; Coast Guard Has Turned to VHF-FM for Emergencies RESCUE SERVICES NOTE:RADIO CHAOS | True | By Edward A. Morrow | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/fha-may-raise-rate-of-interest-increase-possible-in-cost-of.html | F.H.A. MAY RAISE RATE OF INTEREST; Increase Possible in Cost of Agency-Insured Mortgage | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/trade-surplus-disputed.html | Trade Surplus Disputed | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/farm-labor-seen-on-poverty-level.html | FARM LABOR SEEN ON POVERTY LEVEL | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/technology-gap-assessed-in-paris-parley-would-help-europe-catch-up.html | 'TECHNOLOGY GAP' ASSESSED IN PARIS; Parley Would Help Europe Catch Up With the U.S. | True | By Richard E. Mooney Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/brown-townsend.html | Brown Townsend | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/75million-issue-sold-of-jamaica-loan-bonds.html | $7.5-Million Issue Sold Of Jamaica Loan Bonds | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/decision-reserved-on-state-districts.html | DECISION RESERVED ON STATE DISTRICTS | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/banknote-rates.html | BANKNOTE RATES | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/16foot-fiberglass-canoe-features-foam-flotation.html | 16-Foot Fiber-Glass Canoe Features Foam Flotation | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/calendar-of-boat-show-events-show-calendar.html | Calendar of Boat Show Events; Show Calendar | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/intervention-by-us-in-bias-suit-sought.html | INTERVENTION BY U.S. IN BIAS SUIT SOUGHT | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/weekly-earnings-a-record-11092-nonfarm-jobs-in-december-up-to-626.html | WEEKLY EARNINGS A RECORD $110.92; Nonfarm Jobs in December Up to 62.6 Million | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/dance-lending-heavy-helping-hand-arpmo-work-promotes-corporations.html | Dance: Lending Heavy Helping Hand; Arpmo Work Promotes Corporation's Fiber Celanese Finds a Job for Joffrey Ballet | True | By Clive Barnes | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/powell-sending-2-to-study-strike-sole-concern-is-welfare-of-people.html | POWELL SENDING 2 TO STUDY STRIKE; 'Sole Concern Is Welfare of People,' He Asserts | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/cousins-will-head-new-panel-to-study-citys-air-pollution.html | Cousins Will Head New Panel to Study City's Air Pollution | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/ruth-cohen-dies-a-bridge-teacher-author-of-books-on-game-was-50.html | RUTH COHEN DIES; A BRIDGE TEACHER; Author of Books on Game Was 50 Served as Wac | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/truck-blows-up-near-atlanta.html | Truck Blows Up Near Atlanta | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/frederick-jacoby-hull-builder-dead.html | FREDERICK JACOBY, HULL BUILDER, DEAD | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/rescues-at-peak-on-long-holidays-coast-guard-patrols-kept.html | RESCUES AT PEAK ON LONG HOLIDAYS; Coast Guard Patrols Kept Constantly on Alert | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/booz-allen-picks-senior-officers.html | Booz, Allen Picks Senior Officers | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/music-rubinstein-60-years-after-pianist-at-77-embarks-on-concerto.html | Music: Rubinstein 60 Years After; Pianist at 77 Embarks on Concerto Cycle | True | By Harold C. Schonberg | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/figures-of-the-twelve-federal-reserve-district.html | Figures of the Twelve Federal Reserve District | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/mmahon-blocked-move-to-free-nine-twu-negotiator-rebuffed-efforts-of.html | M'MAHON BLOCKED MOVE TO FREE NINE; T.W.U. Negotiator Rebuffed Efforts of Labor Council | True | By Emanuel Perlmutter | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/stores-warned-on-trust-rules-merchants-told-of.html | STORES WARNED ON TRUST RULES; Merchants Told of Effect of Regulations on Business STORES WARNED ON TRUST RULES | True | By Leonard Sloane | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/mt-sinai-rebuilds-harbor-facilities-long-island-families-join.html | MT. SINAI REBUILDS HARBOR FACILITIES; Long Island Families Join Do-It-Yourself Activity to Bolster North Shore | True | By Byron Porterfield Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/walter-l-burrows-sr.html | WALTER L. BURROWS SR. | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/union-sees-gains-52million-package-reported-authority-agrees-to.html | UNION SEES GAINS; $52-Million Package Reported Authority Agrees to Formula PACKAGE IS PUT AT $52-MILLION Balloting By Rank and File Would Come After Men Return to Work | True | By Damon Stetson | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/boston-economy-hurt-by-transit-strike-here.html | Boston Economy Hurt By Transit Strike Here | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/eugene-f-walsh-exofficial-of-universal-pictures-74.html | Eugene F. Walsh, Ex-Official Of Universal Pictures, 74 | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/earnings-raised-at-chemical-bank-manufacturers-hanover-also-shows.html | EARNINGS RAISED AT CHEMICAL BANK; Manufacturers Hanover Also Shows Profit Rise EARNINGS FIGURES ISSUED BY BANKS | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/record-volume-of-loans-made-by-latin-aid-bank.html | Record Volume of Loans Made by Latin Aid Bank | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/incursion-into-laos-denied-by-us-and-thai-officials.html | Incursion Into Laos Denied By U.S. and Thai Officials | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/grandmother-runs-in-texas.html | Grandmother Runs in Texas | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/outboards-show-variety-of-hulls-fiber-glass-and-aluminum-dominate.html | OUTBOARDS SHOW VARIETY OF HULLS; Fiber Glass and Aluminum Dominate Displays Here | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/negro-ousted-by-georgia-house-supported-by-23-congressmen.html | Negro Ousted by Georgia House Supported by 23 Congressmen | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/fiberglass-racing-sloops-presented-in-ohio-display.html | Fiber-Glass Racing Sloops Presented in Ohio Display | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/mrs-motley-acts-to-revise-staff-8-aides-for-social-problems-to.html | MRS. MOTLEY ACTS TO REVISE STAFF; 8 Aides for Social Problems to Replace 9 Engineers | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/commodities-soybeans-and-corn-lead-an-upturn-in-active-trading-of.html | Commodities: Soybeans and Corn Lead an Upturn in Active Trading of Grains; VOLUME IS HEAVY FOR PORK BELLIES Cocoa Futures Move Ahead Slightly Ghana Report on Purchases Is Cited | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/shoulder-injury-forces-nikula-of-finland-to-retire.html | Shoulder Injury Forces Nikula of Finland to Retire | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/governor-limits-road-fund-rise-to-ask-4million-increase-against.html | GOVERNOR LIMITS ROAD FUND RISE; To Ask $4-Million Increase, Against $57-Million in '65 | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/poisoning-linked-to-pet-turtles-scientists-trace-sources-of.html | POISONING LINKED TO PET TURTLES; Scientists Trace Sources of Salmonella Infections | True | By Jane E. Brody | 1994-03-01 | RE0000649466 | B00000236050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/rhode-island-gets-budget.html | Rhode Island Gets Budget | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/a-comeback-is-seen-for-the-new-haven.html | A COMEBACK IS SEEN FOR THE NEW HAVEN | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/corvallis-school-district.html | Corvallis School District | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/books-of-the-times-two-fine-new-ventures-in-whoduniteersmanship.html | Books of The Times; Two Fine New Ventures in Whoduniteersmanship | True | By Charles Poore | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/road-plan-opposed-in-tarrytown-area.html | ROAD PLAN OPPOSED IN TARRYTOWN AREA | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/optional-horsepower-offered.html | Optional Horsepower Offered | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/nautical-knots-that-bind.html | Nautical Knots That Bind | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/blankety-blank-verse-sailing-sometimes-is-poetry-in-motion-sometimes.html | Blankety-Blank Verse; Sailing Sometimes Is Poetry in Motion, Sometimes It's Cussing at Commotion | True | By John C. Devlin | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/zoological-fund-nears-8million-osborn-tells-of-expansion-and.html | ZOOLOGICAL FUND NEARS $8-MILLION; Osborn Tells of Expansion and Research Plans | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/selecting-a-boat-isnt-easy-skipper-finds-best-craft-is-one-that.html | Selecting a Boat Isn't Easy; Skipper Finds Best Craft Is One That Fits Your Needs | True | By William Smith | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/federal-panel-will-emphasize-science-in-battle-against-crime.html | Federal Panel Will Emphasize Science in Battle Against Crime; Katzenbach Says Commission Will Develop New Ways to Use Technological Gains | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/call-to-action-in-new-jersey.html | Call to Action in New Jersey | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/giacometti.html | Giacometti | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/dr-william-d-stoner.html | DR. WILLIAM D. STONER | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/credit-group-elects.html | Credit Group Elects | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/li-labor-leader-likens-lindsay-to-a-fiddling-nero.html | L.I. Labor Leader Likens Lindsay to a Fiddling Nero | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/national-hockey-league-standing-of-the-clubs.html | National Hockey League; Standing of the Clubs | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/multipurpose-school-tool.html | Multipurpose School Tool | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/article-6-no-title-bankruptcy-proceedings-eastern-district.html | Article 6 -- No Title; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/aid-in-lehman-race-offered-by-kennedy.html | AID IN LEHMAN RACE OFFERED BY KENNEDY | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/owens-features-a-yacht-sedan-express-cruiser-also-new-to-line-of-6.html | OWENS FEATURES A YACHT SEDAN; Express Cruiser Also New to Line of 6 Inboards | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/emerson-bigelow-adviser-on-defense.html | EMERSON BIGELOW, ADVISER ON DEFENSE | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/city-seeks-delay-in-industry-park-lindsay-to-look-into-project.html | CITY SEEKS DELAY IN INDUSTRY PARK; Lindsay to Look Into Project Pushed by Mayor Wagner | True | By Charles G. Bennett | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/rhodesian-audience-roughs-up-3-british-mps.html | Rhodesian Audience Roughs Up 3 British M.P.'s | True | By Lawrence Fellows Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/businessman-to-oppose-multer-in-june-primary.html | Businessman to Oppose Multer in June Primary | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/pay-raises-to-15-mediators-proposals-include-correction-of.html | PAY RAISES TO 15%; Mediators' Proposals Include Correction of 'Inequities' PANEL PROPOSES PAY RISES TO 15% | True | By Peter Kihss | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/hospital-standard-set-for-medicare.html | HOSPITAL STANDARD SET FOR MEDICARE | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/harness-fans-warmed-by-tote-11206-show-up-at-westbury-despite-cold.html | Harness Fans Warmed by Tote; 11,206 Show Up at Westbury Despite Cold Weather Salt Is Mixed With Sand on Track to Prevent Freeze | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/pirate-radio-back-on-air.html | Pirate Radio Back on Air | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/seniors-to-receive-regents-tutoring-seniors-will-get-regents.html | Seniors to Receive Regents Tutoring; SENIORS WILL GET REGENTS TUTORING | True | By Leonard Buder | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/speedup-sought-for-tariff-talks-would-the-united-states-response.html | Speed-Up Sought For Tariff Talks; Would the United States response be?How would the Common Market feel about a change of somuch in the United States quota on cheese imports?Fats and oils is one or severalfarm-product groups for whichthe trade bloc has been unableto fix its internal prices, andhence shape its Kennedy roundposition, because of France'sboycott, now six-and-a-halfmonths old. | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/transcript-of-presidents-state-of-the-union-message-to-joint.html | Transcript of President's State of the Union Message to Joint Session of Congress | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/eshkol-and-new-cabinet-sworn-after-knesset-affirms-coalition.html | Eshkol and New Cabinet Sworn After Knesset Affirms Coalition | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/zim-loses-motion-to-drop-its-suit-dismissal-without-prejudice.html | ZIM LOSES MOTION TO DROP ITS SUIT; Dismissal Without Prejudice Barred in Collision Case | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/boats-better-and-faster-for-smarter-purchaser-boats-are-better-for.html | Boats Better and Faster For Smarter Purchaser; BOATS ARE BETTER FOR WISER PUBLIC | True | By William N. Wallace | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/london-stocks-register-widespread-gains-on-improvement-in-britains.html | London Stocks Register Widespread Gains on Improvement in Britain's Trade; INDUSTRIALS POST SHARP INCREASES Government Issues Steady and Gold Shares Rise U.S. Securities Mixed | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/ncaa-sets-date-on-academic-rule-ivy-colleges-are-balking-over-feb.html | N.C.A.A. SETS DATE ON ACADEMIC RULE; Ivy Colleges Are Balking Over Feb. 15 Deadline | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/a-partial-power-failure-strikes-downtown-miami.html | A Partial Power Failure Strikes Downtown Miami | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/fire-records.html | Fire Records | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/even-fiber-glass-needs-polishing-annual-waxing-will-help-to.html | EVEN FIBER GLASS NEEDS POLISHING; Annual Waxing Will Help to Maintain Plastic Finish | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/zuckert-named-director.html | Zuckert Named Director | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/dinghies-are-inflatable.html | Dinghies Are Inflatable | True | | 1994-03-01 | RE0000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/bridge-theres-a-happy-medium-in-studying-play-of-hand.html | Bridge; There's a Happy Medium In Studying Play of Hand | True | By Alan Truscott | 1994-03-01 | RE0000649466 | B00000236050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/mrs-irving-h-adler-aided-yonkers-blind.html | MRS. IRVING H. ADLER, AIDED YONKERS BLIND | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/halberg-filling-2-posts-in-aviation-department.html | Halberg Filling 2 Posts In Aviation Department | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/skilled-hands-in-boating-lead.html | Skilled Hands in Boating Lead | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/speech-sweeping-1128billion-budget-disclosed-in-state-of-union.html | SPEECH SWEEPING; $112.8-Billion Budget Disclosed in State of Union Message PEACE OVERTURES GET 'NO RESPONSE' He Repeats Plea For Talks But Says U.S. Will Stay Till Aggression Stops | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/sidelights-a-danger-signal-for-prices.html | Sidelights; A Danger Signal for Prices | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/search-continuing-for-20-off-bermuda.html | SEARCH CONTINUING FOR 20 OFF BERMUDA | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/tennessee-nudism-ban-upset-by-3judge-panel.html | Tennessee Nudism Ban Upset by 3-Judge Panel | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/in-the-nation-the-strike-issue-was-never-local.html | In The Nation: The Strike Issue Was Never 'Local' | True | By Arthur Krock | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/world-leaders-eulogize-shastri-kosygin-and-humphrey-hail-his-peace.html | WORLD LEADERS EULOGIZE SHASTRI; Kosygin and Humphrey Hail His Peace Contributions | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/electricity-output-rose-74-in-week.html | ELECTRICITY OUTPUT ROSE 7.4% IN WEEK | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/li-fire-guts-stores.html | L.I. Fire Guts Stores | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/pearsons-ketch-biggest-sailboat-countess-a-44-footer-is-priced-at.html | PEARSON'S KETCH BIGGEST SAILBOAT; Countess, a 44 -Footer, Is Priced at $37,800 | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/carolina-klan-chief-accused-of-perjury-in-divorce-trial.html | Carolina Klan Chief Accused Of Perjury in Divorce Trial | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/sportsmen-eye-cross-florida-canal-with-interest.html | Sportsmen Eye Cross Florida Canal With Interest | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/artur-rubinsteins-are-given-a-party-in-the-st-regis-roof.html | Artur Rubinsteins Are Given A Party in the St. Regis Roof | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/an-old-old-game-gains-new-favor-urge-to-play-backgammon-sweeping.html | AN OLD, OLD GAME GAINS NEW FAVOR; Urge to Play Backgammon Sweeping Men's Clubs AN OLD, OLD GAME GAINS NEW FAVOR | True | By Bernard Weinraub | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/tank-battalion-to-go-to-vietnam-72vehicle-us-unit-likely-to-serve.html | TANK BATTALION TO GO TO VIETNAM; 72-Vehicle U.S. Unit Likely to Serve in Highlands | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-13 | 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/emergency-measures.html | Emergency Measures | True | | 1994-03-01 | RE000649466 | B00000236050 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/syndromes-pop-at-delmonicos-andy-warhol-and-his-gang-meet-the.html | SYNDROMES POP AT DELMONICO'S; Andy Warhol and His Gang Meet the Psychiatrist | True | By Grace Glueck | 1994-03-01 | RE000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/students-face-big-weekend-of-makeup-work-schools-to-resume-normal.html | Students Face Big Weekend of Makeup Work; Schools to Resume Normal Schedules but Special Sessions Are Planned | True | By Leonard Buder | 1994-03-01 | RE000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/old-palace-theater-prepares-for-a-musical-interior-refurbished.html | Old Palace Theater Prepares for a Musical; Interior Refurbished for 'Sweet Charity' by New Owners | True | By Milton Esterow | 1994-03-01 | RE000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-01 | RE000649468 | B00000236052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/johnsons-speech-seen-as-buoying-rates-of-interest-johnson-speech.html | Johnson's Speech Seen as Buoying Rates of Interest; JOHNSON SPEECH: EFFECT ON RATES | True | By Douglas W. Cray | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/loews-plays-up-real-estate-role-lively-meeting-at-theater-is-told.html | LOEWS PLAYS UP REAL ESTATE ROLE; Lively Meeting at Theater Is Told of New Projects | True | By Clare M. Reckert | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/ball-of-roses-at-plaza-helps-fund-for-roosevelt-hospital.html | Ball of Roses at Plaza Helps Fund for Roosevelt Hospital | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/sports-of-the-times-an-unhappy-choice.html | Sports of The Times; An Unhappy Choice | True | By Arthur Daley | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/books-of-the-times-steps-toward-catharsis.html | Books of The Times; Steps Toward Catharsis | True | By Christopher Lehmann-Haupt | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/washington-proceedings-yesterday-jan-13-1966-the-president.html | Washington Proceedings; YESTERDAY (Jan. 13, 1966) THE PRESIDENT | | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/bequest-by-coast-rancher-to-set-up-theology-center.html | Bequest by Coast Rancher To Set Up Theology Center | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/subways-and-buses-roar-back-to-life-transit-system-quickly-resumes.html | Subways and Buses Roar Back to Life; TRANSIT SYSTEM QUICKLY RESUMES | True | By Murray Schumach | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/union-supplement-to-medicare-begun.html | UNION SUPPLEMENT TO MEDICARE BEGUN | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/former-banker-joins-lerner-stores-board.html | Former Banker Joins Lerner Stores Board | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/helen-hayes-ends-cultural-mission-actress-is-relaxing-after-a.html | HELEN HAYES ENDS CULTURAL MISSION; Actress Is Relaxing After a Strenuous Tour in Orient | True | By Louis Calta | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/the-state-of-vietnam.html | The State of Vietnam | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/us-holds-nuclear-test.html | U.S. Holds Nuclear Test | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/us-offers-scientific-aid.html | U.S. Offers Scientific Aid | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/brouwer-mintyre-auto-parts-maker.html | BROUWER MINTYRE, AUTO PARTS MAKER | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/turning-point-late-sunday-night.html | Turning Point: Late Sunday Night | True | By Richard Witkin | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/house-panel-decides-against-law-on-tv-ratings-report-on-inquiry.html | House Panel Decides Against Law on TV Ratings; Report on Inquiry Proposes That Regulation Be Left to Broadcasting Industry | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/henry-harris.html | HENRY HARRIS | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/normal-day-again-city-traffic-flows-with-hardly-a-snag-commuter.html | Normal Day Again: City Traffic Flows With Hardly a Snag; COMMUTER CRUSH ENDS RAPIDLY, TOO Plans Completed to Turn Fifth and Madison Into One-Way Avenues Today | True | By Ralph Blumenthal | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/harriman-sees-laotian.html | Harriman Sees Laotian | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/jan-27-card-party-listed.html | Jan. 27 Card Party Listed | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/officials-wary-on-letter.html | Officials Wary on Letter | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/college-women-sought-for-vietnam-red-cross.html | College Women Sought For Vietnam Red Cross | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/un-agency-finds-a-major-epidemic-of-home-accidents.html | U.N. Agency Finds A 'Major Epidemic' Of Home Accidents | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/dunns-team-gains-court-tennis-final.html | DUNN'S TEAM GAINS COURT TENNIS FINAL | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/settlement-house-to-gain.html | Settlement House to Gain | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/the-decline-and-fall-of-the-waistline.html | The Decline and Fall of the Waistline | True | By Bernadine Morris | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/the-italian-socialists.html | The Italian Socialists | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/welfare-recipients-upstate-to-get-birth-control-data.html | Welfare Recipients Upstate To Get Birth Control Data | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/ashe-wins-twice-in-aussie-tennis-virginian-defeats-lane-and-okker.html | ASHE WINS TWICE IN AUSSIE TENNIS; Virginian Defeats Lane and Okker to Gain Semi-Finals | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/onehour-boycott-held-at-st-johns-only-350-of-1200-brooklyn-students.html | ONE-HOUR BOYCOTT HELD AT ST. JOHN'S; Only 350 of 1,200 Brooklyn Students Join Protest | True | By Gene Currivan | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/rockefeller-seeks-youth-fund-rise-will-ask-2million-more-for.html | ROCKEFELLER SEEKS YOUTH FUND RISE; Will Ask $2-Million More for Rehabilitation Work | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/archbishop-backs-plan-in-baltimore-to-bar-housing-bias.html | Archbishop Backs Plan in Baltimore To Bar Housing Bias | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/music-verdis-requiem-philharmonic-is-led-by-william-steinberg.html | Music: Verdi's Requiem; Philharmonic Is Led by William Steinberg | True | By Harold C. Schonberg | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/regional-director-here.html | Regional Director Here | True | Appointed by Gardner | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/new-year-hailed-in-russian-style-at-the-bal-blanc-princesses-a-bear.html | New Year Hailed In Russian Style At the Bal Blanc; Princesses, a Bear and Col. Obolensky Sword Dance Are Highlights | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/south-vietnamese-unit-ambushed-by-vietcong.html | South Vietnamese Unit Ambushed by Vietcong | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/mary-k-mitchell-engaged.html | Mary K. Mitchell Engaged | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/graham-cards-66-for-third-place-blocker-gets-birdie-on-18th-hole-to.html | GRAHAM CARDS 66 FOR THIRD PLACE; Blocker Gets Birdie on 18th Hole to Tie at 6 Under Par Purse in Dispute | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/christianitys-role-as-religion-doubted.html | CHRISTIANITY'S ROLE AS RELIGION DOUBTED | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/vietnam-peace-held-bullish.html | Vietnam Peace Held 'Bullish' | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/tin-nations-win-a-large-dividend-224million-will-come-from.html | TIN NATIONS WIN A LARGE DIVIDEND; $22.4-Million Will Come From Stockpile Funds TIN NATIONS WIN A LARGE DIVIDEND | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/world-hunger-is-target.html | World Hunger Is Target | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/court-clears-doctor-of-fraud-in-treatment-of-obesity-cases.html | Court Clears Doctor of Fraud In Treatment of Obesity Cases | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/dr-jesse-dewey-hamer-67-of-ama-delegates-house.html | Dr. Jesse Dewey Hamer, 67, Of A.M.A. Delegates House | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/foreign-affairs-the-general-goes-to-russia.html | Foreign Affairs: The General Goes to Russia | True | By C.I. Sulzberger | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/suit-by-expoliceman-asks-3million-from-time-inc.html | Suit by Ex-Policeman Asks $3-Million from Time, Inc. | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/moscow-appears-to-caution-hanoi-advice-said-to-be-negotiate-dont.html | MOSCOW APPEARS TO CAUTION HANOI; Advice Said to Be Negotiate, Don't Expect War Victory MOSCOW APPEARS TO CAUTION HANOI | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/firestone-kidnapping-is-foiled-2-gunmen-slain-police-spring-trap-at.html | Firestone Kidnapping Is Foiled; 2 Gunmen Slain; Police Spring Trap at Home of West Coast Industrialist Intended Victim Out of Town, Alerted to Possible Scheme | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/meadow-brook-national-picks-outsider-for-its-new-president-elements.html | Meadow Brook National Picks Outsider for Its New President; Clements of Schroder Trust Gets Post at Big Bank on Long Island | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/new-4day-lull-likely.html | New 4-Day Lull Likely | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/rusk-due-in-saigon.html | Rusk Due in Saigon | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/shoes-of-corfam-in-mass-production.html | SHOES OF CORFAM IN MASS PRODUCTION | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/jacqueline-coates-prospective-bride.html | Jacqueline Coates Prospective Bride | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/westminster-abbeys-relics-in-900thanniversary-show.html | Westminster Abbey's Relics In 900th-Anniversary Show | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/approval-is-given-for-wrapup-policy.html | APPROVAL IS GIVEN FOR 'WRAP-UP' POLICY | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/directory-to-dining.html | Directory to Dining | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/american-tobacco-is-seeking-to-acquire-sunshine-biscuits-cigarette.html | American Tobacco Is Seeking To Acquire Sunshine Biscuits; CIGARETTE MAKER MAPS ACQUISITION | True | By Robert E. Bedingfield | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/un-calls-a-truce-parley.html | U.N. Calls a Truce Parley | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/congress-gets-a-tax-plan-to-graduate-withholding-withholding-bid.html | Congress Gets a Tax Plan To Graduate Withholding; WITHHOLDING BID GOES TO CONGRESS | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/pan-am-sulphur-increases-price-company-announces-a-rise-of-5-a-ton.html | PAN AM SULPHUR INCREASES PRICE; Company Announces a Rise of $5 a Ton Across Board for the Basic Chemical OTHERS STUDYING MOVE Texas Gulf Says Industry 'Certainly Needs Money' Tight Supply Cited PAN AM SULPHUR INCREASES PRICE | True | BY Robert A. Wright | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/court-reverses-draft-conviction-orders-a-retrial-of-mitchell-in-a.html | COURT REVERSES DRAFT CONVICTION; Orders a Retrial of Mitchell in a Unanimous Decision | True | By Franklin Whitehouse | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/grant-roberts-fiance-of-miss-lucy-defoe.html | Grant Roberts Fiance Of Miss Lucy DeFoe | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/doubleday-to-help-british-book-club.html | DOUBLEDAY TO HELP BRITISH BOOK CLUB | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/joseph-gano-to-marry-ann-k-hastings-in-fall.html | Joseph Gano to Marry Ann K. Hastings in Fall | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/mayor-names-chief-of-transport-body-transport-chief-named-by-mayor.html | Mayor Names Chief Of Transport Body; TRANSPORT CHIEF NAMED BY MAYOR | True | By Clayton Knowles | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/british-pound-climbs-sharply-canadian-dollar-eases-slightly.html | British Pound Climbs Sharply; Canadian Dollar Eases Slightly | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/dr-henry-kendall-geographer-dead.html | DR. HENRY KENDALL, GEOGRAPHER, DEAD | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/president-stuns-weary-city-hall-lindsay-asserts-contract-is-in-the.html | PRESIDENT STUNS WEARY CITY HALL; Lindsay Asserts Contract Is 'in the Public Interest' Aides Also Defend It ACCORD DEFENDED BY IRATE OFFICIALS Some Say Johnson Doesn't Understand It Political Motives Laid to Him | True | By Damon Stetson | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/sclerosis-society-to-gain-tuesday-from-plaza-tea-mimi-benzell-to.html | Sclerosis Society To Gain Tuesday From Plaza Tea; Mimi Benzell to Preside at Membership Event of County Chapter | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/2-musicals-to-tour-in-latin-america.html | 2 Musicals to Tour in Latin America | True | By Sam Zolotow | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/president-sorry-he-warns-on-inflation-new-strike-law-may-be-pushed.html | PRESIDENT 'SORRY'; He Warns on Inflation New Strike Law May Be Pushed PRESIDENT WARNS ISSUE IS INFLATION He Is Expected Now to Go Ahead With Plans for New Strike Curbs | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/wounded-woman-seized-in-hospital-as-cabbys-slayer.html | Wounded Woman Seized in Hospital As Cabby's Slayer | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/duncan-c-clark-director-of-aec-information-unit.html | Duncan C. Clark, Director Of A.E.C. Information Unit | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/east-german-role-in-un-is-sought-soviet-sees-discrimination-in-acts.html | EAST GERMAN ROLE IN U.N. IS SOUGHT; Soviet Sees Discrimination in Acts of Special Agencies | True | By Drew Middleton Special To the New York Times | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/fha-rate-views-termed-a-factor-syndicate-offering-utilitys.html | F.H.A. RATE VIEWS TERMED A FACTOR; Syndicate Offering Utility's $50-Million Mortgage Issue Is Terminated | True | By John H. Allan | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/market-averages.html | Market Averages | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/sterns-takes-a-new-look-at-cubes.html | Stern's Takes a New Look at Cubes | True | By Rita Reif | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/farrington-costello.html | Farrington Costello | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/humphrey-talks-with-soviet-chief-peace-believed-to-be-topic-of.html | HUMPHREY TALKS WITH SOVIET CHIEF; Peace Believed to Be Topic of Two-Hour Meeting With Kosygin in New Delhi HUMPHREY TALKS WITH SOVIET CHIEF | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/fresh-snow-falls-on-ski-areas-in-new-england-adirondacks.html | Fresh Snow Falls on Ski Areas In New England, Adirondacks | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/scripps-howard-announces-winners-of-1965-pyle-award.html | Scripps-Howard Announces Winners of 1965 Pyle Award | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/port-wine-victor-in-coast-stakes-mr-lin-neck-back-in-san-miguel-at.html | PORT WINE VICTOR IN COAST STAKES; Mr. Lin Neck Back in San Miguel at Santa Anita | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/william-masselos-plays-weber-ives-and-satie-in-a-piano-recital.html | William Masselos Plays Weber, Ives and Satie in a Piano Recital | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/norfolk-gets-gift-murals-based-on-macarthur-life.html | Norfolk Gets Gift Murals Based on MacArthur Life | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/news-of-realty-pennsy-project-railroad-plans-an-industrial-area-on.html | NEWS OF REALTY: PENNSY PROJECT; Railroad Plans an Industrial Area on Tract in Jersey | True | By William Robbins | 1994-03-01 | RE0000649468 | B00000236052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/picking-up-pieces-is-chief-aim-now-business-hopes-to-recoup-some-of.html | PICKING UP PIECES IS CHIEF AIM NOW; Business Hopes to Recoup Some of Its Huge Loss | True | By Robert Alden | 1994-03-01 | RE0006049468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/student-at-wesleyan-dead-coroner-rules-it-suicide.html | Student at Wesleyan Dead; Coroner Rules It Suicide | True | | 1994-03-01 | RE0006049468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/venezuelan-guerrilla-quits.html | Venezuelan Guerrilla Quits | True | | 1994-03-01 | RE0006049468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/mgm-earnings-show-sharp-rise-income-at-2million-for-first-fiscal.html | M-G-M EARNINGS SHOW SHARP RISE; Income at $2-Million for First Fiscal Quarter COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-01 | RE0006049468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/faubus-bars-race-for-harriss-seat.html | FAUBUS BARS RACE FOR HARRIS'S SEAT | True | | 1994-03-01 | RE0006049468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/mrs-johnson-held-target-of-klan-plot-mrsjohnson-said-to-be-klan.html | Mrs. Johnson Held Target of Klan Plot; MRS.JOHNSON SAID TO BE KLAN TARGET | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0006049468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-03-01 | RE0006049468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/advertising-20year-relationship-severed.html | Advertising 20-Year Relationship Severed | True | By Walter Carlson | 1994-03-01 | RE0006049468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/utility-report.html | UTILITY REPORT | True | | 1994-03-01 | RE0006049468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/harris-trust-sets-stock-distribution.html | HARRIS TRUST SETS STOCK DISTRIBUTION | True | | 1994-03-01 | RE0006049468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/us-shows-spurt-in-gross-product-for-4th-quarter-us-shows-surge-in.html | U.S. Shows Spurt In Gross Product For 4th Quarter; U.S. SHOWS SURGE IN GROSS PRODUCT | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0006049468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/polish-cardinal-is-hailed-by-pope-pontiff-at-fete-warsaw-kept.html | POLISH CARDINAL IS HAILED BY POPE; Pontiff at Fete Warsaw Kept Wyszynski From Attending | True | By Robert C. Doty Special To the New York Times | 1994-03-01 | RE0006049468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/two-track-meets-set-for-tonight-aau-title-at-stake-here-top-stars-in.html | TWO TRACK MEETS SET FOR TONIGHT; A.A.U. Title at Stake Here Top Stars in Detroit | True | By Frank Litsky | 1994-03-01 | RE0006049468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0006049468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/fierman-kalkut.html | Fierman Kalkut | True | | 1994-03-01 | RE0006049468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0006049468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/congress-chiefs-ask-priority-list-doubt-all-of-johnsons-bills-can.html | CONGRESS CHIEFS ASK PRIORITY LIST; Doubt All of Johnson's Bills Can Pass in One Year | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0006049468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/a-weary-lindsay-begins-his-term-for-first-time-since-strike-he-can.html | A WEARY LINDSAY BEGINS HIS TERM'; For First Time Since Strike He Can Work on Plans | True | By Terence Smith | 1994-03-01 | RE0006049468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/oneway-right-way.html | One-Way, Right Way | True | | 1994-03-01 | RE0006049468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/commodities-index-registers-01-gain.html | COMMODITIES INDEX REGISTERS 0.1 GAIN | True | | 1994-03-01 | RE0006049468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/fire-records.html | Fire Records | True | | 1994-03-01 | RE0006049468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-01 | RE0006049468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/marines-jets-in-error-hit-boats-of-south-vietnamese.html | Marines' Jets in Error Hit Boats of South Vietnamese | True | | 1994-03-01 | RE0006049468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/princeton-defeats-columbia-in-swim.html | PRINCETON DEFEATS COLUMBIA IN SWIM | True | | 1994-03-01 | RE0006049468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/new-farm-accord-reached-in-greece.html | NEW FARM ACCORD REACHED IN GREECE | True | | 1994-03-01 | RE0006049468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/diamond-tucker.html | Diamond Tucker | True | | 1994-03-01 | RE0006049468 | B00000236052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/liberal-party-will-be-neutral-in-lehmankupferman-contest.html | Liberal Party Will Be Neutral In Lehman-Kupferman Contest | True | By Peter Millones | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/suspect-is-seized-in-2-heroin-thefts-accused-of-taking-evidence-in.html | SUSPECT IS SEIZED IN 2 HEROIN THEFTS; Accused of Taking Evidence in Two Supreme Courts Books Authors | True | By Irving Spiegel | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/yorktown-heights-club-burned-in-250000-fire.html | Yorktown Heights Club Burned in $250,000 Fire | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/emergency-center-closed-answered-360000-calls.html | Emergency Center Closed; Answered 360,000 Calls | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/saigon-reports-its-toll.html | Saigon Reports Its Toll | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/idea-of-drinking-in-schools-scored-proposal-draws-fire-from-pta.html | IDEA OF DRINKING IN SCHOOLS SCORED; Proposal Draws Fire From P.T.A. Official, Physician and Governor of Iowa | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/c-scott-porter-of-amherst-dies-colleges-dean-35-years-was-active-in.html | C. SCOTT PORTER OF AMHERST DIES; College's Dean 35 Years Was Active in National Groups | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/union-of-railway-clerks-seeks-18-pay-increase.html | Union of Railway Clerks Seeks 18% Pay Increase | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/upturn-is-shown-in-paris-market-mixed-pattern-is-followed-in-milan.html | UPTURN IS SHOWN IN PARIS MARKET; Mixed Pattern Is Followed in Milan Downturn Is Registered in Tokyo | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/money-tightens-in-city-for-week-reserve-reports-a-surplus-elsewhere.html | MONEY TIGHTENS IN CITY FOR WEEK; Reserve Reports a Surplus Elsewhere in Nation Business Loans Up MONEY TIGHTENS IN CITY FOR WEEK | True | By H. Erich Heinemann | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/industry-scrutinizes-possible-solutions-for-key-issues-retailers.html | Industry Scrutinizes Possible Solutions for Key Issues; RETAILERS WEIGH INDUSTRY ISSUES | True | By Isadore Barmash | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/new-namath-surgery-is-unlikely-jets-say.html | New Namath Surgery Is Unlikely, Jets Say | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/toll-exceeds-160-in-nigeria-strife-postelection-violence-goes-on-in.html | TOLL EXCEEDS 160 IN NIGERIA STRIFE; Post-Election Violence Goes on in Western Region | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/hanois-forces-inactive-in-south-us-aides-report-no-clash-since.html | HANOI'S FORCES INACTIVE IN SOUTH; U.S. Aides Report No Clash Since Christmas Truce | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/negro-asks-court-for-georgia-post-pacifist-sues-to-upset-ban-voted.html | NEGRO ASKS COURT FOR GEORGIA POST; Pacifist Sues to Upset Ban Voted by Legislature | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/wilson-fund-makes-18million-grants.html | WILSON FUND MAKES $1.8-MILLION GRANTS | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/vietnam-casualties-tallied.html | Vietnam Casualties Tallied | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/400-volunteers-cited-for-aid-to-red-cross.html | 400 Volunteers Cited For Aid to Red Cross | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/tv-review-red-buttons-in-2-roles-in-new-abc-series-vessel-in-new.html | TV Review; Red Buttons in 2 Roles in New A.B.C. Series VESSEL IN DISTRESS IN ATLANTIC SINKS | True | By Jack Gould | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/mrs-james-d-sparkman-dies-headed-world-goodwill-group.html | Mrs. James D. Sparkman Dies; Headed World Goodwill Group | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/withholding-tax-plan.html | Withholding Tax Plan | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/british-petroleum-to-raise-cash-british-petroleum-co-planning.html | British Petroleum to Raise Cash; British Petroleum Co. Planning Borrowing for North Sea Work | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649468 | B00000236052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/study-charges-summons-abuses-lefkowitz-told-dishonest-servers.html | STUDY CHARGES SUMMONS ABUSES; Lefkowitz Told Dishonest Servers Victimize Needy | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/accounts-differ-on-sinking-of-tug-masters-versions-conflict-in.html | ACCOUNTS DIFFER ON SINKING OF TUG; Masters' Versions Conflict in Crash Fatal to 4 | True | By Werner Bamberger | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/president-names-weaver-to-head-housing-agency-negro-chosen-to-run.html | PRESIDENT NAMES WEAVER TO HEAD HOUSING AGENCY; Negro Chosen to Run New Department Is First of His Race Picked for Cabinet DEPUTY ALSO APPOINTED Johnson Calls Top Nominee Best of 300 Considered Confirmation Expected President Names Weaver Housing Agency Chief | True | By Robert B. Semple, Jr. Special To the New York Times | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/red-china-helps-malaysia-rebels-welcomes-leader-of-group-formed-to.html | RED CHINA HELPS MALAYSIA REBELS; Welcomes Leader of Group Formed to Topple Regime | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/bank-of-new-york-fills-key-posts.html | Bank of New York Fills Key Posts | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/mrs-widener-dixon-philanthropist-74.html | MRS. WIDENER DIXON, PHILANTHROPIST, 74 | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/rumanian-premier-leaves-hungary-after-4day-visit.html | Rumanian Premier Leaves Hungary After 4-Day Visit | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/giants-plan-to-give-mays-record-salary.html | Giants Plan to Give Mays Record Salary | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/aid-bill-to-spur-population-curbs-us-taking-less-cautious-stand-to.html | AID BILL TO SPUR POPULATION CURBS; U.S. Taking Less Cautious Stand To Ask $10-Million | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/shula-of-colts-receives-renewable-5year-pact.html | Shula of Colts Receives Renewable 5-Year Pact | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/cheese-impounded-in-missouri.html | Cheese Impounded in Missouri | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/us-carloadings-show-43-drop-trucking-volume-in-week-registers-a.html | U.S. CARLOADINGS SHOW 4.3% DROP; Trucking Volume in Week Registers a Small Gain | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/algiers-hears-of-a-rebuff.html | Algiers Hears of a Rebuff | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/susan-g-brown-and-yale-senior-plan-june-bridal-student-at-sweet.html | Susan G. Brown And Yale Senior Plan June Bridal; Student at Sweet Briar to Be Wed to Richard H. Barry in Houston | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/lindsay-presides-at-board-session-abbreviated-meeting-is-both.html | LINDSAY PRESIDES AT BOARD SESSION; Abbreviated Meeting Is Both Relaxed and Cordial | True | By Charles G. Bennett | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/alabama-police-club-marchers-civil-rights-demonstration-dispersed.html | ALABAMA POLICE CLUB MARCHERS; Civil Rights Demonstration Dispersed in Birmingham ALABAMA POLICE CLUB MARCHERS | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/atlas-industries-elects-a-chief-administrator.html | Atlas Industries Elects A Chief Administrator | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/mrs-joseph-burstiner.html | MRS. JOSEPH BURSTINER | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/kelley-is-elected-horseman-of-year.html | KELLEY IS ELECTED HORSEMAN OF YEAR | True | | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/pound-circulation-fell-56446000-in-the-week.html | Pound Circulation Fell 56,446,000 in the Week | True | | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/washington-to-govern-is-not-to-choose.html | Washington: To Govern Is Not to Choose | True | By James Reston | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/3-britons-told-to-leave.html | 3 Britons Told to Leave | True | By Lawrence Fellows Special To the New York Times | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/national-health-group-picks-executive-officer.html | National Health Group Picks Executive Officer | True | | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/city-panel-chosen-to-help-on-judges-panel-to-assist-mayor-on-judges.html | City Panel Chosen To Help on Judges; PANEL TO ASSIST MAYOR ON JUDGES | True | By Sidney E. Zion | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/copper-continues-its-sharp-climb-chilean-labor-picture-and-tight.html | COPPER CONTINUES ITS SHARP CLIMB; Chilean Labor Picture and Tight Supplies Remain as the Key Factors | True | By Elizabeth M. Fowler | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/spokane-school-district.html | Spokane School District | True | | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/redbloc-accounts-of-talk-by-johnson-stress-vietnam.html | Red-Bloc Accounts of Talk By Johnson Stress Vietnam | True | | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/cost-of-strike-settlement-60million-seen-likely-but-estimates.html | Cost of Strike Settlement; $60-Million Seen Likely, but Estimates Change With Operating Experience | True | By Peter Kihss | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/hearing-on-new-haven-draws-few-riders-many-civic-aides.html | Hearing on New Haven Draws Few Riders, Many Civic Aides | True | By William E. Farrell Special To the New York Times | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/but-the-law-runs-out.html | ...but the Law Runs Out | True | | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/admirals-tour-extended.html | Admiral's Tour Extended | True | | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/hugh-p-king.html | HUGH P. KING | True | | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/air-france-plans-a-gourmet-trip-84-jet-cruise-passengers-to-eat-way.html | AIR FRANCE PLANS A GOURMET TRIP; 84 Jet 'Cruise' Passengers to Eat Way Around World | True | By Edward A. Morrow | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/bright-flying-disk-reported-in-jersey.html | BRIGHT FLYING DISK REPORTED IN JERSEY | True | | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/green-of-bruins-ties-hawks-1-to-1-hull-gets-only-2-shots-on-goal.html | GREEN OF BRUINS TIES HAWKS, 1 TO 1; Hull Gets Only 2 Shots on Goal Montreal Bows, 6-0 | True | | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/briton-a-britannica-director.html | Briton a Britannica Director | True | | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/brooklyn-institution-elects.html | Brooklyn Institution Elects | True | | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/royals-late-rally-tops-hawks-107102.html | ROYALS LATE RALLY TOPS HAWKS, 107-102 | True | | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/johnson-message-drives-up-prices-on-american-list.html | Johnson Message Drives Up Prices On American List | True | By Alexander R. Hammer | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/leslie-kilharn-engaged-to-jeffrey-s-johnson.html | Leslie Kilharn Engaged To Jeffrey S. Johnson | True | | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/handprints-reveal-birth-defects-unusual-lines-in-infant-give-clue.html | Handprints Reveal Birth Defects; Unusual Lines in Infant Give Clue to Flaw | True | By Jane E. Brody | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/man-in-hoffa-case-buys-nevada-hotel.html | MAN IN HOFFA CASE BUYS NEVADA HOTEL | True | | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/jury-selection-is-lagging-in-malcolm-x-murder-case.html | Jury Selection Is Lagging In Malcolm X Murder Case | True | | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/ba-banet-to-wed-barbara-edwards.html | B.A. Banet to Wed Barbara Edwards | True | | 1994-03-01 | RE0006649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/wilson-may-send-aide-to-rhodesia-but-he-says-smith-regime-impedes.html | WILSON MAY SEND AIDE TO RHODESIA; But He Says Smith Regime Impedes Plan for Talks | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0006649468 | B00000236052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/soviet-signal-bounced-off-venus-to-britain.html | Soviet Signal Bounced Off Venus to Britain | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/final-pleas-begin-in-krebiozen-case-fraud-allegations-countered-by.html | FINAL PLEAS BEGIN IN KREBIOZEN CASE; Fraud Allegations Countered by Stand on Compassion | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/battle-for-crucible-continues-to-rage-crucible-battle-continues.html | Battle for Crucible Continues to Rage; CRUCIBLE BATTLE CONTINUES STRONG | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/miss-jones-fiancee-of-army-physicist.html | Miss Jones Fiancee Of Army Physicist | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/cyclist-buried-on-coast.html | Cyclist Buried on Coast | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/canon-hj-stretch-of-li-diocese-68.html | CANON H.J. STRETCH OF L.I. DIOCESE, 68 | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/quill-discharged-from-bellevue-after-8-associates-leave-jail.html | Quill Discharged From Bellevue After 8 Associates Leave Jail | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/funds-for-handicapped-added.html | Funds for Handicapped Added | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/daughter-to-mrs-nager.html | Daughter to Mrs. Nager | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/duke-turns-back-maryland-7661-vacendak-with-18-points-leads-2dhalf.html | DUKE TURNS BACK MARYLAND, 76-61; Vacendak, With 18 Points Leads 2d-Half Comeback | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/bridge-mrs-cohen-had-large-part-in-expanding-game-in-us.html | Bridge; Mrs. Cohen Had Large Part In Expanding Game in U.S. | True | By Alan Truscott | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/moyers-denies-plans-to-quit.html | Moyers Denies Plans to Quit | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/continental-leagues-problem-will-image-be-major-or-minor.html | Continental League's Problem: Will Image Be Major or Minor? | True | By William N. Wallace | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/president-is-elected.html | President Is Elected | True | By Adoption Service | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/off-season-a-club-replaces-a-bat-mudcat-and-maury-of-world-series.html | Off Season, a Club Replaces a Bat; Mudcat and Maury of World Series Fame Cavort at Cabaret | True | By Leonard Koppett | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/the-subways-run.html | The Subways Run... | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/news-summary-and-index-the-major-events-of-the-day-transit.html | News Summary and Index; The Major Events of the Day Transit Settlement International National | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/foreign-policy-association-opens-an-8week-program.html | Foreign Policy Association Opens an 8-Week Program | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/63-students-suffer-mild-food-sickness-at-suffolk-college.html | 63 Students Suffer Mild Food Sickness At Suffolk College | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/driver-lost-in-harlem-saves-infant-from-fire.html | Driver Lost in Harlem Saves Infant from Fire | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/text-of-report-submitted-by-the-mediators-to-mayor-lindsay.html | Text of Report Submitted by the Mediators to Mayor Lindsay | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/retail-sales-in-us-show-5-advance.html | RETAIL SALES IN U.S. SHOW 5% ADVANCE | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/british-hunt-childkiller-bodies-of-two-girls-found.html | British Hunt Child-Killer; Bodies of Two Girls Found | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/portuguese-attack-terrorism-in-guinea.html | PORTUGUESE ATTACK TERRORISM IN GUINEA | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/buenos-aires-has-a-blackout.html | Buenos Aires Has a Blackout | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/transit-peace-clears-decks-for-the-boat-show-exhibitors-feeling.html | Transit Peace Clears Decks for the Boat Show; Exhibitors Feeling Surer of Things at Trade Preview | True | By Steve Cady | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/airman-is-awarded-medal.html | Airman Is Awarded Medal | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/soviet-movie-of-hamlet-will-open-here-in-march.html | Soviet Movie of 'Hamlet' Will Open Here in March | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/women-star-in-55th-retailers-convention-feminine-faces-are-seen.html | Women Star in 55th Retailers' Convention; Feminine Faces Are Seen More Often at 1966 Event THE WOMEN STAR IN RETAIL PARLEY | True | By Leonard Sloane | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/florida-golf-postponed.html | Florida Golf Postponed | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/antipoverty-aide-to-get-post-as-top-assistant-to-gardner.html | Antipoverty Aide to Get Post As Top Assistant to Gardner | True | By Cabell Phillips Special To the New York Times | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/stars-shoulder-worries-bombers-houk-suggests-mantle-take-complete.html | STAR'S SHOULDER WORRIES BOMBERS; Houk Suggests Mantle Take Complete Checkup Ford Will Receive $55,000 | True | By Joseph Durso | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/landslide-crushes-apartments-in-rio-storm-toll-tops-300.html | Landslide Crushes Apartments in Rio; Storm Toll Tops 300 | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/british-primate-to-visit-pontiff-symbol-of-ecumenism-seen-in-trip.html | BRITISH PRIMATE TO VISIT PONTIFF; Symbol of Ecumenism Seen in Trip Set for March 23 | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/william-walton-has-surgery.html | William Walton Has Surgery | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/man-76-knifed-to-death-in-front-of-brooklyn-home.html | Man, 76, Knifed to Death In Front of Brooklyn Home | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/national-basketball-assn-wednesday-night.html | National Basketball Ass'n.; WEDNESDAY NIGHT | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/canadians-amazed-at-johnsons-goals.html | CANADIANS AMAZED AT JOHNSON'S GOALS | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/seagram-calvert-unit-fills-a-key-sales-post.html | Seagram Calvert Unit Fills a Key Sales Post | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/perjury-conviction-upheld.html | Perjury Conviction Upheld | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/japanese-press-doubtful-on-peace-aims-in-vietnam.html | Japanese Press Doubtful On Peace Aims in Vietnam | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/money.html | Money | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/london-to-see-burtons-joan.html | London to See Burtons' 'Joan' | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/menus-for-the-weekend.html | Menus for the Weekend | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/musician-indicted-over-fakebooks-us-says-band-leader-paid-no.html | MUSICIAN INDICTED OVER 'FAKE-BOOKS'; U.S. Says Band Leader Paid No Royalties for Tunes | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/films-importer-has-her-troubles-shop-on-main-street-here-after.html | FILMS IMPORTER HAS HER TROUBLES; Shop on Main Street' Here After Several Crises | True | By Vincent Canby | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/offices-for-auto-tags-to-be-open-saturdays.html | Offices for Auto Tags To Be Open Saturdays | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/reservoirs-gain-a-bit-now-at-40-capacity.html | Reservoirs Gain a Bit; Now at 40% Capacity | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/plane-trouble-in-rome-delays-vice-president.html | Plane Trouble in Rome Delays Vice President | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/3-scientists-use-a-laser-radar-to-detect-clear-air-turbulence.html | 3 Scientists Use a Laser Radar To Detect Clear Air Turbulence | True | By Fredric C. Appel | 1994-03-01 | RE0000649468 | B00000236052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/governor-to-act-will-ask-legislature-to-provide-100million-to-meet.html | GOVERNOR TO ACT; Will Ask Legislature to Provide $100-Million To Meet Costs GOVERNOR TO HELP CITY KEEP 15C FARE | True | By Thomas P. Ronan | 1994-03-01 | RE0006494468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/2-city-units-split-on-tb-aid-funds-13million-from-us-is-at-issue.html | 2 CITY UNITS SPLIT ON TB AID FUNDS; $13-Million From U.S. Is at Issue Over 'Means Test' | True | By Martin Tolchin | 1994-03-01 | RE0006494468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/budget-adopted-by-port-agency-180million-program-due-for-new-piers.html | BUDGET ADOPTED BY PORT AGENCY; $180-Million Program Due for New Piers in Jersey | True | By George Horne | 1994-03-01 | RE0006494468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/saigon-hails-us-pledge-not-to-abandon-vietnam.html | Saigon Hails U.S. Pledge Not to Abandon Vietnam | True | | 1994-03-01 | RE0006494468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/an-irked-mrs-lindsay-to-redo-mansion-plans-new-furnishings-decor-and.html | An Irked Mrs. Lindsay to Re-do Mansion; Plans New Furnishings, Decor and Staff for Home | True | By Edith Evans Asbury | 1994-03-01 | RE0006494468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/exjudge-given-state-post.html | Ex-Judge Given State Post | True | | 1994-03-01 | RE0006494468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | 1994-03-01 | RE0006494468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/dropped-us-judge-offered-a-hearing-by-judicial-council.html | Dropped U.S. Judge Offered a Hearing By Judicial Council | True | | 1994-03-01 | RE0006494468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/top-us-aides-meet-food-chief-in-india.html | TOP U.S. AIDES MEET FOOD CHIEF IN INDIA | True | | 1994-03-01 | RE0006494468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/transistor-radio-is-hailed-by-fcc-its-role-in-promoting-calm-during.html | TRANSISTOR RADIO IS HAILED BY F.C.C.; Its Role in Promoting Calm During Blackout Lauded | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-01 | RE0006494468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1994-03-01 | RE0006494468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/bbc-plans-drama-on-oswald.html | B.B.C. Plans Drama on Oswald | True | | 1994-03-01 | RE0006494468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/claims-for-jobless-aid-must-be-in-by-jan-28.html | Claims for Jobless Aid Must Be In by Jan. 28 | True | | 1994-03-01 | RE0006494468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/gimbel-award-is-bestowed.html | Gimbel Award Is Bestowed | True | | 1994-03-01 | RE0006494468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/miss-whitworth-named-female-athlete-of-year.html | Miss Whitworth Named Female Athlete of Year | True | | 1994-03-01 | RE0006494468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/help-for-vietcong-is-urged-at-havana.html | HELP FOR VIETCONG IS URGED AT HAVANA | True | | 1994-03-01 | RE0006494468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/rome-police-recover-art.html | Rome Police Recover Art | True | | 1994-03-01 | RE0006494468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0006494468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/mattison-is-named-public-works-commissioner-brooklyn-democrat.html | Mattison Is Named Public Works Commissioner; Brooklyn Democrat Worked for Lindsay in Campaign Lawyer Plans Survey Aimed at Possible Economies | True | By Steven V. Roberts | 1994-03-01 | RE0006494468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/coast-folk-singer-seeks-new-talent-exchristy-minstrel-opens.html | COAST FOLK SINGER SEEKS NEW TALENT; Ex-Christy Minstrel Opens 'Research' Laboratory | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0006494468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/new-man-in-cabinet-robert-clifton-weaver.html | New Man in Cabinet; Robert Clifton Weaver | True | | 1994-03-01 | RE0006494468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/bestdressed-women-of-year-named.html | Best-Dressed Women of Year Named | True | | 1994-03-01 | RE0006494468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/nazi-who-hunted-dutch-jews-held-roundup-begun-by-general-led-to.html | NAZI WHO HUNTED DUTCH JEWS HELD; Roundup Begun by General Led to Anne Frank's Death | True | | 1994-03-01 | RE0006494468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/atomsmasher-plan-reported-in-doubt.html | ATOM-SMASHER PLAN REPORTED IN DOUBT | True | | 1994-03-01 | RE0006494468 | B00000236052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/libya-discloses-8-oil-concerns-declined-to-renew-concessions-8.html | Libya Discloses 8 Oil Concerns Declined to Renew Concessions; 8 DECLINE TO BID FOR OIL IN LIBYA | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/authority-drops-its-damage-suit-strikes-end-halts-quest-for.html | AUTHORITY DROPS ITS DAMAGE SUIT; Strike's End Halts Quest for $3-Million From Unions | True | By Robert E. Tomasson | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/johnson-to-press-highway-safety-proposals-under-study-for-more.html | JOHNSON TO PRESS HIGHWAY SAFETY; Proposals Under Study for More Federal Control | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/shelepin-greeted-coolly-in-china-after-a-week-of-talks-in-hanoi.html | Shelepin Greeted Coolly in China After a Week of Talks in Hanoi | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/research-sought-to-alter-climate-presidential-group-to-ask-a.html | RESEARCH SOUGHT TO ALTER CLIMATE; Presidential Group to Ask a Seven-Fold Increase | True | By Evert Clark Special To the New York Times | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/louisiana-parish-places-drainage-bond-offering.html | Louisiana Parish Places Drainage Bond Offering | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/captives-to-be-freed.html | Captives to Be Freed | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/mayor-lindsays-remarks-following-are-excerpts-from-mayor-lindsays.html | Mayor Lindsay's Remarks; Following are excerpts from Mayor Lindsay's statement yesterday morning announcing the end of the transit strike: | True | | 1994-03-01 | | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/raffaello-due-here-with-a-new-captain.html | Raffaello Due Here With a New Captain | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/group-taxiriding-is-stopped-by-city-in-publics-interest.html | Group Taxi-Riding Is Stopped by City In Public's Interest | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/johnson-critics-granted-tv-time-dirksen-and-ford-to-give-a-gop.html | JOHNSON CRITICS GRANTED TV TIME; Dirksen and Ford to Give a G.O.P. State of Union | True | By Val Adams | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/farrar-straus-wins-medal-for-flannery-oconnor-book.html | Farrar, Straus Wins Medal For Flannery O'Connor Book | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/lindsay-seeking-new-police-head-aims-to-replace-broderick-on-the.html | LINDSAY SEEKING NEW POLICE HEAD; Aims to Replace Broderick on the Issue of Civilian Review of Complaints Lindsay Seeks New Police Head To Replace Broderick in Month | True | By Eric Pace | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/law-makers-cool-to-city-tax-plan-support-for-a-higher-realty-levy.html | LAW MAKERS COOL TO CITY TAX PLAN; Support for a Higher Realty Levy Hinges on Lindsay | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/umw-outlines-drive.html | U.M.W. Outlines Drive | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/sidelights-markets-not-yet-back-to-normal.html | Sidelights; Markets Not Yet Back to Normal | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/turks-confiscate-newspaper-issue-act-as-letter-attributed-to.html | TURKS CONFISCATE NEWSPAPER ISSUE; Act as Letter Attributed to Johnson Is Published | True | | 1994-03-01 | | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/television.html | Television | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/ports-warned-on-virus.html | Ports Warned on Virus | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/price-of-milk-increased-halfcent-a-quart-in-jersey.html | Price of Milk Increased Half-Cent a Quart in Jersey | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/white-house-talk-pushes-stocks-up-space-and-defense-issues-rise-as.html | WHITE HOUSE TALK PUSHES STOCKS UP; Space and Defense Issues Rise as President Takes a Firm Vietnam Stand AIRCRAFTS ALSO BENEFIT Most Averages Advance as Gains Top Dips by 7-5 Rail Indexes at Highs WHITE HOUSE TALK PUSHES STOCKS UP | True | By J.h. Carmical | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/prothro-and-curtice-named-top-coaches-both-are-employed-by-the.html | Prothro and Curtice Named Top Coaches; Both Are Employed by the University of California One First in Major Elevens and Other Heads Minors | True | By Gordon S. White Jr. | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/tropical-park-results.html | Tropical Park Results | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/us-science-adviser-urges-fellowships.html | U.S. SCIENCE ADVISER URGES FELLOWSHIPS | True | | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-14 | 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/insko-negotiates-for-pacing-star-offers-100000-for-new.html | INSKO NEGOTIATES FOR PACING STAR; Syndicate Offers $100,000 for New Zealand Horse | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000649468 | B00000236052 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/joan-taaffe-is-married-to-william-e-engel-jr.html | Joan Taaffe Is Married To William E. Engel Jr. | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/henry-g-beierle-70-served-with-printing-associations.html | Henry G. Beierle, 70, Served With Printing Associations | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/ashe-and-newcombe-reach-tennis-final.html | ASHE AND NEWCOMBE REACH TENNIS FINAL | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/two-women-join-a-mission-at-sea-first-of-their-sex-sent-by-us.html | TWO WOMEN JOIN A MISSION AT SEA; First of Their Sex Sent by U.S. Oceanographic Office to Explore Depths | True | By John C. Devlin | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/rise-in-markets-output.html | Rise in Market's Output | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/national-airlines-increases-profits.html | NATIONAL AIRLINES INCREASES PROFITS | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/rusk-in-saigon-assures-leaders-he-and-harriman-seek-unity-with-the.html | RUSK, IN SAIGON, ASSURES LEADERS; He and Harriman Seek Unity With the South Vietnamese on Efforts for Peace RUSK, IN SAIGON, ASSURES LEADERS | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/jim-lemonto-undergo-surgery.html | Jim Lemonto Undergo Surgery | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/its-down-fifth-and-up-madison-for-citys-drivers-traffic-is-speeded.html | It's Down Fifth and Up Madison for City's Drivers; Traffic Is Speeded As 5th and Madison Change to One-Way 5TH AND MADISON SHIFT TO ONE-WAY | True | By Martin Arnold | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/books-and-authors-core-in-action.html | Books and Authors; CORE in Action | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/contract-approved-for-warehousemen.html | CONTRACT APPROVED FOR WAREHOUSEMEN | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/trading-increases-and-prices-are-up-on-american-list.html | Trading Increases And Prices Are Up On American List | True | By Alexander R. Hammer | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/law-agencies-score-civil-review-panels.html | LAW AGENCIES SCORE CIVIL REVIEW PANELS | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/ky-said-to-back-major-reforms-washington-aides-voice-hope-on.html | KY SAID TO BACK MAJOR REFORMS; Washington Aides Voice Hope on Projects in Villages | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/symington-defends-cia-after-inspection-abroad.html | Symington Defends C.I.A. After Inspection Abroad | True | | 1994-03-01 | RE0006494470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/mohammad-kabir-ludin-afghanistan-ambassador.html | Mohammad Kabir Ludin, Afghanistan Ambassador | True | | 1994-03-01 | RE0006494470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0006494470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0006494470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/2-bids-to-rob-bank-foiled.html | 2 Bids to Rob Bank Foiled | True | | 1994-03-01 | RE0006494470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/fishlike-gills-are-designed-for-swimmers-variety-of-ideas-covered.html | Fish-Like Gills Are Designed for Swimmers; Variety of Ideas Covered by Patents Issued in Week | True | By Stacy V. Jones Special To the New York Times | 1994-03-01 | RE0006494470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/a-computer-detects-college-test-cheats-computer-finds-cheating-on.html | A Computer Detects College Test Cheats; COMPUTER FINDS CHEATING ON TEST | True | By Ben A. Franklin Special to the New York Times | 1994-03-01 | RE0006494470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/threat-to-johnson-charged.html | Threat to Johnson Charged | True | | 1994-03-01 | RE0006494470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/princeton-defeats-fordham-in-track.html | PRINCETON DEFEATS FORDHAM IN TRACK | True | | 1994-03-01 | RE0006494470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/business-seeking-to-recoup-transit-strike-losses-midtown-activity.html | Business Seeking to Recoup Transit Strike Losses; Midtown Activity Is Sluggish, but Advertising Gains City Will Dole Out Food | True | By Robert Alden | 1994-03-01 | RE0006494470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/former-republican-leader-pleads-guilty-in-forgery.html | Former Republican Leader Pleads Guilty in Forgery | True | | 1994-03-01 | RE0006494470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/man-held-for-firing-rifle-into-air-near-white-house.html | Man Held for Firing Rifle Into Air Near White House | True | | 1994-03-01 | RE0006494470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/vehicle-to-travel-over-moon-is-shown.html | VEHICLE TO TRAVEL OVER MOON IS SHOWN | True | | 1994-03-01 | RE0006494470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/citys-transit-worrier-arthur-edward-palmer-jr.html | City's Transit Worrier; Arthur Edward Palmer Jr. | True | | 1994-03-01 | RE0006494470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/the-summaries-womens-special-events.html | The Summaries; WOMEN'S SPECIAL EVENTS | True | | 1994-03-01 | RE0006494470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/bowie-results.html | Bowie Results | True | | 1994-03-01 | RE0006494470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/florida-tracks-bar-blacksmiths-refusal-to-be-fingerprinted-keeps-35.html | FLORIDA TRACKS BAR BLACKSMITHS; Refusal to Be Fingerprinted Keeps 35 Off Jobs | True | | 1994-03-01 | RE0006494470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/fbi-is-studying-march-violation-demonstrators-again-enter-schools.html | F.B.I. IS STUDYING MARCH VIOLATION; Demonstrators Again Enter Schools in Birmingham | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0006494470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/taxi-fleet-owners-ask-ballot-review.html | TAXI FLEET OWNERS ASK BALLOT REVIEW | True | | 1994-03-01 | RE0006494470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/dr-johan-aasgaard-a-lutheran-leader.html | DR. JOHAN AASGAARD, A LUTHERAN LEADER | True | | 1994-03-01 | RE0006494470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/art-abstractions-of-guston-still-further-refined-works-made-since.html | Art: Abstractions of Guston Still Further Refined; Works Made Since '62 at Jewish Museum | True | By Hilton Kramer | 1994-03-01 | RE0006494470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/10-chilean-cities-dropping-siesta-trying-8hour-work-day-the-taverns.html | 10 CHILEAN CITIES DROPPING SIESTA; Trying 8-Hour Work Day The Taverns Suffer | True | By Arthur J. Olsen Special to the New York Times | 1994-03-01 | RE0006494470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/misses-preuss-and-post-gain-south-atlantic-golf-final.html | Misses Preuss and Post Gain South Atlantic Golf Final | True | | 1994-03-01 | RE0006494470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/steel-industry-lag-irks-west-germany-bonn-seeks-help-for-lag-in.html | Steel Industry Lag Irks West Germany; BONN SEEKS HELP FOR LAG IN STEEL | True | By Philip Shabecoff Special to the New York Times | 1994-03-01 | RE0006494470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/wageprice-trend-pleases-johnson-pressures-against-inflation.html | WAGE-PRICE TREND PLEASES JOHNSON; Pressures Against Inflation Believed Working Well | True | By John D. Pomfret Special to the New York Times | 1994-03-01 | RE0006494470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/television.html | Television | True | | 1994-03-01 | RE0006494470 | B00000236054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/russians-find-1918-us-arms.html | Russians Find 1918 U.S. Arms | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/mrs-paul-crowell-singer-pianist-wife-of-a-city-aide.html | Mrs. Paul Crowell, Singer, Pianist, Wife of a City Aide | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/the-damask-curtain-syrian-regimes-fear-of-foreigners-produces.html | The Damask Curtain; Syrian Regime's Fear of Foreigners Produces Restrictions Even on Parties | True | By Thomas F. Brady Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/stocks-in-london-decline-slightly-oil-shares-fight-the-trend-paris.html | STOCKS IN LONDON DECLINE SLIGHTLY; Oil Shares Fight the Trend Paris Trading Active | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/sidney-weil-75-baseball-owner-president-of-cincinnati-reds-from.html | SIDNEY WEIL, 75, BASEBALL OWNER; President of Cincinnati Reds From 1929 to 1933 Dies | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/commodities-soybeans-set-contract-highs-but-profit-taking-trims-the.html | Commodities: Soybeans Set Contract Highs, but Profit Taking Trims the Advance; PRICES FOR WHEAT DECLINE SLIGHTLY Potato Futures Register a Gain in Heavy Trading Sugar Mostly Steady | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/transport-news-tow-is-launched-vessel-to-push-big-barge-strings-for.html | TRANSPORT NEWS: TOW IS LAUNCHED; Vessel to Push Big Barge Strings for Humble Oil | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/dentist-to-head-city-health-agency.html | Dentist to Head City Health Agency | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/crime-rise-linked-to-indemnity-bill-mueller-at-state-hearing-warns.html | CRIME RISE LINKED TO INDEMNITY BILL; Mueller, at State Hearing, Warns Against Measure. | True | By Martin Tolchin | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/vice-president-named-by-standard-oil-of-ohio.html | Vice President Named By Standard Oil of Ohio | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/allan-roberts-62-lyricist-wrote-for-film-comedies.html | Allan Roberts, 62, Lyricist Wrote for Film Comedies | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/air-corridors-cut-as-pilots-object-lateral-distance-between.html | AIR CORRIDORS CUT AS PILOTS OBJECT; Lateral Distance Between Atlantic Flights Reduced | True | By Edward Hudson | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/a-walk-on-the-wild-side-of-any-diet.html | A Walk on the Wild Side of Any Diet | True | By End Nemy | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/jewish-congress-bids-johnson-oust-director-of-draft.html | Jewish Congress Bids Johnson Oust Director of Draft | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/jerome-n-wolfert-of-business-week.html | JEROME N. WOLFERT OF BUSINESS WEEK | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/diplomatic-fictions-lack-of-candor-in-talk-on-vietnam-confusing-to.html | Diplomatic Fictions; Lack of Candor in Talk on Vietnam Confusing to Officials on Both Sides | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/line-linked-with-cia.html | Line Linked With C.I.A. | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/borman-foresees-negro-in-training-as-astronaut.html | Borman Foresees Negro In Training as Astronaut | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/national-gallery-to-show-new-rubens.html | National Gallery to Show New Rubens | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/tilleys-30-points-help-hofstra-five-upset-nyu-7775.html | Tilley's 30 Points Help Hofstra Five Upset N.Y.U., 77-75 | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/zeffirelli-talks-about-show-here-italian-play-with-magnani-may-be.html | ZEFFIRELLI TALKS ABOUT SHOW HERE; Italian Play With Magnani May Be Imported in April | True | By Louis Calta | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/bills-face-best-of-rest-today-in-new-type-afl-star-game.html | Bills Face Best of Rest Today In New Type A.F.L. Star Game | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/tv-blacklistings-effect-censored-tape-of-jean-muirs-remarks-on-50.html | TV: Blacklisting's Effect; Censored Tape of Jean Muir's Remarks on '50 Travails Shown on A.B.C. | True | By Jack Gould | 1994-03-01 | RE0000649470 | B00000236054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/holders-at-sheaffer-pen-vote-to-sell-the-company.html | Holders at Sheaffer Pen Vote to Sell the Company | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/bottomley-cancels-visit.html | Bottomley Cancels Visit | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/bill-carr-victor-in-1932-olympics-winner-of-400meter-race-dies-in.html | BILL CARR, VICTOR IN 1932 OLYMPICS; Winner of 400-Meter Race Dies in Tokyo at 56 | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/darien-seeks-water.html | Darien Seeks Water | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/kosciuszko-ball-aide-to-honor-5-debutantes.html | Kosciuszko Ball Aide To Honor 5 Debutantes | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/us-amends-pact-on-cotton-textiles-sent-from-japan.html | U.S. Amends Pact On Cotton Textiles Sent From Japan | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/weavers-tasks-as-first-urban-secretary-are-viewed-as-formidable.html | Weaver's Tasks as First Urban Secretary Are Viewed as Formidable | True | By Robert B. Semple Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/gifts-to-neediest-remember-strike-hardships-spur-donations-329499.html | GIFTS TO NEEDIEST REMEMBER STRIKE; Hardships Spur Donations $3,294.99 Given in Day | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/cotton-market.html | Cotton Market | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/guests-came-to-see-furs-but-the-house-stole-the-show.html | Guests Came to See Furs, but the House Stole the Show | True | By Nan Ickeringill | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/treasury-statement-special-to-the-new-york-times.html | Treasury Statement; Special to The New York Times | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/races-are-mixed-in-african-school-south-african-boys-attend.html | RACES ARE MIXED IN AFRICAN SCHOOL; South African Boys Attend Waterford in Swaziland | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/top-state-court-extends-deadline-on-redistricting-legislature-mast.html | TOP STATE COURT EXTENDS DEADLINE ON REDISTRICTING; Legislature Must Produce Plan by Feb. 15 Power of Tribunal Challenged Districting Deadline Put Off to Feb. 15 | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/peking-calls-transit-pact-victory-for-the-workers.html | Peking Calls Transit Pact 'Victory for the Workers | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/ives-work-is-given-by-beaux-arts-trio.html | IVES WORK IS GIVEN BY BEAUX ARTS TRIO | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/appointments-by-governor.html | Appointments by Governor | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/douglas-of-illinois-announces-hell-seek-4th-senate-term-humphrey.html | Douglas of Illinois Announces He'll Seek 4th Senate Term; Humphrey Extolls Democrat Race Against Percy Shapes Up for Fall | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/murtach-decries-citys-scofflaws-half-of-parking-tickets-are-ignored.html | MURTACH DECRIES CITY'S SCOFFLAWS; Half of Parking Tickets Are Ignored, He Says Asks Bigger Processing Staff | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/rutgers-expenses-increased.html | Rutgers Expenses Increased | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/avc-shares-tendered.html | A.V.C. Shares Tendered | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/sports-cars-open-monte-carlo-run-rally-drivers-threatened-by-icy.html | SPORTS CARS OPEN MONTE CARLO RUN; Rally Drivers Threatened by Icy Roads and Snow | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/indonesian-mood-increasing-anger-inflation-angers-the-indonesians.html | Indonesian Mood; Increasing Anger; INFLATION ANGERS THE INDONESIANS | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/new-army-information-chief.html | New Army Information Chief | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/tenzer-park-plan-for-li-hits-snags-hempstead-and-washington.html | TENZER PARK PLAN FOR L.I. HITS SNAGS Hempstead and Washington Outflank Congressman | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/british-pound-registers-decline-canadian-dollar-also-shows-dip.html | British Pound Registers Decline; Canadian Dollar Also Shows Dip | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/louis-molitch-led-theatrical-movers.html | LOUIS MOLITCH, LED THEATRICAL MOVERS | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/churchstate-suits-planned-in-jersey.html | CHURCH-STATE SUITS PLANNED IN JERSEY | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/beaunit-corp-picks-new-vice-president-sheldon-b-joblin.html | Beaunit Corp. Picks New Vice President; Sheldon B. Joblin | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/churchmen-join-in-unity-benefit-program-friday-to-present-readings.html | CHURCHMEN JOIN IN UNITY BENEFIT; Program Friday to Present Readings and Music | True | By George Dugan | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/ibm-profits-set-record-for-year-total-for-latest-65-period-exceeds.html | I.B.M. PROFITS SET RECORD FOR YEAR; Total for Latest '65 Period Exceeds $125.8-Million COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/us-to-bar-visits-of-soviet-artists-state-department-retaliates.html | U.S. TO BAR VISITS OF SOVIET ARTISTS; State Department Retaliates While Awaiting New Pact | True | By Clive Barnes | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/john-drexels-3d-celebrate-silver-wedding-350-attend-party-at-the.html | John Drexels 3d Celebrate Silver Wedding; 350 Attend Party at the Sheraton-East for Anniversary | True | By Charlotte Curtis | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/concert-artists-to-honor-sarnoff-for-musical-help.html | Concert Artists to Honor Sarnoff for Musical Help | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/quill-a-patient-at-mount-sinai-hospital-says-he-is-out-of-danger.html | QUILL A PATIENT AT MOUNT SINAI; Hospital Says He Is 'Out of Danger,' but 'Quite Sick' | True | By Murray Schumach | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/square-d-plans-split-of-3-for-1-quarterly-dividend-raised-from-40.html | SQUARE D PLANS SPLIT OF 3 FOR 1; Quarterly Dividend Raised, From 40 to 45 Cents | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/yankees-acquire-clinton-in-trade-edwards-is-sent-to-indians-for.html | YANKEES ACQUIRE CLINTON IN TRADE; Edwards Is Sent to Indians for Outfielder, 28 | True | By Joseph Durso | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/dr-arthur-pound-historian-is-dead-journalist-poet-was-editor-on.html | DR. ARTHUR POUND, HISTORIAN, IS DEAD; Journalist, Poet Was Editor on Atlantic Monthly | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/delay-is-sought-in-city-bank-fund-patman-asks-sec-to-stay-decision.html | DELAY IS SOUGHT IN CITY BANK FUND; Patman Asks S.E.C. to Stay Decision on Mutual Unit DELAY IS SOUGHT IN CITY BANK FUND | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/mrs-lovell-has-son.html | Mrs. Lovell Has Son | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/crucible-battle-takes-new-turn-directors-call-the-preferred-simon.html | CRUCIBLE BATTLE TAKES NEW TURN; Directors Call the Preferred Simon to Raise Holding CRUCIBLE BATTLE TAKES NEW TURN | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/lindsay-will-miss-boat-show-opening-today-mayor-is-too-far-behind.html | Lindsay Will Miss Boat Show Opening Today; Mayor Is Too Far Behind in Work to Cut Ribbon Nine-Day Public Run Begins in Coliseum at 10:30 A.M. | True | By Steve Cady | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/chile-suspends-boxing-pending-death-inquiry.html | Chile Suspends Boxing Pending Death Inquiry | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/soviet-increases-aid-commitment-to-north-vietnam-type-of-assistance.html | SOVIET INCREASES AID COMMITMENT TO NORTH VIETNAM; Type of Assistance Pledged by Shelepin on Visit Not Given in Communique LOOPHOLES ARE NOTED Analysts Speculate Russian Found Hanoi Policy Was Harder Than Expected Soviet to Increase Aid to Hanoi; Type of Assistance Undisclosed | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/miss-haas-victor-in-downhill-race-marielle-gotschel-takes-combined.html | MISS HAAS VICTOR IN DOWNHILL RACE; Marielle Gotschel Takes Combined Ski Honors | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/peter-e-bennett-retired-banker-76.html | PETER E. BENNETT, RETIRED BANKER, 76 | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/jewish-museum-appoints-allon-schoener-to-its-staff.html | Jewish Museum Appoints Allon Schoener to Its Staff | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/north-carolina-aligns-districts-legislature-beats-deadline-set-by.html | NORTH CAROLINA ALIGNS DISTRICTS; Legislature Beats Deadline Set by Federal Court | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/lindsays-office-has-first-sit-in-east-harlem-tenants-seek-action-on.html | LINDSAY'S OFFICE HAS FIRST SIT-IN; East Harlem Tenants Seek Action on Apartments | True | By Michael Stern | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/us-civilian-cargo-plane-down-vietcong-said-to-kill-2-crewmen.html | U.S. Civilian Cargo Plane Down; Vietcong Said to Kill 2 Crewmen | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/hair-salon-sets-up-a-new-mens-unit.html | Hair Salon Sets Up A New Men's Unit | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/drive-on-poverty-is-scored-by-gop-10-house-republicans-seek.html | DRIVE ON POVERTY IS SCORED BY G.O.P.; 10 House Republicans Seek Investigation of Program | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/first-3-story-pillar-for-sports-center-set-into-place.html | First 3-Story Pillar for Sports Center Set Into Place | True | By Lawrence O'Kane | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/notice-to-mariners.html | NOTICE TO MARINERS | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/columbia-routs-brown-five-8450-newmark-felsinger-pace-lions-to.html | COLUMBIA ROUTS BROWN FIVE, 84-50; Newmark, Felsinger Pace Lions to Seventh Straight | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/city-agrees-to-look-into-charge-of-strikebreaking-at-st-johns.html | City Agrees to Look Into Charge Of Strikebreaking at St. John's | True | By Gene Currivan | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/6th-quadrille-ball-at-the-americana-assists-students-dance-is-led.html | 6th Quadrille Ball At the Americana Assists Students; Dance Is Led by Prince Michael of Prussia Many Are Hosts | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/governor-rockefellers-help.html | Governor Rockefeller's Help | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/dominican-leader-bars-8-reds-return.html | DOMINICAN LEADER BARS 8 REDS' RETURN | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/pakistani-unrest-over-pact-rising-regime-acts-to-ease-anger-on.html | PAKISTANI UNREST OVER PACT RISING; Regime Acts to Ease Anger on Accord at Tashkent | True | By Jacques Nevard Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/music-ashkenazy-and-frager-as-duo-young-whizzes-team-up-at.html | Music: Ashkenazy and Frager as Duo; Young Whizzes Team Up at Keyboards | True | By Harold C. Schonberg | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/control-of-campaign-spending.html | Control of Campaign Spending | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/bird-watchers-to-start-waterfowl-count-here.html | Bird Watchers to Start Waterfowl Count Here | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/wirtz-declares-lindsay-ignored-twupay-advice-message-is-sharp.html | WIRTZ DECLARES LINDSAY IGNORED T.W.U.-PAY ADVICE; MESSAGE IS SHARP Secretary Asserts That Mayor Had Agreed on Anti-Inflation Line Wirtz Says He Warned Lindsay Not to Exceed U.S. Guideposts in Transit Package SECRETARY SENDS MAYOR TELEGRAM Replies Curtly to Assertion He Was Noncommittal on Terms of Settlement | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/mrs-frank-t-waters.html | MRS. FRANK T. WATERS | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/case-new-to-us-expert.html | Case New to U.S. Expert | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/mrs-william-aberhart.html | MRS. WILLIAM ABERHART | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/lehman-says-kupferman-wants-us-to-turn-tail-in-vietnam.html | Lehman Says Kupferman Wants U.S. to 'Turn Tail' in Vietnam | True | By Thomas P. Ronan | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/guiana-extends-emergency.html | Guiana Extends Emergency | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/firestone-kidnap-tipster-one-of-2-slain-by-police-caught-in-hail-of.html | Firestone Kidnap Tipster One of 2 Slain by Police; Caught in Hail of Bullets as Partner Raised His Gun Neglected to Drop to Floor in Home of Intended Victim | True | By Peter Bart Special To The New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/goldwater-expects-deficit-of-5billion.html | GOLDWATER EXPECTS DEFICIT OF $5-BILLION | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/end-papers.html | End Papers | True | THE TWILIGHT OF SAILING SHIPS. By Robert Carse. 206 Pages. Grosset and Dunlap, $6.98. | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/london.html | LONDON | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/3-utilities-seeking-to-build-big-plant-in-massachusetts-3-utilities.html | 3 Utilities Seeking To Build Big Plant In Massachusetts; 3 UTILITIES PLAN BIG STORAGE UNIT | True | By Gene Smith | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/headstart-fund-for-city-approved-governor-sanctions-grant-of.html | HEAD-START FUND FOR CITY APPROVED; Governor Sanctions Grant of $6,448,845 by U.S. | True | By Fred Powledge | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/bonds-prices-of-government-issues-continue-their-decline-demand-in.html | Bonds: Prices of Government Issues Continue Their Decline; DEMAND IN CREDIT IS FACTOR IN DROP Heavy Pace Is Noted at New York Banks Bills Remain Unchanged | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/a-cuban-will-head-new-leftist-group.html | A CUBAN WILL HEAD NEW LEFTIST GROUP | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/two-utica-rinks-advance-in-international-bonspiel.html | Two Utica Rinks Advance In International Bonspiel | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/an-early-filibuster-is-likely-in-senate-on-righttowork.html | An Early Filibuster Is Likely in Senate On Right-to-Work | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/politics-the-lbj-way.html | Politics, the LBJ Way | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/miss-judith-mosenson-to-be-wed-in-march.html | Miss Judith Mosenson To Be Wed in March | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/japanese-budget-11billion.html | Japanese Budget $11-Billion | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/tropical-park-results.html | Tropical Park Results | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/gomulka-says-wyszynski-wants-to-win-poland-over-to-the-west.html | Gomulka Says Wyszynski Wants To Win Poland Over to the West | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/joseph-reed-named-to-post.html | Joseph Reed Named to Post | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/1000-stage-march-on-georgia-capitol-back-ousted-negro-1000-in.html | 1,000 Stage March On Georgia Capitol; Back Ousted Negro; 1,000 IN GEORGIA RALLY AT CAPITOL | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/alexander-lebow.html | ALEXANDER LEBOW | | | | | | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/senate-gets-its-first-bill-preservation-of-wild-rivers.html | Senate Gets Its First Bill: Preservation of Wild Rivers | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/baseball-signings.html | Baseball Signings | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/timely-truth-620-triumphs-in-westbury-pace-before-22718.html | Timely Truth, $6.20, Triumphs In Westbury Pace Before 22,718 | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/krebiozen-color-cited-by-defense-lawyer-says-tint-proves-material.html | KREBIOZEN COLOR CITED BY DEFENSE; Lawyer Says Tint Proves Material Wasn't Creatine | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/australian-swim-mark-set.html | Australian Swim Mark Set | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/us-military-plane-reported-in-a-crash-on-greek-mountain.html | U.S. Military Plane Reported in a Crash On Greek Mountain | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/indian-quits-in-protest.html | Indian Quits in Protest | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/output-climbing-in-west-europe-common-market-also-finds-price.html | OUTPUT CLIMBING IN WEST EUROPE; Common Market Also Finds Price Situation Stable | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/fire-records.html | Fire Records | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/fashion-events.html | Fashion Events | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/campy-batman-flying-high-on-tv-early-rating-returns-show-new-series.html | CAMPY 'BATMAN' FLYING HIGH ON TV; Early Rating Returns Show New Series Beat Foes | True | By George Gent | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/2platoon-rule-is-likely-to-stay-holcomb-says-colleges-will-not.html | 2-PLATOON RULE IS LIKELY TO STAY; Holcomb Says Colleges Will Not Restrict Substitutes | True | By Allison Danzig | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/strike-penalties-barred-by-court-transit-authority-accepts-unions.html | STRIKE PENALTIES BARRED BY COURT; Transit Authority Accepts Unions' Bid for Test of Condon-Wadlin Law STRIKE PENALTIES BARRED BY COURT | True | By Robert E. Tomasson | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/soviet-and-japan-initial-air-treaty.html | SOVIET AND JAPAN INITIAL AIR TREATY | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/opera-in-decadent-oriental-splendor-met-brings-back-new-view-of.html | Opera: In Decadent Oriental Splendor; Met Brings Back New View of 'Salomé' Miss Nilsson's Singing Is Only Magnificent | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/76ers-rally-beats-celtics-112-to-100-chamberlain-stars.html | 76ers' Rally Beats Celtics, 112 to 100; Chamberlain Stars | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/rhodesians-hint-high-courts-end-possibility-raised-in-case.html | RHODESIANS HINT HIGH COURT'S END; Possibility Raised in Case Challenging Independence | True | By Lawrence Fellows Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/recently-published-books-on-religion.html | RECENTLY PUBLISHED BOOKS ON RELIGION | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/us-makes-plea-for-war-apparel-agency-asks-producers-to-meet-a.html | U.S. MAKES PLEA FOR WAR APPAREL; Agency Asks Producers to Meet a Critical Demand for Items for Vietnam LAG IN COOPERATION HIT Voluntary Approach Called 'Last Ditch' Bid Tool to Force Compliance Noted U.S. MAKES PLEA ON WAR APPAREL | True | By Herbert Koshetz Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/shastri-died-penniless-household-member-says.html | Shastri Died Penniless, Household Member Says | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/97-investment-bankers-suing-saxon-over-bonds-seek-to-bar-national.html | 97 Investment Bankers Suing Saxon Over Bonds; Seek to Bar National Banks From Some Underwriting Controller Is Charged With Violating an Act of 1933 RULE CHALLENGED ON UNDERWRITING | True | By John H. Allan | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/stocks-scramble-to-a-modest-gain-key-indexes-led-by-rails-set-highs.html | STOCKS SCRAMBLE TO A MODEST GAIN; Key Indexes, Led by Rails, Set Highs as Advances Top Losses by 6 to 5 BLUE-CHIP ISSUES WEAK Chemicals and Electronics Groups Strong Volume Soars to 9.21-Million STOCKS SCRAMBLE TO A MODEST GAIN | True | By J.h. Carmical | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/australia-gets-a-recruit.html | Australia Gets a Recruit | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/calls-about-transit-strike-set-telephone-record-here.html | Calls About Transit Strike Set Telephone Record Here | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/kinney-meeting-delayed.html | Kinney Meeting Delayed | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/102-city-agencies-seek-47-billion-requests-are-766million-over.html | 102 CITY AGENCIES SEEK $4.7 BILLION; Requests Are $766-Million Over Current Outlays | True | By Charles G. Bennett | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/edith-turner-dies-agent-for-hotels.html | EDITH TURNER DIES; AGENT FOR HOTELS | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/vietcong-ceasefire-order-for-jan-2024-is-broadcast.html | Vietcong Cease-Fire Order For Jan. 20-24 Is Broadcast | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/harold-kohon-plays-gentleman-closing-ives-violin-sonata-on-29th.html | HAROLD KOHON PLAYS 'GENTLEMAN' CLOSING IVES VIOLIN SONATA ON 29TH; TOUR SEEN | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/casey-speaks-here-tuesday.html | Casey Speaks Here Tuesday | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/club-owners-back-ruling-on-options-chandler-gives-up-40000-job.html | CLUB OWNERS BACK RULING ON OPTIONS; Chandler Gives Up $40,000 Job After Disagreement With League on Policy | True | By Deane McGowen | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/navy-seeks-to-alter-its-outdated-image-navy-seeks-to-alter-outdated.html | Navy Seeks to Alter Its 'Outdated' Image; Navy Seeks to Alter 'Outdated' Image | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/rt-french-company-adds-member-to-board.html | R.T. French Company Adds Member to Board | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/talon-chooses-sales-aide.html | Talon Chooses Sales Aide | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/dominican-gamble.html | Dominican Gamble | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/state-aid-on-fare-raises-opposition-some-legislators-not-too-happy.html | STATE AID ON FARE RAISES OPPOSITION; Some Legislators 'Not Too Happy' With Governor's Plan | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/books-of-the-times-intermezzo.html | Books of The Times; Intermezzo | True | By Charles Poore | 1994-03-01 | RE0000649470 | B00000236054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/wedding-in-spring-for-patricia-ryan.html | Wedding in Spring For Patricia Ryan | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/union-electric-elects.html | Union Electric Elects | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/senior-registers-best-time-of-life-richardson-wins-600-and-run-cruz.html | SENIOR REGISTERS BEST TIME OF LIFE; Richardson Wins 600-Yard Run Cruz, Urgen, Dyce, O'Connell, Daniel Score | True | By Frank Litsky | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/dr-roger-kennedy-headed-mayo-clinic-pediatrics-unit.html | Dr. Roger Kennedy, Headed Mayo Clinic Pediatrics Unit | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/the-weaver-appointment.html | The Weaver Appointment | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/front-page-1-no-title-mayor-maps-plan-for-labor-peace-mayor-lays.html | Front Page 1 -- No Title; Mayor Maps Plan For Labor Peace MAYOR LAYS PLANS FOR LABOR PEACE | True | By Damon Stetson | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/bohlen-assures-french-on-vietnam.html | Bohlen Assures French on Vietnam | True | By David Halberstam Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/a-column-rises-for-new-garden.html | A Column Rises for New Garden | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/girl-dies-in-yonkers-fire.html | Girl Dies in Yonkers Fire | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/robert-tanzola-jr-to-wed-karen-ross.html | Robert Tanzola Jr. To Wed Karen Ross | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/washington-takes-a-poll-of-fashion.html | Washington Takes a Poll Of Fashion | True | By Frances Lanahan Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/presidential-garb-draws-comments-of-london-tailors.html | Presidential Garb Draws Comments Of London Tailors | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/unbeaten-haverford-wins.html | Unbeaten Haverford Wins | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/herman-rifkin-81-a-film-distributor.html | HERMAN RIFKIN, 81, A FILM DISTRIBUTOR | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/robert-edward-lee.html | ROBERT EDWARD LEE | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/negro-democrats-set-2-key-parleys-meet-today-here-and-on-coast-in.html | NEGRO DEMOCRATS SET 2 KEY PARLEYS; Meet Today Here and on Coast in Drive for Office | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/winds-will-be-studied-with-chemical-clouds.html | Winds Will Be Studied With Chemical Clouds | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/ford-due-in-peru-sunday.html | Ford Due in Peru Sunday | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/santa-anita-results.html | Santa Anita Results | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/deputies-back-moro-on-foreign-policy.html | DEPUTIES BACK MORO ON FOREIGN POLICY | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/shift-of-depauw-to-italy-denied-priest-says-he-may-take-his-case-to.html | SHIFT OF DEPAUW TO ITALY DENIED; Priest Says He May Take His Case to the Pope | True | By John Cogley | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/tug-captain-tells-of-rescue-efforts-in-4ship-collision.html | Tug Captain Tells Of Rescue Efforts In 4-Ship Collision | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/cyril-c-ryan-head-of-textile-concern.html | CYRIL C. RYAN, HEAD OF TEXTILE CONCERN | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/kathe-l-chambers-wed-to-ep-lincoln.html | Kathe L. Chambers Wed to E.P. Lincoln | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/search-called-off-for-20-lost-at-sea.html | SEARCH CALLED OFF FOR 20 LOST AT SEA | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/denis-tilden-lynch-dies-at-81-political-reporter-and-author-with.html | Denis Tilden Lynch Dies at 81; Political Reporter and Author; With Tribune 39 Years and Later at Fire Department Wrote About Tweed | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/liberia-will-curb-overage-tonnage-unaltered-pre1946-vessels-to-be.html | LIBERIA WILL CURB OVERAGE TONNAGE; Unaltered Pre-1946 Vessels to Be Denied Registry | True | By Werner Bamberger | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/mt-chemicals-names-top-executive-officer.html | M&T Chemicals Names Top Executive Officer | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/oscar-rules-irk-film-importers-selection-method-scored-exclusion-of.html | OSCAR RULES IRK FILM IMPORTERS; Selection Method Scored Exclusion of 'Juliet' Cited | True | By Vincent Canby | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/money.html | Money | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/child-welfare-groups-request-planning-not-cash-at-hearing.html | Child Welfare Groups Request Planning, Not Cash, at Hearing | True | By Natalie Jaffe | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/jersey-city-delays-cutback-in-service-at-medical-center-jersey-city.html | Jersey City Delays Cutback in Service At Medical Center; JERSEY CITY, Jan. 14 The Jersey City Medical Center, which was scheduled to be cut back from a 1,000-bed hospital to a 400-bed institution tomorrow, has received a one-month reprieve. | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/pan-am-sulphur-to-review-prices-will-reexamine-the-rise-announced.html | PAN AM SULPHUR TO REVIEW PRICES; Will Re-Examine the Rise Announced for Feb. 1 Government Role Seen PAN AM SULPHUR TO REVIEW PRICES | True | By Robert A. Wright | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/wesleyan-names-secretary.html | Wesleyan Names Secretary | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/science-draws-two-women-down-to-the-sea-in-a-ship.html | Science Draws Two Women Down to the Sea in a Ship | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/article-1-no-title-state-suit-denies-prejudice-of-type-65-act.html | Article 1 -- No Title; State Suit Denies Prejudice of Type '65 Act Forbade | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/british-pedestrian-ruled-guilty-in-the-death-of-a-scooter-driver.html | British Pedestrian Ruled Guilty In the Death of a Scooter Driver; High Court Orders Him to Pay Family $5.60 a Week for Nest 32 Years Man on Foot Found Negligent | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/expoliceman-mistaken-for-robber-by-teller.html | Ex-Policeman Mistaken For Robber by Teller | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/blocker-is-next-after-carding-68-january-3d-at-134-coody-sifford.html | BLOCKER IS NEXT AFTER CARDING 68; January 3d at 134 Coody Sifford Also Post 65's Purse is $40,000 | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/wholesale-prices-continue-upward-meat-costs-jump-wholesale-index-of.html | Wholesale Prices Continue Upward; Meat Costs Jump; WHOLESALE INDEX OF PRICES CLIMBS | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/400000-awarded-for-leg-lost-due-to-hole-in-street.html | $400,000 Awarded for Leg Lost Due to Hole in Street | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/a-chamber-group-gives-early-music-concunctus-musicus-uses-mainly.html | A CHAMBER GROUP GIVES EARLY MUSIC; Concunctus Musicus Uses Mainly Old Instruments | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/meteorological-tests-held.html | Meteorological Tests Held | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/naumburg-foundation-sends-500-albums-of-music-abroad.html | Naumburg Foundation Sends 500 Albums of Music Abroad | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/tokyo-expects-aide-to-head-asian-bank.html | Tokyo Expects Aide To Head Asian Bank | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/bridge-rules-for-partscore-deals-are-difficult-to-lay-down.html | Bridge; Rules for Part-Score Deals Are Difficult to Lay Down | True | By Alan Truscott | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/colombian-airliner-down-in-caribbean-20-of-59-rescued.html | Colombian Airliner Down in Caribbean; 20 of 59 Rescued | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/new-books-fiction.html | New Books; Fiction | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/barbara-richardson-a-prospective-bride.html | Barbara Richardson A Prospective Bride | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/skating-at-rockefeller-center-will-aid-child-study-group.html | Skating at Rockefeller Center Will Aid Child Study Group | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/john-cumming-to-wed-bettie-de-brun-in-june.html | John Cumming to Wed Bettie de Brun in June | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/president-hears-humphrey.html | President Hears Humphrey | | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/peking-denounces-moscow.html | Peking Denounces Moscow | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/miss-susan-gill-engaged-to-wed-rb-spellmeyer-pennsylvania-student.html | Miss Susan Gill Engaged to Wed R.B. Spellmeyer; Pennsylvania Student to Become Bride of Villanova Alumnus | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/no-government-comment.html | No Government Comment | | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/magic-flute-is-presented-by-opera-group-in-capital.html | 'Magic Flute' Is Presented By Opera Group in Capital | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/chemical-bank-sets-overseas-expansion-expansion-is-set-by-chemical.html | Chemical Bank Sets Overseas Expansion; EXPANSION IS SET BY CHEMICAL BANK | True | By H. Erich Heinemann | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/american-ballet-and-city-center-dispute-hiring-of-15-musicians.html | American Ballet and City Center Dispute Hiring of 15 Musicians | True | By Richard F. Shepard | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/susan-tracy-barden-62-syndicated-fashion-editor.html | Susan Tracy Barden, 62, Syndicated Fashion Editor | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/burglars-gouge-into-store-steal-100000-in-mink.html | Burglars Gouge Into Store, Steal $100,000 in Mink | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/chicago-youth-shot-in-school.html | Chicago Youth Shot in School | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/mrs-kieffer-has-daughter.html | Mrs. Kieffer Has Daughter | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/catching-up-after-the-transit-strike-many-fine-exhibitions-are-now.html | Catching Up After the Transit Strike; Many Fine Exhibitions Are Now Accessible | True | By John Canaday | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/guantanamo-defense-force-to-get-a-new-marine-unit.html | Guantanamo Defense Force To Get a New Marine Unit | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/other-store-sales.html | OTHER STORE SALES | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/they-were-stepping-high-last-night-at-the-102d-engineers-armory.html | They Were Stepping High Last Night at the 102d Engineers Armory | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/pentagon-lists-casualties.html | Pentagon Lists Casualties | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/east-german-income-rises.html | East German Income Rises | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/flagship-agency's-new-president.html | Flagship Agency's New President | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/seoul-is-easing-recognition-view-will-not-end-all-ties-with-nations.html | SEOUL IS EASING RECOGNITION VIEW; Will Not End All Ties With Nations Linked to Reds | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/harriman-catches-cold-but-continues-travels.html | Harriman Catches Cold But Continues Travels | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/justice-chief-chosen-in-brazil.html | Justice Chief Chosen in Brazil | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/test-of-land-conversion-for-crops-set-in-21-states.html | Test of Land Conversion For Crops Set in 21 States | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/lindsay-accepts-family-court-site-condemnation-action-begun-on.html | LINDSAY ACCEPTS FAMILY COURT SITE; Condemnation Action Begun on Controversial Proposal in Planned Civic Center WAGNER APPROVED AREA Present Mayor Had Urged Delay After the Opposition of Leaders in Harlem | True | By Edith Evans Asbury | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/icebreakers-fight-st-lawrence-jam.html | ICEBREAKERS FIGHT ST. LAWRENCE JAM | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/mrs-hemingway-sues-to-stop-book-work-about-novelist-tells-of.html | MRS. HEMINGWAY SUES TO STOP BOOK; Work About Novelist Tells of Attempts at Suicide | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/kidnappers-upset-guatemalan-life-fears-of-coup-increase-with.html | KIDNAPPERS UPSET GUATEMALAN LIFE; Fears of Coup Increase With Terrorists' Daring Crimes | True | By Henry Giniger Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/soviet-trainer-gets-asylum.html | Soviet Trainer Gets Asylum | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/contributions-received-for-the-neediest.html | Contributions Received for the Neediest | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/chiles-copper-bill-goes-go-president-in-diluted-version-coalition.html | Chile's Copper Bill Goes go President In Diluted Version; COALITION BLOCKS CHILE COPPER LAW | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/white-man-linked-to-slain-negroes-alleged-klansman-is-said-to-have.html | WHITE MAN LINKED TO SLAIN NEGROES; Alleged Klansman Is Said to Have Admitted Beating of 2 Men Found Dead Mississippi White Man Linked To Two Negroes Slain in 1964 | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/poststrike-park-survey-finds-3-cars-no-damage.html | Poststrike Park Survey Finds 3 Cars, No Damage | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/montreal-stock-exchange.html | Montreal Stock Exchange | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/great-lakes-levels-to-rise.html | Great Lakes Levels to Rise | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/record-65-sales-reached-by-kroger-supermarkets.html | Record '65 Sales Reached By Kroger Supermarkets | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/senator-assails-attack-on-hoover-unsigned-letter-questions-fbi.html | SENATOR ASSAILS ATTACK ON HOOVER; Unsigned Letter Questions F.B.I. Director's Morals | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/van-alens-capture-courttennis-title.html | VAN ALENS CAPTURE COURT-TENNIS TITLE | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/sidelights-mergers-sighted-in-publishing.html | Sidelights; Mergers Sighted in Publishing | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/lumber-production-advanced-for-week.html | LUMBER PRODUCTION ADVANCED FOR WEEK | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/involved-in-trade.html | Involved in Trade | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/monetary-talks-slated-in-zurich-economists-and-bankers-to-review.html | MONETARY TALKS SLATED IN ZURICH; Economists and Bankers to Review World Issues | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/on-the-carpet.html | On the Carpet | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/3-more-jurors-are-chosen-in-malcolm-x-murder-trial.html | 3 More Jurors Are Chosen In Malcolm X Murder Trial | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/city-water-level-expected-to-drop-more-curbs-are-predicted-because.html | CITY WATER LEVEL EXPECTED TO DROP; More Curbs Are Predicted Because of Lack of Snow | True | By Ralph Blumenthal | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/fruehauf-sells-strick-division-new-corporation-is-formed-with-sol.html | FRUEHAUF SELLS STRICK DIVISION; New Corporation Is Formed With Sol Katz as Head | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/truck-license-deadline-is-extended-to-monday.html | Truck License Deadline Is Extended to Monday | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/carlen-to-coach-at-west-virginia.html | CARLEN TO COACH AT WEST VIRGINIA | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/mrs-gerhard-pechner.html | MRS. GERHARD PECHNER | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/36-track-records-get-official-seal-world-marks-set-by-matson.html | 36 TRACK RECORDS GET OFFICIAL SEAL; World Marks Set by Matson Lindgren, Mills Ratified | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/new-school-cited-on-petition-stand-liberties-union-scores-curb-on.html | NEW SCHOOL CITED ON PETITION STAND; Liberties Union Scores Curb on Pro-Vietnam Student | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-15 | 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-03-01 | RE0000649470 | B00000236054 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/cookes-tour-de-force.html | Cooke's Tour De Force | True | By Howard Klein | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/big-sister-of-dyer-dhow-is-offerd-by-anchorage.html | Big Sister' of Dyer Dhow Is Offered by Anchorage | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/aircleaner-for-the-home.html | Air-Cleaner for the Home | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/cornell-76-victor-over-harvard-six.html | CORNELL 7-6 VICTOR OVER HARVARD SIX | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/pike-charges-us-killed-contract-but-pentagon-says-it-did-not-cancel.html | PIKE CHARGES U.S. KILLED CONTRACT; But Pentagon Says It Did Not Cancel Grumman Award | True | By Ronald Maiorana Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/tagger-relishes-one-that-got-away-baldwin-says-hobby-is-as-much-fun.html | Tagger Relishes One That Got Away; Baldwin Says Hobby Is as Much Fun as Keeping Fish Species Marked and Freed in Interest of Science | True | By Oscar Godbout | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/rose-weiss.html | Rose--Weiss | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/channel-13-promise-or-compromise.html | Channel 13: Promise or Compromise? | True | By Jack Gould | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/britains-exhibit-is-allinclusive-boat-builders-to-display-variety.html | BRITAIN'S EXHIBIT IS ALL-INCLUSIVE; Boat Builders to Display Variety of Products Here | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/midwest-stock-exchange-names-six-new-governors.html | Midwest Stock Exchange Names Six New Governors | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/hanoi-is-reported-undecided-on-reply-to-us.html | Hanoi Is Reported Undecided on Reply to U.S. | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/oddlot-buyers-exceed-sellers-purchasing-shows-change-from-earlier.html | ODD-LOT BUYERS EXCEED SELLERS; Purchasing Shows Change From Earlier Pattern | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/rail-share-exchange-sought.html | Rail Share Exchange Sought | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day— Section 1 International National Metropolitan | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/study-of-planets-pressed-by-panel-science-board-says-a-moon-should.html | STUDY OF PLANETS PRESSED BY PANEL; Science Board Says a Moon Should Get Less Stress | True | By Evert Clark Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/health-care-cost-tripled-since-50-federal-data-show-rise-to.html | HEALTH CARE COST TRIPLED SINCE '50; Federal Data Show Rise to $36.8-Billion in Nation | True | By Cabell Phillips Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/report-on-factors-parley.html | Report on Factors Parley | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/unesco-reports-world-gain-in-battle-against-illiteracy.html | UNESCO Reports World Gain In Battle Against Illiteracy | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/fiberglass-overlay-used.html | Fiber-Glass Overlay Used | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/britain-and-soviet-widen-venus-tests.html | BRITAIN AND SOVIET WIDEN VENUS TESTS | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/stamps-washington-definitive.html | Stamps; Washington Definitive | True | By David Lidman | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/the-news-of-the-week-in-review-johnson-asks-guns-butter-great.html | THE NEWS OF THE WEEK IN REVIEW; Johnson Asks Guns & Butter Great Society Round Two Next Move Still Hanoi's Strike Leaves Big Questions After Shastri Who Next? | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/boat-show-begins-9day-stay-in-coliseum-boat-show-opens-nineday.html | Boat Show Begins 9-Day Stay in Coliseum; BOAT SHOW OPENS NINE-DAY CRUISE | True | By Steve Cady | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/saigons-premier-vows-early-move-to-civilian-rule-promises-new.html | SAIGON'S PREMIER VOWS EARLY MOVE TO CIVILIAN RULE; Promises New Constitution by October, Then a Ballot to Choose Legislature KY LISTS HIS FAILURES Outlines Sweeping Reforms to Win Peasants' Favor and Root Out Vietcong KY PLEDGES MOVE TO CIVILIAN RULE | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/hints-for-the-home.html | Hints For the Home | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/safety-on-ships-us-vs-world-inspection-of-santa-paula-emphasizes.html | Safety on Ships: U.S. vs. World; Inspection of Santa Paula Emphasizes Big Discrepancy | True | By John P. Callahan | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/in-the-nation-now-for-the-brass-tacks.html | In the Nation; Now For The Brass Tacks | True | By Arthur Krock | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/judgments-reappraised.html | Judgments Reappraised | True | By Clarence Clyde Ferguson Jr. | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/hempstead-bay-sailing-club-leases-island-park-marina.html | Hempstead Bay Sailing Club Leases Island Park Marina | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/monticello-is-launching-its-first-carnival.html | MONTICELLO IS LAUNCHING ITS FIRST CARNIVAL | True | By Michael Strauss | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/new-plan-is-suggested-for-roosevelt-memorial.html | New Plan Is Suggested For Roosevelt Memorial | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/tennessee-williams-took-his-name-off-it.html | Tennessee Williams Took His Name Off It | True | By Rex Reed | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/nancy-richey-and-mrs-graebner-gain-tennis-doubles-title-in-tasmania.html | Nancy Richey and Mrs. Graebner Gain Tennis Doubles Title in Tasmania; AMERICAN WOMEN WIN, 2-6, 7-5, 6-1 | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/hospital-expecting-quill-to-leave-soon.html | HOSPITAL EXPECTING QUILL TO LEAVE SOON | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/lyman-line-offers-a-new-25footer.html | LYMAN LINE OFFERS A NEW 25-FOOTER | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/yeshiva-gets-health-grant.html | Yeshiva Gets Health Grant | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/eleanor-steber-to-sing-at-met.html | Eleanor Steber to Sing at Met | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/photography-novel-picture-theme.html | Photography; Novel Picture Theme | True | By Jacob Deschin | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/pam-kilborn-beats-irina-press-twice.html | PAM KILBORN BEATS IRINA PRESS TWICE | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/jill-katz-is-married-to-barry-h-young.html | Jill Katz Is Married To Barry H. Young | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/when-experts-disagree.html | When Experts Disagree | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/diamond-ball-to-aid-education-institute.html | Diamond Ball to Aid Education Institute | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/miss-perota-engaged-to-william-t-dunn.html | Miss Perota Engaged To William T. Dunn | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/pennel-vaults-169-but-misses-a-record-as-pole-falls-into-pit.html | Pennel Vaults 16-9 but Misses A Record as Pole Falls Into Pit | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/scots-adjusting-to-loss-of-a-mine-forth-cant-forget-the-date-of.html | SCOTS ADJUSTING TO LOSS OF A MINE; Forth Can't Forget the Date of Closing, 'Black Friday' | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/guianese-premier-shuffles-cabinet.html | GUIANESE PREMIER SHUFFLES CABINET | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/campuses-and-causes.html | Campuses And Causes | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/big-german-bank-is-offering-notes-250000-obligations-go-to-other.html | BIG GERMAN BANK IS OFFERING NOTES; $250,000 Obligations Go to Other Units in Nation | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/beaux-arts-ball-to-be-for-benefit-of-urban-league-26th-costume-fete.html | Beaux Arts Ball To Be for Benefit Of Urban League; 26th Costume Fete, Set for Waldorf Feb. 11, to Have a Jazz Theme | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/david-leon-messing.html | DAVID LEON MESSING | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/republicans-assail-ouster.html | Republicans Assail Ouster | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/bircher-dispute-splits-li-club-5-quit-southampton-unit-of-the.html | BIRCHER DISPUTE SPLITS L.I. CLUB; 5 Quit Southampton Unit of the Conservative Party | True | By Francis X. Clines Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/pennsylvania-faces-test-of-school-law.html | PENNSYLVANIA FACES TEST OF SCHOOL LAW | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/marymount-in-arlington-to-benefit.html | Marymount in Arlington to Benefit | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/humphrey-domestic-image-aided-by-trip-abroad.html | Humphrey Domestic 'Image' Aided by Trip Abroad | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/pastel-protection.html | Pastel Protection | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/poll-contradicts-students-image-u-of-wisconsin-dean-says-collegians.html | POLL CONTRADICTS STUDENTS' IMAGE; U. of Wisconsin Dean Says Collegians Are Not Angry | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/where-do-musicals-come-from.html | Where Do Musicals Come From? | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/medicare-use-urged-by-bergen-doctors.html | MEDICARE USE URGED BY BERGEN DOCTORS | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/hugh-m-russell.html | HUGH M. RUSSELL | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/gilhooley-sees-51million-need-in-1966-alone-to-save-15c-fare.html | Gilhooley Sees $51-Million Need In 1966 Alone to Save 15c Fare; An Additional $115-Million Gap in 1967 Is Called Part of 'Bleak' Picture | True | By Richard Phalon | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/marina-lives-amidst-rubble-of-fair-16-vessels-make-up-unusual.html | Marina Lives Amidst Rubble of Fair; 16 Vessels Make Up Unusual Community at Flushing Bay Chinese Junk Serves as a New Home for Family of Three | True | By James Tuite | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/nancy-l-musser-will-be-married-to-robert-hulse-centenary-alumna-and.html | Nancy L. Musser Will Be Married To Robert Hulse; Centenary Alumna and Princeton Graduate to Wed in August | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/robert-reuss-to-wed-dorothy-louise-kuhn.html | Robert Reuss to Wed Dorothy Louise Kuhn | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/city-is-fighting-to-keep-industry-loans-made-in-an-effort-to.html | CITY IS FIGHTING TO KEEP INDUSTRY; Loans Made in an Effort to Persuade Businesses to Remain in Town MRS. GIANOPOULOS ACTS Her Coffee Company Gets $30,000 to Remodel Its Brooklyn Plant City Loans Keep Small Businesses Here | True | By Lawrence O'Kane | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/college-informer-guarded.html | College Informer Guarded | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/40footer-heads-chriscraft-line-cruiser-has-double-cabin-twin-300-hp.html | 40-FOOTER HEADS CHRIS-CRAFT LINE; Cruiser Has Double Cabin, Twin 300 H.P. Engines | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/canada-blazes-new-trail-for-hikers.html | CANADA BLAZES NEW TRAIL FOR HIKERS | True | By Roland Wild | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/knicks-bow-152123-lakers-set-record.html | KNICKS BOW, 152-123; LAKERS SET RECORD | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/giles-will-receive-slocum-award-here-giles-to-receive-writers-award.html | Giles Will Receive Slocum Award Here; GILES TO RECEIVE WRITERS' AWARD | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/boarding-teams-enforce-safety-coast-guard-finds-58-per-cent-are.html | BOARDING TEAMS ENFORCE SAFETY; Coast Guard Finds 58 Per Cent Are Violators | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/adam-e-petz.html | ADAM E. PETZ | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/california-races-stir-speculation-32000-prize-is-offered-in.html | CALIFORNIA RACES STIR SPECULATION; $32,000 Prize Is Offered In Candidate Guessing Game | True | By Lawrence E. Davies Special To The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/susan-gardner-thomas-cronin-marry-in-capital-62-debutante-wed-to.html | Susan Gardner, Thomas Cronin Marry in Capital; '62 Debutante Wed to Publicity Man for the Senators Ball Club | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/20-us-women-leave-on-curling-tour-thursday.html | 20 U.S. Women Leave on Curling Tour Thursday | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/harper-lee-twits-school-board-in-virginia-for-ban-on-her-novel.html | Harper Lee Twits School Board In Virginia for Ban on Her Novel | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/ronnie-lefkowitz-engaged.html | Ronnie Lefkowitz Engaged | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/muscovite-spurs-alcoholism-fight-writer-urges-research-of-sort-he.html | MUSCOVITE SPURS ALCOHOLISM FIGHT; Writer Urges Research of Sort He Notes in U.S. | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/doctor-blames-his-profession-for-delays-on-family-planning.html | Doctor Blames His Profession For Delays on Family Planning | True | By Lawrence E. Davies Special To The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/kansas-city-barge-traffic-on-missouri-river-expected-to-rise.html | KANSAS CITY; Barge Traffic on Missouri River Expected to Rise | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/leftist-parley-ends-in-havana-with-victory-for-chinese-reds.html | Leftist Parley Ends in Havana With Victory for Chinese Reds | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/saigons-forces-plan-a-ceasefire-shorter-than-foes.html | Saigon's Forces Plan a Cease-Fire Shorter Than Foe's | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/jet-power-is-extended-to-a-28foot-cruiser.html | Jet Power Is Extended To a 28-Foot Cruiser | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/diane-e-seldon-and-david-hill-will-be-married-graduate-students-at.html | Diane E. Seldon And David Hill Will Be Married; Graduate Students at Minnesota and North Carolina Betrothed | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/stanford-upsets-ucla.html | Stanford Upsets U.C.L.A. | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/contract-signing-is-more-ritualistic-than-realistic.html | Contract Signing Is More Ritualistic Than Realistic | True | By Robert Lipsyte | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/situation-in-doubt.html | Situation in Doubt | True | By Clyde H. Farnsworth Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/indians-sign-two-players.html | Indians Sign Two Players | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/mal-de-mer-rx.html | Mal de Mer Rx | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/q-a.html | Q & A | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/news-of-the-rialto-lansbury-duo-the-rialto-lansbury-duo-has-duo.html | News of the Rialto; Lansbury Duo The Rialto: Lansbury Duo Has Duo | True | By Lewis Funke | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/susan-yelin-betrothed.html | Susan Yelin Betrothed | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/calahans-advice-still-unsinkable-late-author-of-sailing-book-wrote.html | CALAHAN'S ADVICE STILL UNSINKABLE; Late Author of Sailing Book Wrote It 34 Years Ago | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/hardtop-model-joins-line.html | Hardtop Model Joins Line | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/weaver-in-cabinet-but-job-is-unclear.html | Weaver in Cabinet but Job is Unclear | True | By Robert B. Semple, Jr. Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/louise-hehl-bride-of-robert-bradley.html | Louise Hehl Bride Of Robert Bradley | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/protest-units-meet-snag-in-illinois-bid-for-political-action.html | Protest Units Meet Snag in Illinois Bid For Political Action | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/matisse-caution-daring-and-pleasure.html | Matisse: Caution, Daring and Pleasure | True | By Hilton Kramer | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/giacometti-19011966.html | Giacometti: 1901-1966 | | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/summary-of-the-week-ny-stock-exchange.html | Summary of the Week; N.Y. STOCK EXCHANGE | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/a-boat-500-is-a-boat-5000-is-a-yacht-50000.html | A Boat ($500) Is a Boat ($5,000) Is a Yacht ($50,000) | | By William N. Wallace | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/queens-residents-fight-sewer-cost-500-at-meeting-are-told-all-of.html | QUEENS RESIDENTS FIGHT SEWER COST; 500 at Meeting Are Told All of City Should Pay | True | By Irving Spiegel | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/a-label-but-for-what.html | A Label, but for What? | True | By Walter Laqueur | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/bridge-play-the-game-and-see-the-world.html | Bridge; Play the Game and See the World | True | By Alan Truscott | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/cab-head-gives-views-on-fares-says-overall-profits-bar-new.html | C.A.B. HEAD GIVES VIEWS ON FARES; Says Over-All Profits Bar New Surcharge for Jets | True | By Edward A. Morrow | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/7-finalists-are-selected-in-mitropoulos-competition.html | 7 Finalists Are Selected In Mitropoulos Competition | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/jean-kaden-engaged.html | Jean Kaden Engaged | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/a-scientist-finds-curb-on-research-says-us-fund-cuts-hinder-work-in.html | A SCIENTIST FINDS CURB ON RESEARCH; Says U.S. Fund Cuts Hinder Work in Basic Fields | True | By Walter Sullivan | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/big-ten-standing.html | BIG TEN STANDING | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/seato-gets-us-general.html | SEATO Gets U.S. General | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/louis-wieners-have-child.html | Louis Wieners Have Child | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/knot-measures-mile.html | Knot Measures Mile | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/pro-bowl-at-los-angeles.html | Pro Bowl; AT LOS ANGELES | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/judith-l-king-is-bride-of-william-g-costin-3d.html | Judith L. King Is Bride Of William G. Costin 3d | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/rangers-gain-tie-with-wings-4-to-4-firstperiod-action-was-fast-and.html | RANGERS GAIN TIE WITH WINGS, 4 To 4; First-Period Action Was Fast and Furious Around the Nets in Detroit | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/george-e-nelson.html | GEORGE E. NELSON | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/letters.html | Letters | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/staten-island-suites-open.html | Staten Island Suites Open | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/worlds-rats-getting-tougher.html | World's Rats Getting Tougher | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/unlisted-stocks-climb-slightly-volume-of-trading-heavy-index-gains.html | UNLISTED STOCKS CLIMB SLIGHTLY; Volume of Trading Heavy-- Index Gains 0.86 Point | True | By Alexander R. Hammer | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/wisconsin-weighs-new-primary-law-panel-to-consider-changes-urged-by.html | WISCONSIN WEIGHS NEW PRIMARY LAW; Panel to Consider Changes Urged by Gov. Knowles | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/sales-financing-company-is-formed-by-wt-grant.html | Sales Financing Company Is Formed by W.T. Grant | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/georgetown-landmark-is-inspiration-for-landscape-research.html | Georgetown Landmark Is Inspiration for Landscape Research | True | By Lee Lorick Prina | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/seven-friendship-sloops-launched-in-east-in-1965.html | Seven Friendship Sloops Launched in East in 1965 | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/douglaspercy-senatorial-race-opens-in-a-genteel-atmosphere.html | Douglas-Percy Senatorial Race Opens in a Genteel Atmosphere | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/proper-storage-possible-in-open-but-boats-should-be-kept-from.html | PROPER STORAGE POSSIBLE IN OPEN; But Boats Should Be Kept From Contact With Ground | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/red-cross-show-exhibit-promotes-water-safety.html | Red Cross Show Exhibit Promotes Water Safety | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/boat-without-handicap.html | Boat Without Handicap | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/st-johns-defeats-st-francis-92-t0-66.html | ST. JOHN'S DEFEATS ST. FRANCIS, 92 T0 66 | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/director-elected-by-jewish-fund.html | Director Elected by Jewish Fund | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/7-die-in-fire-in-illinois.html | 7 Die in Fire in Illinois | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/physician-to-marry-joan-ellen-minsky.html | Physician to Marry Joan Ellen Minsky | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/gold-mine-helps-during-drought-but-white-rhodesian-has-sold-most-of.html | GOLD MINE HELPS DURING DROUGHT; But White Rhodesian Has Sold Most of His Cattle | True | By Lawrence Fellows Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/music-people-and-places-metropolitan-opera.html | Music: People And Places; METROPOLITAN OPERA | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/grand-larceny-afloat-the-case-of-the-missing-princess-authorities.html | Grand Larceny Afloat: The Case of the Missing Princess; AUTHORITIES FIND NO TRACE OF BOAT Stolen 30-Foot Sloop Last Seen in August With One Man Sailing Her at Sea | True | By Betsy Wade | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/james-mcgowan-headed-herald-tribune-production.html | James McGowan, Headed Herald Tribune Production | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/miss-patricia-ix-is-married-here-to-stockbroker-father-escorts-her.html | Miss Patricia Ix Is Married Here To Stockbroker; Father Escorts Her at Wedding to Thomas Joseph Flaherty Jr. | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/sailboat-show-to-open-march-16-seventh-regiment-armory-to-benefit.html | SAILBOAT SHOW TO OPEN MARCH 16; Seventh Regiment Armory to Benefit by 5-Day Event | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/governor-asking-a-record-budget-no-tax-rises-are-expected-in.html | GOVERNOR ASKING A RECORD BUDGET; No Tax Rises Are Expected in $3.9-Billion Request | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/ranch-price-put-at-million.html | Ranch Price Put at Million | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/mother-charitas-is-105.html | Mother Charitas Is 105 | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/tavern-talk.html | Tavern Talk | True | By J. P. Bauke | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/mongolia-affirms-unity.html | Mongolia Affirms Unity | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/storm-lays-bare-rios-urban-crisis-ruins-of-shantytown-etched-on.html | STORM LAYS BARE RIO'S URBAN CRISIS; Ruins of Shantytown Etched on Public Conscience | True | By Juan de Onis Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/allies-resist-us-on-atom-controls.html | Allies Resist U.S. on Atom Controls | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/fanfanis-stand-backed-by-reds-his-defense-of-la-pira-trip-to-hanoi.html | FANFANI'S STAND BACKED BY REDS; His Defense of La Pira Trip to Hanoi Is Applauded | True | By Robert O. Doty Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/the-lost-innocence-of-mr-baddleigh-taken.html | The Lost Innocence of Mr. Baddleigh Taken | True | By John Canaday | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/can-judges-silence-a-judge.html | Can Judges Silence a Judge? | True | By Fred Graham | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/rca-joins-electronics-and-books.html | R.C.A. Joins Electronics And Books | True | By Harry Gilroy | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/liverpool-rallies-to-tie-west-bromwich-albion-in-english-soccer-22.html | Liverpool Rallies to Tie West Bromwich Albion in English Soccer, 2–2; SCORE BY BYRNE GAINS DEADLOCK | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/sporting-goods-fair-due.html | Sporting Goods Fair Due | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/is-it-strangelove-is-it-buck-rogers-is-it-the-future-offbeat.html | Is It Strangelove? Is It Buck Rogers? Is It the Future? Offbeat Director In Outer Space; Offbeat Director | True | By Hollis Alpert | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/wisconsin-educator-chosen-as-leader-of-state-system.html | Wisconsin Educator Chosen As Leader of State System | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/cliffside-motel-wins-over-critics-owner-says-it-is-worth-costs-and.html | CLIFFSIDE MOTEL WINS OVER CRITICS; Owner Says It Is Worth Costs and Difficulties | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/atkins-irked-by-allen-suit-retires-as-bears-lineman.html | Atkins, Irked by Allen Suit, Retires as Bears' Lineman | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/norwegianbuilt-sloop-makes-its-debut-at-show.html | Norwegian-Built Sloop Makes Its Debut at Show | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/guide-to-mildew-problems.html | Guide to Mildew Problems | True | By Bernard Gladstone | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/benefits.html | Benefits | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/physician-is-fiance-of-judith-goodnow.html | Physician Is Fiance Of Judith Goodnow | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/li-antique-group-names-2.html | L.I. Antique Group Names 2 | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/7-small-inflatable-boats-made-abroad-on-display.html | 7 Small Inflatable Boats, Made Abroad, on Display | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/childrens-rights-sought-in-divorce-2-milwaukee-judges-list.html | CHILDREN'S RIGHTS SOUGHT IN DIVORCE; 2 Milwaukee Judges List Obligations of Parents | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/neounrealism-and-james-bond.html | Neo-Unrealism and James Bond | True | By Bosley Crowther | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/smoke-in-whose-eyes.html | Smoke in Whose Eyes? | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/plans-to-copy-lincoln-center-stir-up-wee-storm-in-glasgow.html | Plans to Copy Lincoln Center Stir Up Wee Storm in Glasgow | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/an-enigma-and-a-legend-at-46.html | An Enigma and a Legend at 46 | True | By Howard Klein | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/un-food-agency-rooted-in-05-plan.html | U.N. FOOD AGENCY ROOTED IN '05 PLAN | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/ben-barka-affair-widens-in-france-regime-asked-to-answer.html | BEN BARKA AFFAIR WIDENS IN FRANCE; Regime Asked to Answer Accusations in Court | True | By Peter Braestrup Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/governor-urges-special-colleges-twoyear-schools-would-offer.html | GOVERNOR URGES SPECIAL COLLEGES; Two-Year Schools Would Offer Vocational Training | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/nancy-longley-seth-m-agnew-are-wed-here-american-heritage-aide.html | Nancy Longley, Seth M. Agnew Are Wed Here; American Heritage Aide Bride of Manager for Doubleday Division | | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/opinion-at-home-and-abroad.html | Opinion; At Home and Abroad | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/he-sizes-up-all-the-yachts-robert-blumenstock-serves-as-official.html | He Sizes Up All the Yachts; Robert Blumenstock Serves as Official Boat Measurer His Job Is to Verify That Vessels Meet Specifications | True | By Thomas Buckley | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/show-calendar.html | Show Calendar | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/duel-down-under-its-something-old-vs-something-new-for-1967-aussie.html | DUEL DOWN UNDER; It's Something Old vs. Something New for 1967 Aussie Cup Challenge Gretel, Dame Pattie Compete to Be America's Cup Challenger WORK PROCEEDS ON THE 12-METERS Building of Dame Pattie Is at Deck Level--Gretel,'62 Loser, Is Being Altered | True | By George Richards Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/new-york-plans-to-expand-marineimprovement-program-theres-more-room.html | New York Plans to Expand Marine-Improvement Program; There's More Room at the Bottom for Divers Given the Air Topside | True | By James J. O'Brien Director, Division of Motor Boats, New York Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/japans-foreign-minister-off-to-moscow-as-relations-improve.html | Japan's Foreign Minister Off to Moscow as Relations Improve | True | By Emerson Chapin Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/new-orleans-plans-allpurpose-superdome-stadium-may-prove-good-lure.html | New Orleans Plans All-Purpose Superdome; Stadium May Prove Good Lure to Pro Football Clubs | True | By William N. Wallace | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/red-china-denies-balking-hanoi-aid-reports-it-furnishes-trains-to.html | RED CHINA DENIES BALKING HANOI AID; Reports It Furnishes Trains to Speed Soviet Supplies to North Vietnamese | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/whats-in-a-name-paint-isnt-paint-boat-show-features-plastic.html | WHAT'S IN A NAME? PAINT ISN'T PAINT; Boat Show Features Plastic Coverings and Cleaners | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/2-lines-ordering-huge-cargo-ships-they-will-be-largest-built-for.html | 2 LINES ORDERING HUGE CARGO SHIPS; They Will Be Largest Built for U.S.-Subsidized Use | True | By Werner Bamberger | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/michigan-beats-northwestern.html | Michigan Beats Northwestern | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/briton-says-england-shore-swings.html | BRITON SAYS ENGLAND SHORE SWINGS | True | By Clive Barnes | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/melville-c-whipple-expert-on-water-82.html | MELVILLE C. WHIPPLE, EXPERT ON WATER, 82 | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/manley-gets-texas-post.html | Manley Gets Texas Post | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/pupilteacher-ratio-drops-despite-rise-in-enrollment.html | Pupil-Teacher Ratio Drops Despite Rise in Enrollment | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/us-business-textiles-are-gaining-in-georgia-sales-in-1966-seen.html | U.S. Business: Textiles Are Gaining in Georgia; Sales in 1966 Seen Double 1964 Level | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/johnstown-mayor-fights-us-and-army-and-wins.html | Johnstown Mayor Fights U.S. and Army--and Wins | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/new-13foot-sloops-shown.html | New 13-Foot Sloops Shown | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/the-nation-seat-for-bond-riles-georgia.html | THE NATION; Seat for Bond Riles Georgia | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/scholarship-in-art-history-is-established-at-hofstra.html | Scholarship in Art History Is Established at Hofstra | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/miss-preuss-wins-florida-golf-1-up.html | MISS PREUSS WINS FLORIDA GOLF, 1 UP | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/arlene-sherman-bride-of-paul-d-matusow.html | Arlene Sherman Bride Of Paul D. Matusow | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/baltimore-apathetic-on-criticism-of-police-force.html | Baltimore Apathetic on Criticism of Police Force | True | By Homer Bigart Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/moscow-to-peking-were-asians-too.html | Moscow to Peking: We're Asians Too | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/fiberglass-flying-scot-in-racing-sailboat-display.html | Fiber-Glass Flying Scot In Racing Sailboat Display | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/10-million-new-water-acres.html | 10 Million New Water Acres | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/153unit-apartment-house-opens-in-upper-montclair.html | 153-Unit Apartment House Opens in Upper Montclair | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/connecticut-urges-compulsory-safety-course-79000-cruiser-is-queen.html | Connecticut Urges Compulsory Safety Course; $79,000 Cruiser Is Queen of Show | True | By Bernard W. Chalecki Director, Boating Safety Commission, Connecticut Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/the-merchants-view-strikes-end-brings-sighs-of-relief-and-a-look-at.html | The Merchant's View; Strike's End Brings Sighs of Relief and a Look at Losses | True | By Herbert Koshetz | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/world-war-i-veterans-ask-for-vietnam-duty.html | World War I Veterans Ask for Vietnam Duty | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/emilie-c-foote-of-mt-holyoke-is-future-bride-62-debutante-fiancee.html | Emilie C. Foote Of Mt. Holyoke Is Future Bride; '62 Debutante Fiancee of Mark Thomson, Senior at Yale | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/thomas-pearson-august-weds-elaine-crossfield-59-graduate-of-yale.html | Thomas Pearson August Weds Elaine Crossfield; '59 Graduate of Yale Marries Newcomb Alumna in Jersey | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/dinghy-designed-for-youth.html | Dinghy Designed for Youth | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/tract-for-our-time.html | Tract for Our Time | True | By Robert Lekachman | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/industry-speeds-color-tv-tubes-rush-of-facilities-to-turn-out-units.html | INDUSTRY SPEEDS COLOR TV TUBES; Rush of Facilities to Turn Out Units Stirs New Fear of Overproduction SALES MOUNTING FAST Sets Moved in '65 Doubled '64 Volume, With Buyers Looking for More | True | By Gene Smith | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/miss-grace-e-tuttle-is-planning-nuptials.html | Miss Grace E. Tuttle Is Planning Nuptials | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/fredericmandlik.html | Frederic--Mandlik | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/jersey-chief-defends-licensing-operators-in-nontidal-waters-state.html | Jersey Chief Defends Licensing Operators in Non-Tidal Waters; State Constantly Endeavors to Improve Facilities and Conditions for Boatmen | True | By Peter J. Gannon Chief, Bureau of Navigation, New Jersey special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/a-collection-of-friends-collection.html | A Collection Of Friends; Collection | True | By Phyllis Grosskurth | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/sailing-center-is-providing-information-at-coliseum.html | Sailing Center Is Providing Information at Coliseum | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/edwardian-but-no-colonel-blimp.html | Edwardian but No Colonel Blimp | True | By Harold C. Schonberg | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/the-saigon-communique.html | The Saigon Communique | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/letters-to-the-editor.html | Letters To The Editor | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/michigan-state-and-browns-get-touchdown-club-honors.html | Michigan State and Browns Get Touchdown Club Honors | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/television-this-week.html | Television This Week | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/fashions-lunch-of-bible-society-set-at-the-plaza-womens.html | Fashions Lunch Of Bible Society Set at the Plaza; Women's Organization Here to Mark 150 Years on Jan. 31 | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/skin-diving-adds-to-its-following-scuba-diving-also-growing-in.html | SKIN DIVING ADDS TO ITS FOLLOWING; Scuba Diving Also Growing in Popularity in U.S. | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/care-is-suggested-in-boat-legislation.html | CARE IS SUGGESTED IN BOAT LEGISLATION | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/rhodesians-closing-refinery-in-crisis.html | Rhodesians Closing Refinery in Crisis | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/atlanta-company-to-offer-18foot-deepv-runabout.html | Atlanta Company to Offer 18-Foot Deep-V Runabout | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/constance-guerdan-married-to-norman-thorvald-olsen.html | Constance Guerdan Married To Norman Thorvald Olsen | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/modified-pleasure-boats-used-by-navy-in-vietnam.html | Modified Pleasure Boats Used by Navy in Vietnam | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/the-rise-of-gbs-gbs-gbs.html | The Rise Of G.B.S.; G.B.S. G.B.S. | True | By Stanley Weintraub | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/benson-calls-birch-society-a-leader-in-fight-on-reds.html | Benson Calls Birch Society A Leader in Fight on Reds | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/a-man-engaged.html | A Man Engaged | True | By Donald A. Roberts | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/running-afoul-of-the-law-running-afoul-of-the-law.html | Running Afoul of the Law; Running Afoul of the Law | True | By Lydia Strong | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/communist-china-bidding-for-athletic-supremacy.html | Communist China Bidding for Athletic Supremacy | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/higher-death-toll-reported.html | Higher Death Toll Reported | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/material-handling-group-head.html | Material Handling Group Head | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/rachelle-davidman-bride.html | Rachelle Davidman Bride | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/records-set-in-65-by-us-airlines-mileage-passenger-marks-scored-by.html | RECORDS SET IN '65 BY U.S. AIRLINES; Mileage, Passenger Marks Scored by Major Carriers | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/historical-highpoint-in-budapest-citys-ancient-castle-hill-section.html | HISTORICAL HIGHPOINT IN BUDAPEST; City's Ancient Castle Hill Section Retains Strong Medieval Flavor | True | By Nona Brown | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/drama-mail-bag.html | Drama Mail Bag | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/soviet-mccarthyism.html | Soviet McCarthyism | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/castro-winds-up-session.html | Castro Winds Up Session | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/auxiliarys-boat-classes.html | Auxiliary's Boat Classes | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/and-vadim-created-jane-fonda.html | And Vadim 'Created' Jane Fonda | True | By Thomas Quinn Curtiss | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/art-notes-no-business-like-no-business.html | Art Notes; No Business Like No Business | True | By Grace Glueck | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/12yearold-girl-is-honored-by-gulf-marine-hall-of-fame.html | 12-Year-Old Girl Is Honored By Gulf Marine Hall of Fame | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/soviet-starts-economic-shift-some-enterprises-changing-to-new.html | SOVIET STARTS ECONOMIC SHIFT; Some Enterprises Changing to New Business System | True | By Harry Schwartz | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/about-the-cover.html | About the Cover | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/west-virginia-man-picked-as-umw-vice-president.html | West Virginia Man Picked As U.M.W. Vice President | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/yale-express-names-aide.html | Yale Express Names Aide | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/negro-colleges-recruit-whites-reverse-integration-drive-seeks.html | NEGRO COLLEGES RECRUIT WHITES; 'Reverse Integration' Drive Seeks Education Gains Negro Colleges Are Recruiting White Students in a 'Drive for Excellence' | True | By Ben A. Franklin Special To The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/freeboard-is-explained.html | Freeboard Is Explained | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/son-to-mrs-m-j-weinberg.html | Son to Mrs. M. J. Weinberg | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/emil-c-hess.html | EMIL C. HESS | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/coins-in-the-wake-of-silver.html | Coins; In the Wake Of Silver | True | By Herbert C. Bardes | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/the-legend-and-the-artist-the-legend-and-the-artist.html | The Legend and the Artist; The Legend and the Artist | True | By Hilton Kramer | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/one-night-on-a-kansas-farm-one-night-on-a-kansas-farm.html | ONE NIGHT ON A KANSAS FARM; One Night on a Kansas Farm | True | By Conrad Knickerbocker | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/all-aboard-for-boat-show-its-a-showboat-of-dreams.html | All Aboard for Boat Show: It's a Showboat of Dreams | True | By Steve Cady | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/solution-to-a-dilemma.html | Solution to a Dilemma | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/city-ballet-happy-on-ticket-plan-company-hopes-to-reach-25000.html | CITY BALLET HAPPY ON TICKET PLAN; Company Hopes to Reach 25,000 Subscribers | True | By Clive Barnes | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/career-employe-gets-post-as-archivist-of-the-us.html | Career Employe Gets Post As Archivist of the U.S. | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/kathleen-isherwood-of-duquesne-to-wed.html | Kathleen Isherwood Of Duquesne to Wed | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/rockefeller-seeks-new-way-to-curb-municipal-strikes-names-5-experts.html | ROCKEFELLER SEEKS NEW WAY TO CURB MUNICIPAL STRIKES; Names 5 Experts to Assist in Drawing Up Legislation to Protect the Public MAYOR BITTER AT WIRTZ Comments 'I Wouldn't Want to Say Anything' That 'You Couldn't Print' ROCKEFELLER SEEKS NEW STRIKE LAW | True | By Emanuel Perlmutter | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/syracuse-meeting-to-bolster-power-of-the-poor-begins.html | Syracuse Meeting To Bolster Power Of the Poor Begins | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/arlene-sacks-married-to-robert-seidenberg.html | Arlene Sacks Married To Robert Seidenberg | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/vhffm-twoway-radio-makes-its-boat-show-debut.html | VHF/FM Two-Way Radio Makes Its Boat Show Debut | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/hes-too-new-to-know-novice-skipper-should-learn-how-to-signal-when.html | He's Too New to Know; Novice Skipper Should Learn How to Signal When in Distress | True | By Gerald Eskenazi | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/400-boating-films-listed-in-catalog-at-coliseum.html | 400 Boating Films Listed In Catalog at Coliseum | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/smaller-islands-of-eastern-caribbean-preparing-marinas-and-repair.html | Smaller Islands of Eastern Caribbean Preparing Marinas and Repair Yards; YACHT FACILITIES SPRINGING UP FAST Puerto Rico, Virgin Islands Still Major Boat Centers in Area--Others Gaining | True | By Theodore S. Sweedy Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/40-rise-seen-for-booths-at-trade-fair-in-munich.html | 40% Rise Seen for Booths At Trade Fair in Munich | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/selfaware-selfrevised.html | Self-Aware, Self-Revised | True | By Stephen Spender | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/helen-s-townsend-planning-marriage.html | Helen S. Townsend Planning Marriage | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/observer-james-bond-without-whiskers.html | Observer: James Bond Without Whiskers | True | By Russell Baker | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/acapulco-beckons-to-yachts-mexican-resort-draws-big-boats-winter-is.html | Acapulco Beckons to Yachts; MEXICAN RESORT DRAWS BIG BOATS Winter Is a Popular Season for Both Permanent and Transient Yacht Sets | True | By Bernard Kirsch Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/bar-groups-open-doors-to-negroes-integration-of-lawyers-in-south.html | BAR GROUPS OPEN DOORS TO NEGROES; Integration of Lawyers in South Gathers Momentum | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/the-enterprise-begins-rest-tour-nuclear-carrier-is-praised-on-first.html | THE ENTERPRISE BEGINS REST TOUR; Nuclear Carrier Is Praised on First Combat Role | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/mecom-is-named-president-of-the-houston-chronicle.html | Mecom Is Named President Of The Houston Chronicle | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/tiger-cancels-bout.html | Tiger Cancels Bout | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/printing-industry-works-hard-to-do-jobs-deferred-by-strike-printing.html | Printing Industry Works Hard To Do Jobs Deferred by Strike; Printing Industry Working Overtime | True | By William M. Freeman | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/temples-women-will-raise-funds-at-jan-25-lunch-emanuel-auxiliary-to.html | Temple's Women Will Raise Funds At Jan. 25 Lunch; Emanu-El Auxiliary to Meet at Waldorf-- Aides Are Listed | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/printers-union-and-employers-will-seek-negro-apprentices.html | Printers' Union and Employers Will Seek Negro Apprentices | True | By Thomas Buckley | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/miss-susan-bellink-prospective-bride.html | Miss Susan Bellink Prospective Bride | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/the-story-behind-a-nonfiction-novel-the-story-behind-a-nonfiction.html | The Story Behind a Nonfiction Novel; The Story Behind a Nonfiction Novel | True | By George Plimpton | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/lewsennorman.html | Lewsen--Norman | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/koreans-may-send-vietnam-more-men.html | KOREANS MAY SEND VIETNAM MORE MEN | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/new-planning-aid-slated-in-jersey-state-specialists-studying.html | NEW PLANNING AID SLATED IN JERSEY; State Specialists Studying Imaginative Concepts of Community Development TO PASS DATA TO TOWNS Goal Is to Avoid Monotonous Construction and Runaway Taxes Linked to Growth | True | By William Robbins | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/cape-cod-shows-five-sailboats-largest-craft-in-companys-display-is.html | CAPE COD SHOWS FIVE SAILBOATS; Largest Craft in Company's Display Is 30-Footer | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/david-barrett-weds-barbara-ann-nesbitt.html | David Barrett Weds Barbara Ann Nesbitt | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/miss-alice-buckley-prospective-bride.html | Miss Alice Buckley Prospective Bride | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/viki-buchsbaum-engagd.html | Viki Buchsbaum Engaged | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/students-fast-for-peace.html | Students Fast for Peace | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/single-city-housing-head-proposed-by-lindsay-panel-one-housing-head.html | Single City Housing Head Proposed by Lindsay Panel; ONE HOUSING HEAD FOR CITY IS URGED | True | By Edith Evans Asbury | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/mrs-constance-hale-wed-to-stockbroker.html | Mrs. Constance Hale Wed to Stockbroker | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/ontario-indians-wary-of-change-they-fear-integration-plan.html | ONTARIO INDIANS WARY OF CHANGE; They Fear Integration Plan Controlled by Province | True | By Jay Walz Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/stewart-assures-latins-on-trade-but-many-are-doubtful-that-britain.html | STEWART ASSURES LATINS ON TRADE; But Many Are Doubtful That Britain Can Fulfill Pledge | True | By Arthur J. Olsen Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/karen-l-campbell-engaged-to-officer.html | Karen L. Campbell Engaged to Officer | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/impatient-mariner-disillusioned-sailor-cant-fathom-why-affluent.html | IMPATIENT MARINER; Disillusioned Sailor Can't Fathom Why Affluent Owners Ignore the Sea | True | By John C. Devlin | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/animal-pictures.html | Animal Pictures | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/boats-sold-in-the-old-days-and-how-they-were-sold.html | Boats Sold in the Old Days and How They Were Sold | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/new-year-of-hope-for-56-paraplegic-vietnamese-soldiers-us-is.html | New Year of Hope; For 56 Paraplegic Vietnamese Soldiers, U.S. Is Providing a New Lease on Life | True | By Howard A. Rusk, M.d. | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/miss-gay-hedlund-engaged-to-frederick-alger-boyer.html | Miss Gay Hedlund Engaged To Frederick Alger Boyer | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/economic-indicators-weekly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/seabright-suites-offered.html | Seabright Suites Offered | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/rightwing-party-forms-in-florida-bircher-who-leads-it-hopes-to.html | RIGHT-WING PARTY FORMS IN FLORIDA; Bircher Who Leads It Hopes to Field Candidates in '68 | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/nebraska-catfish-logged-78-miles-in-20month-span.html | Nebraska Catfish Logged 78 Miles in 20-Month Span | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/heritage-center-opened-in-boston.html | 'HERITAGE CENTER' OPENED IN BOSTON | True | By John H. Fenton | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/eban-to-attend-dinner-here-aiding-tel-aviv-university.html | Eban to Attend Dinner Here Aiding Tel Aviv University | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/spotlight-intercity-travel-by-rail-backed.html | Spotlight; Intercity Travel by Rail Backed | True | By Robert E. Bedingfield | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/more-space-goes-to-windjammers-count-of-sailboats-this-year.html | MORE SPACE GOES TO WINDJAMMERS; Count of Sailboats This Year Expected to Exceed 150-- Most Are Fiber Glass | True | By John Rendel | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/4-of-10-survive-greek-crash.html | 4 of 10 Survive Greek Crash | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/intellectuals-as-a-class-of-men.html | Intellectuals as; a Class of Men | True | By Lewis S. Feuer | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/chess-lasker-80th-anniversary.html | Chess; Lasker: 80th Anniversary | True | By Al Horowitz | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/enlivened-politics-likely-in-auckland.html | ENLIVENED POLITICS LIKELY IN AUCKLAND | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/menorah-home-to-benefit.html | Menorah Home to Benefit | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/miss-hammond-fiancee-of-stephen-w-pogson.html | Miss Hammond Fiancee Of Stephen W. Pogson | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/barthes-turns-back-laver.html | Barthes Turns Back Laver | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/army-wins-in-track-basketball-swimming-hockey-squash-pistol-rifle.html | Army Wins in Track, Basketball, Swimming, Hockey, Squash, Pistol, Rifle; ST. JOHN'S SECOND TO CADET RUNNERS Iona Is Third in Triangular Meet--Fordham Quintet Bows to Army, 59-53 | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/8million-spent-here-last-year-by-msts.html | $8-Million Spent Here Last Year by MSTS | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/cab-orders-study-on-truckers-pleas.html | C.A.B. ORDERS STUDY ON TRUCKERS' PLEAS | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/johnson-called-cool-to-rights.html | Johnson Called Cool to Rights | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/the-weeks-garden-calendar.html | The Week's Garden Calendar | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/smaller-engines-proving-popular-wide-range-of-sterndrive-systems-is.html | SMALLER ENGINES PROVING POPULAR; Wide Range of Stern-Drive Systems Is Displayed | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/natalie-wilson-affianced.html | Natalie Wilson Affianced | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/governor-is-asked-to-stay-demolition-of-rockland-manor.html | Governor Is Asked To Stay Demolition Of Rockland Manor | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/from-the-field-of-travel-onestop-jet-service-to-st-thomas-set-to.html | FROM THE FIELD OF TRAVEL; One-Stop Jet Service To St. Thomas Set To Begin Friday | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/burton-island-60-campsites-away-from-world-areas-can-only-be.html | Burton Island: 60 Campsites Away From World; Areas Can Only Be Reached by Boat in Vermont | True | By Micheal Strauss Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/middleincome-apartments-are-rising-in-the-bronx.html | Middle-Income Apartments Are Rising in the Bronx | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/west-7point-pick-over-east-eleven-in-pro-bowl-today-west-7point.html | West 7-Point Pick Over East Eleven In Pro Bowl Today; WEST 7-POINT PICK IN PRO BOWL TODAY | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/trial-to-open-tomorrow-in-mossler-murder-case.html | Trial to Open Tomorrow In Mossler Murder Case | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/vote-filing-asked-in-negro-sections-neighborhood-registration.html | VOTE FILING ASKED IN NEGRO SECTIONS; Neighborhood Registration Sought in Birmingham | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/bronx-prosecutor-puts-curb-on-aides.html | BRONX PROSECUTOR PUTS CURB ON AIDES | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/fulbright-and-state-hes-whipping-boy.html | Fulbright and State: He's 'Whipping Boy' | True | By E.w. Kenworthy Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/protecting-the-cities.html | Protecting the Cities | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/tax-plan-called-only-minor-help-economists-assert-speed-in-paying.html | TAX PLAN CALLED ONLY MINOR HELP; Economists Assert Speed in Paying Will Do Little to Dampen Inflation NO CURB TO INVESTMENT One Says Budget Will Look Better, Money Will 'Churn' but Demand Will Hold TAX PLAN CALLED ONLY MINOR HELP | True | By Edwin L. Dale Jr. Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/us-sees-internal-stresses.html | U.S. Sees Internal Stresses | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/blue-murder-480-takes-handicap-at-fair-grounds.html | Blue Murder, $4.80, Takes Handicap at Fair Grounds | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/canadian-exhibit-honors-schooner-photograph-of-bluenose-ii-recalls.html | CANADIAN EXHIBIT HONORS SCHOONER; Photograph of Bluenose II Recalls Original Craft | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/show-box-score-3-down-58-to-go-6-of-the-events-on-national-calendar.html | SHOW BOX SCORE 3 DOWN, 58 TO GO; 6 of the Events on National Calendar to Be Held Here | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/cutrate-flights-to-florida-urged.html | CUT-RATE FLIGHTS TO FLORIDA URGED | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/fabre-line-joins-conference.html | Fabre Line Joins Conference | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/a-54room-motel-opens-in-the-bronx.html | A 54-ROOM MOTEL OPENS IN THE BRONX | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/charge.html | Charge! | True | By Patricia Peterson | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/marxfeldbau.html | Marx-Feldbau | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/montclair-academy-dance.html | Montclair Academy Dance | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/chargers-trade-faison-and-ladd-for-three-oilers-houston-gives-up.html | CHARGERS TRADE FAISON AND LADD FOR THREE OILERS; Houston Gives Up Cutsinger, Jacquess and Baker for Star Defensive Linemen | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/charter-skippers-fishing-buffs-too-theyll-do-anything-to-come-back.html | Charter Skippers Fishing Buffs, Too; They'll Do Anything to Come Back With a Full Icebox Former New Yorker Finds Paradise in Miami's Waters | True | By Agnes Ash Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/west-germanbuilt-boats-designed-for-white-water.html | West German-Built Boats Designed for White Water | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/rarely-visited-corners-of-the-vatican-rarely-visited-corners-of.html | RARELY VISITED CORNERS OF THE VATICAN; RARELY VISITED CORNERS OF VATICAN | True | By Robert Deardorff | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/catholics-diet-on-friday-varies-fare-may-include-flesh-of-whale.html | CATHOLICS DIET ON FRIDAY VARIES; Fare May Include Flesh of Whale, Duck and Frog | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/cuba-again-tightens-its-belt.html | Cuba Again Tightens Its Belt | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/trailersailors-getting-new-facilities-low-costs-favor-upstate-ramps.html | Trailer-Sailors Getting New Facilities; LOW COSTS FAVOR UPSTATE RAMPS Land Scarce and Expensive in Downstate Areas, but Help is on the Way | True | By Harry V. Forgeron | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/broadwater-here-first-time.html | Broadwater Here First Time | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/sergei-p-korolev-is-dead-at-59-leading-soviet-space-scientist.html | Sergei P. Korolev Is Dead at 59; Leading Soviet Space Scientist | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/military-spending-benefits-wide-area-of-us-industry-lockheed-has.html | Military Spending Benefits Wide Area of U.S. Industry; Lockheed Has the Top Spot in Field | True | By Richard Rutter | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/liberal-party-bids-legislature-solve-recurring-crises-in-state.html | Liberal Party Bids Legislature Solve Recurring Crises in State | True | By Douglas Robinson | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/meshbergoberman.html | Meshberg--Oberman | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/engineering-conference-set.html | Engineering Conference Set | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/schranz-of-austria-takes-swiss-downhill-race-in-record-time-50.html | Schranz of Austria Takes Swiss Downhill Race in Record Time; 50 SKIERS BREAK MARK FOR COURSE Swiss Racers Take Second Through Fourth Places-- Kidd Finishes 11th | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/silvermine-guild-sets-exhibit.html | Silvermine Guild Sets Exhibit | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/a-port-authority-likely-for-saigon-2-new-yorkers-are-expected-to.html | A PORT AUTHORITY LIKELY FOR SAIGON; 2 New Yorkers Are Expected to Aid in Setting It Up | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/peking-makes-new-protest.html | Peking Makes New Protest | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/evangelists-plan-meeting-in-berlin-major-congress-expected-to-draw.html | EVANGELISTS PLAN MEETING IN BERLIN; Major Congress Expected to Draw 1,200 Persons | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/seasonal-events-planned.html | Seasonal Events Planned | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/critics-reply.html | Critic's Reply | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/connecticut-plans-wide-zoning-study.html | CONNECTICUT PLANS WIDE ZONING STUDY | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/boat-hooks-aid-to-mooring.html | Boat Hooks Aid to Mooring | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/annapolis-vigorous-economic-health-reported-in-maryland.html | ANNAPOLIS; Vigorous Economic Health Reported in Maryland | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/10-of-61-survive-colombian-crash-sharks-and-heavy-seas-put-end-to.html | 10 OF 61 SURVIVE COLOMBIAN CRASH; Sharks and Heavy Seas Put End to Search for 51 | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/washington-a-hopeful-change-in-the-capital.html | Washington: A Hopeful Change in the Capital | True | By James Reston | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/cohenfarber.html | Cohen—Farber | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/charts-of-canals-available.html | Charts of Canals Available | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/kathleen-grand-hollins-alumna-becomes-a-bride-married-here-to-john.html | Kathleen Grand, Hollins Alumna, Becomes a Bride; Married Here to John Guenther, a Former Columbia Student | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/peacemaker-role-intrigues-kremlin.html | Peacemaker Role Intrigues Kremlin | True | By Peter Grose Special To The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/namath-leads-stars-to-3019-victory-jet-rookie-directs-a-24point.html | Namath Leads Stars to 30-19 Victory; Jet Rookie Directs a 24-Point Surge Against Bills | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/car-makers-build-marine-divisions-chrysler-general-motors-ford-in.html | CAR MAKERS BUILD MARINE DIVISIONS; Chrysler, General Motors, Ford in Boating Business in Varying Degrees | True | By Anthony J. Despagni | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/daughter-to-mrs-caplan.html | Daughter to Mrs. Caplan | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/study-center-talks-set.html | Study Center Talks Set | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/9-fiberglass-runabouts-included-in-glastron-exhibit.html | 9 Fiber-Glass Runabouts Included in Glastron Exhibit | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/mrs-streit-seeks-6th-golf-victory.html | MRS. STREIT SEEKS 6TH GOLF VICTORY | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/former-union-chief-is-jailed-in-tunisia.html | FORMER UNION CHIEF IS JAILED IN TUNISIA | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/lindsay-in-washington-to-close-down-house.html | Lindsay in Washington To Close Down House | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/negro-pupils-show-increase.html | Negro Pupils Show Increase | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/2-lead-marylebone-in-cricket.html | 2 Lead Marylebone in Cricket | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/stores-buying-spring-apparel-suits-coats-and-dresses-are-reported.html | STORES BUYING SPRING APPAREL; Suits, Coats and Dresses Are Reported Popular | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/boat-builders-in-show-from-6-foreign-lands.html | Boat Builders in Show From 6 Foreign Lands | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/sailfish-sunfish-there-naturally.html | SAILFISH, SUNFISH THERE (NATURALLY) | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/builders-switch-to-pocket-phones-new-devices-let-foremen-stray-from.html | BUILDERS SWITCH TO POCKET PHONES; New Devices Let Foremen Stray From Office Lines | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/late-late-football.html | Late, Late Football | True | By Val Adams | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/riverdale-librarys-new-home-has-unusual-roof-construction-riverdale.html | Riverdale Library's New Home Has Unusual Roof Construction; Riverdale Library Has a Wood-Arch Roof | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/vietnam-debated-by-intellectuals-theatre-for-ideas-diverts-itself.html | VIETNAM DEBATED BY INTELLECTUALS; Theatre for Ideas Diverts Itself From the Arts | True | By Paul L. Montgomery | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/richard-fahys-have-son.html | Richard Fahys Have Son | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/builders-fetes-soothe-buyers-nj-company-finds-parties-bring-host-of.html | BUILDER'S FETES SOOTHE BUYERS; N.J. Company Finds Parties Bring Host of Benefits | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/targets-of-nigerian-coup-have-held-wide-powers.html | Targets of Nigerian Coup Have Held Wide Powers | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/john-blauner-fiance-of-miss-jill-nareff.html | John Blauner Fiance Of Miss Jill Nareff | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/seamens-house-elects-chairman-of-ymca.html | Seamen's House Elects Chairman of Y.M.C.A. | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/nj-state-standing.html | N.J. STATE STANDING | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/unit-to-sell-stocks-in-israeli-companies.html | Unit to Sell Stocks In Israeli Companies | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/boating-future-brightaccording-to-1910-show-report-expansion-rapid.html | Boating Future Bright-- According to 1910 Show Report; EXPANSION RAPID, EVEN 56 YEARS AGO | True | By Frank Litsky | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/hofstra-alumnus-becomes-fiance-of-miss-gebhard-duncan-sterling-3d.html | Hofstra Alumnus Becomes Fiance of Miss Gebhard; Duncan Sterling 3d to Wed Former Student at C. W. Post College | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/sandra-pattersons-troth.html | Sandra Patterson's Troth | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/2-french-sailboats-are-of-fiber-glass.html | 2 FRENCH SAILBOATS ARE OF FIBER GLASS | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/antique-motors-club-seeking-memberships.html | Antique Motors Club Seeking Memberships | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/shell-unit-to-expand.html | Shell Unit to Expand | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/mills-defeats-zug-in-squash-racquets.html | MILLS DEFEATS ZUG IN SQUASH RACQUETS | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/statues-torso-identified-as-constantine-by-danes.html | Statue's Torso Identified As Constantine by Danes | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/shipbuilder-and-steamship-line-join-to-build-military-freighter.html | Shipbuilder and Steamship Line Join to Build Military Freighter | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/hendy-executive-chosen.html | Hendy Executive Chosen | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/england-swings.html | ENGLAND SWINGS | True | BY Roger Miller | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/power-squadron-public-classes-for-districts-one-through-six.html | Power Squadron Public Classes for Districts One Through Six | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/turn-to-reason-wins-final-stake-at-tropical-park-ussery-rides-1520.html | TURN TO REASON WINS FINAL STAKE AT TROPICAL PARK; Ussery Rides $15.20 Victor in $61,500 Handicap-- First Family Next WAGERING RECORD SET Despite Drop in Attendance, Betting Shows Increase --Mark for Double TURN TO REASON TROPICAL VICTOR | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/a-confident-program.html | A Confident Program | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/oldfashioned-engine-survives-on-simple-design-reliability.html | Old-Fashioned Engine Survives On Simple Design, Reliability | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/kranz-scores-50-points.html | Kranz Scores 50 Points | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/nigerian-regime-rocked-by-coup-control-in-doubt-prime-minister-is.html | NIGERIAN REGIME ROCKED BY COUP; CONTROL IN DOUBT; Prime Minister Is Reported Seized by Junior Officers --Army Chief Held Loyal Nigerian Officers Stage Coup; Prime Minister Reported Held | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/the-open-fire.html | The Open Fire | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/yacht-council-introducing-book-on-safety-standards.html | Yacht Council Introducing Book on Safety Standards | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/joan-daily-betrothed-to-james-mooney-jr.html | Joan Daily Betrothed To James Mooney Jr. | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/latinamerican-shantytown-latinamerican-shantytown.html | Latin-American Shantytown; Latin-American Shantytown | True | By Sam Schulman | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/signs-of-us-fade-in-new-hebrides.html | Signs of U.S. Fade in New Hebrides | True | By Tillman Durdin Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/new-chicken-coop-designed-to-reduce-bruises-in-transit.html | New Chicken Coop Designed To Reduce Bruises in Transit | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/ayub-pleads-for-unity-in-effort-to-counter-unrest-over-pact.html | Ayub Pleads for Unity in Effort to Counter Unrest Over Pact | True | By Jacques Nevard Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/hudson-sparks-minnesota.html | Hudson Sparks Minnesota | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/boat-show-facts.html | Boat Show Facts | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/cabbages-for-kings.html | Cabbages For Kings | True | By Jean Hewitt | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/arid-basutoland-looks-to-new-era-an-illendowed-nationtobe-relies-on.html | ARID BASUTOLAND LOOKS TO NEW ERA; An Ill-Endowed Nation-to-Be Relies on Future Aid | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/yield-on-municipal-bonds-dips-but-a-new-sales-rise-is-forecast-bond.html | Yield on Municipal Bonds Dips But a New Sales Rise Is Forecast; BOND YIELD DIPS; SALES RISE SEEN | True | By John H. Allan | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/standing-of-the-leaders.html | STANDING OF THE LEADERS | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/aaron-january-tie-at-san-diego-share-54hole-lead-at-200-two-players.html | AARON, JANUARY TIE AT SAN DIEGO; Share 54-Hole Lead at 200 --Two Players Shoot 64's --Sifford Scores Ace | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/mantle-is-beset-by-doubt-mantle-is-beset-by-doubts-about-his.html | Mantle Is Beset by Doubt; Mantle Is Beset by Doubts About His Baseball Future | True | By Joseph Durso | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/at-the-topand-trembling.html | At the Top--and Trembling | True | By Peter Bart | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/palisades-tower-poses-problems-34story-apartment-house-built-in.html | PALISADES TOWER POSES PROBLEMS; 34-Story Apartment House Built in Novel Design | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/around-the-garden-for-humidity.html | AROUND THE GARDEN; FOR HUMIDITY | True | By Joan Lee Faust-- | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/ceylonese-regime-extends-its-emergency-and-curfew.html | Ceylonese Regime Extends Its Emergency and Curfew | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/setbacks-allow-diverse-layouts-the-variety-of-rooms-above-even.html | SETBACKS ALLOW DIVERSE LAYOUTS; The Variety of Rooms Above Even Include Trapezoids | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/inboards-thrive-on-stern-drives-fourcycle-engines-help-account-for.html | INBOARDS THRIVE ON STERN DRIVES; Four-Cycle Engines Help Account for Popularity | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/tour-ends-here-for-tennis-stars-from-31-nations.html | Tour Ends Here For Tennis Stars From 31 Nations | True | By Allison Danzig | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/new-thunderbirds-here.html | New Thunderbirds Here | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/carrier-reported-off-coast.html | Carrier Reported Off Coast | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/kentucky-teacher-strike-set.html | Kentucky Teacher Strike Set | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/censorship-as-the-germans-do-it.html | Censorship as the Germans Do It | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/san-juan-plans-neighborly-help-aid-to-other-caribbean-isles-may.html | SAN JUAN PLANS NEIGHBORLY HELP; Aid to Other Caribbean Isles May Spur Own Progress | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/prospective-buyer-advised-to-shop-around-as-bank-loans-become.html | Prospective Buyer Advised to Shop Around as Bank Loans Become Costlier; DIFFERENT RATES ARE FOUND IN AREA | True | By James F. Lynch | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/recordings-ruggles90-years-young-carl-ruggles-90-years-young.html | Recordings; Ruggles--90 Years Young Carl Ruggles--90 Years Young | True | By Raymond Ericson | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/in-and-out-of-books-end-of-world-war-ii.html | IN AND OUT OF BOOKS; End of World War II | True | By Lewis Nichols | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/ford-bids-industry-aid-poverty-fight.html | FORD BIDS INDUSTRY AID POVERTY FIGHT | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/the-heisters-increase-their-haul.html | The Heisters Increase Their Haul | True | By Charles and Bonnie Remsberg | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/caution-needed-in-reverse.html | Caution Needed in Reverse | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/margaret-landsiedel-fiancee-of-e-alan-erb-williams-60.html | Margaret Landsiedel Fiancee Of E. Alan Erb, Williams '60 | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/fuel-tanks-overlooked-in-winterizing-programs.html | Fuel Tanks Overlooked In Winterizing Programs | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/soap-unit-earns-state-an-award-evinrude-cites-new-york-for.html | SOAP UNIT EARNS STATE AN AWARD; Evinrude Cites New York for Education Program | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/ski-crown-taken-by-bringslimark-congers-jumper-dethrones-dion-as.html | SKI CROWN TAKEN BY BRINGSLIMARK; Congers Jumper Dethrones Dion as State Champion at Bear Mountain SKI CROWN TAKEN BY BRINGSLIMARK | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/studgrip-tire-stud-unit-formed-by-studebaker-corp.html | StudeGrip Tire Stud Unit Formed by Studebaker Corp. | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/virginia-governor-is-sworn-to-office.html | VIRGINIA GOVERNOR IS SWORN TO OFFICE | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/bondsman-has-wide-powers.html | Bondsman Has Wide Powers | True | By Sidney E. Zion | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/dana-carroll-is-fiance-of-susan-gifford-slade.html | Dana Carroll Is Fiance Of Susan Gifford Slade | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/outboard-engines-require-attention.html | OUTBOARD ENGINES REQUIRE ATTENTION | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/weber-wins-denver-bowling-by-beating-bluth-247206.html | Weber Wins Denver Bowling By Beating Bluth, 247-206 | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/ivy-hockey-league.html | Ivy Hockey League | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/censored-why-people-buy-boats-depth-study-shows-the-new-wave-is.html | Censored; Why People Buy Boats; Depth Study Shows the New Wave Is Against the Tide | True | By Robert Lipsyte | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/li-road-parley-due.html | L.I. Road Parley Due | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/russians-appoint-soldatov-a-deputy-foreign-minister.html | Russians Appoint Soldatov A Deputy Foreign Minister | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/france-likely-to-gain-concessions-at-common-market-talks.html | France Likely to Gain Concessions at Common Market Talks | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/ohio-state-beaten-by-tiger-swimmers.html | OHIO STATE BEATEN BY TIGER SWIMMERS | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/pleasure-craft-accessories-post-second-highest-figure.html | Pleasure Craft, Accessories Post Second Highest Figure | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/nc-state-wins-6058.html | N.C. State Wins, 60-58 | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/absurd-blue-yonder.html | 'Absurd' Blue Yonder | True | By A.h. Weiler | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/petition-circulating-in-tunis-opposes-wars-continuation.html | Petition Circulating in Tunis Opposes War's Continuation | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/purdue-sinks-illinois.html | Purdue Sinks Illinois | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/sports-of-the-times-before-the-boy-grew-older.html | Sports of The Times; Before the Boy Grew Older | True | By Arthur Daley | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/bridals-planned-by-hibel-sisters-laurel-and-karen-they-are-the.html | Bridals Planned By Hibel Sisters, Laurel and Karen; They Are the Fiancees of Dr. Paul J. Hoffman and Martin Brenner | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/forbes-wins-saber-event-at-nyac-with-71-mark.html | Forbes Wins Saber Event At N.Y.A.C. With 7-1 Mark | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/pacemaker-lists-5-wood-cruisers-52700-diesel-motor-yacht-offers-top.html | PACEMAKER LISTS 5 WOOD CRUISERS; $52,700 Diesel Motor Yacht Offers Top Comfort | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/spending-to-rise-for-great-society-33billion-more-provided-in-67.html | SPENDING TO RISE FOR GREAT SOCIETY; $3.3-Billion More Provided in '67 Budget--Cost of War Is Put at $10.5-Billion | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/johnson-expands-postal-delivery-restores-parcel-service-to-a.html | JOHNSON EXPANDS POSTAL DELIVERY; Restores Parcel Service to a 6-Day-a-Week Basis | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/jewish-leaders-urge-johnson-to-avoid-escalation-in-vietnam.html | Jewish Leaders Urge Johnson To Avoid Escalation in Vietnam | True | By George Dugan | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/town-hall-recital-offered-by-lloyd-robb-a-baritone.html | Town Hall Recital Offered By Lloyd Robb, a Baritone | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/chart-of-tropical-handicap.html | Chart of Tropical Handicap | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/public-service-school-planned.html | Public Service School Planned | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/bowie-purse-won-by-steve-leo-jr-victory-is-third-of-day-for.html | BOWIE PURSE WON BY STEVE LEO JR.; Victory Is Third of Day for Grimm--Old Daddy First | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/anchor-line-length-varied.html | Anchor Line Length Varied | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/mystics-yearround-boat-show-attracts-345000.html | Mystic's Year-Round 'Boat Show' Attracts 345,000 | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/california-building-two-new-harbors.html | CALIFORNIA BUILDING TWO NEW HARBORS | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/tuskegee-negroes-smash-windows-protesting-arrest.html | Tuskegee Negroes Smash Windows Protesting Arrest | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/fortas-to-address-ort-here.html | Fortas to Address ORT Here | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/chrysler-has-varied-exhibit.html | Chrysler Has Varied Exhibit | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/300-to-attend-a-lunch-of-bonnie-brae-farm.html | 300 to Attend a Lunch Of Bonnie Brae Farm | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/lynne-reddien-marries.html | Lynne Reddien Marries | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/jb-tailer-jr-weds-mrs-hunter-wood.html | J.B. Tailer Jr. Weds Mrs. Hunter Wood | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/whos-got-the-busoni-premiere.html | Who's Got the Busoni Premiere? | True | By Raymond Ericson | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/wilkins-whats-ahead-on-rights.html | Wilkins: What's Ahead on Rights | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/larson-50-years-in-field-shows-sterndrive-craft.html | Larson, 50 Years in Field, Shows Stern-Drive Craft | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/spring-nuptials-for-miss-ernst-donald-shriner-junior-at-chatham-and.html | Spring Nuptials For Miss Ernst, Donald Shriner; Junior at Chatham and Senior at Carnegie Tech Betrothed | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/miss-evelyn-spina-to-marry-may-14.html | Miss Evelyn Spina To Marry May 14 | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/new-cruiser-introduced.html | New Cruiser Introduced | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/daughter-to-mrs-thorne.html | Daughter to Mrs. Thorne | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/fiberglass-blue-jay-made.html | Fiber-Glass Blue Jay Made | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/ws-meisch-to-wed-gail-susan-di-bello.html | W.S. Meisch to Wed Gail Susan Di Bello | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/a-polite-encounter-between-the-generations-encounter-between.html | A Polite Encounter Between the Generations; Encounter Between Generations | True | By Edgar Z. Friedenberg | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/us-to-establish-an-fm-network-15-stations-to-aid-mariners-with.html | U.S. TO ESTABLISH AN FM NETWORK; 15 Stations to Aid Mariners With Weather Information | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/britain-is-nearing-a-rail-wage-clash.html | BRITAIN IS NEARING A RAIL WAGE CLASH | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/the-week-in-finance-message-on-state-of-union-endorsed-but-ability.html | The Week in Finance; Message on State of Union Endorsed, But Ability to Halt Inflation Is Doubted The Week in Finance Message on State of Union Endorsed, But Ability to Halt Inflation Is Doubted | True | By Thomas E. Mullaney | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/johnson-in-stern-64-letter-warned-turkey-on-cyprus.html | Johnson, in Stern '64 Letter, Warned Turkey on Cyprus | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/france-firmer-on-veto.html | France Firmer on Veto | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/wadsworthremey.html | Wadsworth--Remey | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/santa-anita-results-arcadia-calif.html | Santa Anita Results; ARCADIA, CALIF. | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/sprayon-shield-developed-to-guard-plane-from-heat.html | Spray-On Shield Developed To Guard Plane From Heat | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/negro-politicians-plan-an-idea-bank-democrats-here-to-press-for.html | NEGRO POLITICIANS PLAN AN IDEA BANK; Democrats Here to Press for Nationwide Exchange | True | By Michael T. Kaufman | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/duke-five-routs-deacons-10181-mains-36-points-help-blue-devils.html | DUKE FIVE ROUTS DEACONS, 101-81; Marin's 36 Points Help Blue Devils Beat Wake Forest | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/seton-hall-loses.html | Seton Hall Loses | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/sammy-berne64-a-sports-figure-ranking-boxer-of-20s-and-press.html | SAMMY BERNE,64, A SPORTS FIGURE; Ranking Boxer of '20's and Press Steward Is Dead | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/champagne-or-coke-champagne-and-coke-at-the-met.html | Champagne or Coke; Champagne and Coke at the Met | True | By Lisa Hammel | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/girl-14-sweeps-honors-in-riding-kip-rosenthal-victor-in-six-classes.html | GIRL, 14, SWEEPS HONORS IN RIDING; Kip Rosenthal Victor in Six Classes at River Vale | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/wood-field-and-stream-quail-shooting-georgiastyle-is-placed-on-a.html | Wood, Field and Stream; Quail Shooting, Georgia-Style, Is Placed on a Pay-as-You-Go Basis | True | By Oscar Godbout | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/joan-d-desser-alan-jon-levine-plan-june-bridal-masters-candidate-at.html | Joan D. Desser, Alan Jon Levine Plan June Bridal; Master's Candidate at Syracuse Fiancee of a Medical Student | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/wilson-calls-1966-vital-for-britain.html | WILSON CALLS 1966 VITAL FOR BRITAIN | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/apostle-on-move-but-not-to-poland.html | 'Apostle' on Move But Not to Poland | True | By Robert C. Doty Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/how-to-staff-the-ghetto-schools.html | How to Staff the Ghetto Schools? | True | By Fred M. Hechinger | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/plan-for-gas-station-ends-in-yachting-resort-mary-davis-leader-of.html | Plan for Gas Station Ends in Yachting Resort; Mary Davis, Leader of Portofino, Began Career as Marine | True | By Frank M. Blunk Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/marchers-accuse-police-of-pushing-one-arrested-in-hattiesburg.html | MARCHERS ACCUSE POLICE OF PUSHING; One Arrested in Hattiesburg --Dahmer Funeral Quiet | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/dw-chipman-weds-sandra-l-hodgetts.html | D.W. Chipman Weds Sandra L. Hodgetts | True | Special to The New York Times. | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/california-weighs-new-racing-setup-california-weighs-new-racing.html | California Weighs New Racing Setup; California Weighs New Racing Setup | True | By Bill Becker Special To The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/viking-end-joins-arkansas.html | Viking End Joins Arkansas | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/frank-oconnor-takes-the-high-road-oconnor-takes-the-high-road.html | Frank O'Connor Takes the High Road; O'Connor Takes the High Road | True | By Sidney E. Zion | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/voting-law-debate-is-set-in-high-court.html | VOTING LAW DEBATE IS SET IN HIGH COURT | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/2-boats-for-less-than-100.html | 2 Boats for Less Than $100 | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/mrs-c-vaughan-ferguson-dies-girl-scouts-president-194652.html | Mrs. C. Vaughan Ferguson Dies; Girl Scouts' President, 1946-52 | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/li-clay-doubles-cost-of-building-sewer-line-needed-at-site-of.html | L.I. CLAY DOUBLES COST OF BUILDING; Sewer Line Needed at Site of Center for Handicapped Terrain of Clay on Long Island Doubles Cost of a New Building | True | By Harry V. Forgeron Special To The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/bermuda-lowers-voting-age.html | Bermuda Lowers Voting Age | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/ohio-state-bows-8064.html | Ohio State Bows, 80-64 | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/leslie-d-hanifen-engaged-to-wed-franklin-martin-june-wedding.html | Leslie D. Hanifen Engaged to Wed Franklin Martin; June Wedding Planned by Debutante of '61 and a Canadian | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/southeast-asia-isnt-scared-of-the-chinese-dragon-southeast-asia.html | Southeast Asia Isn't Scared of The Chinese Dragon; Southeast Asia Isn't Scared of the Chinese Dragon | True | By Seymour Topping | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/princeton-beats-harvard-5250-on-john-haarlows-basket-at-final.html | Princeton Beats Harvard, 52-50, on John Haarlow's Basket at Final Buzzer; VICTORS GAIN THE FOR LEAGUE LEAD Haarlow Blocks Shot in Last 2 Seconds, Then Scores From Midcourt Line | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/labor-disturbed-by-johnson-view-officials-are-worried-by-call-for.html | LABOR DISTURBED BY JOHNSON VIEW; Officials Are Worried by Call for Strike Legislation | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/traffic-computerized.html | Traffic Computerized | True | By Harold M. Schmeck Jr. | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/barbara-a-boll-will-be-married-to-john-cox-jr-teachers-are-engaged.html | Barbara A. Boll Will Be Married To John Cox Jr.; Teachers Are Engaged --Both Studying for Master's Degrees | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/uhrlass-in-front-in-speed-skating.html | UHRLASS IN FRONT IN SPEED SKATING | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/group-in-apartment-robbed.html | Group in Apartment Robbed | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/football-league-will-meet-today-american-circuit-to-discuss-site.html | FOOTBALL LEAGUE WILL MEET TODAY; American Circuit to Discuss Site for a 10th Club | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/world-bank-and-affiliate-to-aid-brazil-steel-study.html | World Bank and Affiliate To Aid Brazil Steel Study | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/geraldine-zdziebkos-troth.html | Geraldine Zdziebko's Troth | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/the-double-life-of-the-two-palm-beaches.html | THE DOUBLE LIFE OF THE TWO PALM BEACHES | True | By Jay Clarke | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/kathleen-norris-author-is-ill.html | Kathleen Norris, Author, Is Ill | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/ben-bellaism-without-ben-bella.html | 'Ben Bellaism Without Ben Bella' | True | By David Ottaway Special To The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/jack-delaney-restaurateur-and-breeder-of-horses-65.html | Jack Delaney, Restaurateur And Breeder of Horses, 65 | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/foodbrokerage-business-said-to-be-strong-and-still-gaining.html | Food-Brokerage Business Said To Be Strong and Still Gaining | | By James J. Nagle | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/chicago-increase-in-bank-deposits-noted-in-5state-area.html | CHICAGO; Increase in Bank Deposits Noted in 5-State Area | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/miss-emily-shientag-is-planning-nuptials.html | Miss Emily Shientag Is Planning Nuptials | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/si-group-seeking-shift-of-parkway-citizens-unit-urging-mayor-to.html | S.I. GROUP SEEKING SHIFT OF PARKWAY; Citizens Unit Urging Mayor to Help Save Green Belt | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/microfilm-to-be-offered-by-us-patent-office.html | Microfilm to Be Offered By U.S. Patent Office | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/high-bid-will-get-22-foot-ensign-dig-that-kitchen-oops-galley.html | HIGH BID WILL GET 22 -FOOT ENSIGN; Dig That Kitchen (Oops, Galley) | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/planing-hulls-provide-answer-for-boatmen-who-want-speed.html | Planing Hulls Provide Answer For Boatmen Who Want Speed | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/in-isolation.html | In Isolation | True | By Thomas Foster | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/for-younger-readers.html | For Younger Readers | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/brown-upsets-cornell.html | Brown Upsets Cornell | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/insko-followers-get-3780-payoff-driver-scores-with-kenny-dares-at.html | INSKO FOLLOWERS GET $37.80 PAYOFF; Driver Scores With Kenny Dares at Westbury | True | By Gerald Eskenazi Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/year-of-the-horsea-lot-of-killing.html | Year of the Horse;'A Lot of Killing' | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/nurses-join-argentine-strike.html | Nurses Join Argentine Strike | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/4-cars-drop-out-in-european-race-snow-and-ice-begin-to-take-toll-in.html | 4 CARS DROP OUT IN EUROPEAN RACE; Snow and Ice Begin to Take Toll in Monte Carlo Rally | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/display-of-books-features-chapells-and-viking-items.html | Display of Books Features Chapells and Viking Items | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/an-end-of-an-era.html | An End of an Era | True | By Theodore Strongin | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/university-of-rhode-island-gets-100000-motor-yacht.html | University of Rhode Island Gets $100,000 Motor Yacht | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/commonsense-ways-to-foil-unwanted-birds.html | Common-Sense Ways to Foil Unwanted Birds | True | By Barbara B. Paine | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/isle-of-greece-71-wins-at-santa-anita-isle-of-greece71-wins-stakes.html | Isle of Greece, 7-1, Wins at Santa Anita; ISLE OF GREECE, 7-1, WINS STAKES RACE | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/carol-personette-married-to-aide-of-milk-concern-she-is-bride-of.html | Carol Personette Married to Aide Of Milk Concern; She Is Bride of Robert Comfort at Central Presbyterian | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/varig-airlines-names-2.html | Varig Airlines Names 2 | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/sukarno-reports-killing-of-87000-says-they-were-slain-after.html | SUKARNO REPORTS KILLING OF 87,000; Says They Were Slain After Communist Coup Failed | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/li-spot-builder-fills-home-needs-follows-in-wake-of-projects-with.html | L.I. 'SPOT BUILDER' FILLS HOME NEEDS; Follows in Wake of Projects With Comparable Values | True | By Byron Porterfield Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/hints-are-offered-to-the-camera-fan.html | HINTS ARE OFFERED TO THE CAMERA FAN | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/mayor-stresses-education-needs-half-of-594million-extra-aid-asked.html | MAYOR STRESSES EDUCATION NEEDS; Half of $594-Million Extra Aid Asked for Schools | True | By Raymond H. Anderson | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/mental-illness-and-college.html | Mental Illness and College | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/21650-runabout-brought-in-from-italy.html | $21,650 Runabout Brought In From Italy | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/boating-and-fishing-in-floridas-lake-country.html | BOATING AND FISHING IN FLORIDA'S LAKE COUNTRY | True | By C.e. Wright | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/tokyo-commuters-packed-in-tighter-450-more-pushers-hired-to-stuff.html | TOKYO COMMUTERS PACKED IN TIGHTER; 450 More 'Pushers' Hired to Stuff the Trains | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/surgeons-score-splitting-of-fees-american-college-attacks-practice.html | SURGEONS SCORE SPLITTING OF FEES; American College Attacks Practice in a Booklet | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/lieut-john-mcdonough-to-marry-joan-fissell.html | Lieut. John McDonough To Marry Joan Fissell | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/8million-recreational-layout-will-rise-in-newport-500boat-marina-is.html | $8-Million Recreational Layout Will Rise in Newport; 500-BOAT MARINA IS PART OF PLANS Goat Island, 32-Acre Site, Acquires Class and Name to Fit, Key Newport | True | By Dave Philips Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/ocean-demonstrations-are-offered-in-jersey.html | Ocean Demonstrations Are Offered in Jersey | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/some-problems-of-spanish-dance.html | Some Problems of Spanish Dance | True | By Clive Barnes | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/boatmen-adopt-safety-rules-bowmans-death-spurs-measures.html | Boatmen Adopt Safety Rules; BOWMAN'S DEATH SPURS MEASURES | True | By John Rendel | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/advertising-general-telephones-odyssey-company-venturing-into-tv.html | Advertising: General Telephone's Odyssey; Company Venturing Into TV With New Series $2-Million Set Aside to Tell About Gains of the Concern | True | By Walter Carlson | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/corelli-will-sing-lead-in-chenier-met-lists-jan-30-season-debut-for.html | CORELLI WILL SING LEAD IN 'CHENIER'; Met Lists Jan. 30 Season Debut for Gordano Opera | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/katherine-p-cleere-is-planning-nuptials.html | Katherine P. Cleere Is Planning Nuptials | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/famed-collie-kennel-in-jersey-scheduled-to-close-this-year.html | Famed Collie Kennel in Jersey Scheduled to Close This Year | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/furman-hires-football-aide.html | Furman Hires Football Aide | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/mrs-gandhi-wins-key-support-in-race-for-leadership-of-india.html | Mrs. Gandhi Wins Key Support In Race for Leadership of India; MRS.GANDHI WINS CRUCIAL SUPPORT | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/heart-research-begins-to-pay-off-heart-research.html | Heart Research Begins to Pay Off; Heart Research | True | By C.p. Gilmore | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/barstow-renovates-boats-with-masters-touch-artisan-is-motivated-by.html | Barstow Renovates Boats With Master's Touch; Artisan Is Motivated by Love of Craft, Not by Profit Gloucester Pinkies and Canoe Yawl Are Latest Projects | True | By Byron Porterfield Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/navy-five-triumphs-over-temple-7250.html | NAVY FIVE TRIUMPHS OVER TEMPLE, 72-50 | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/wagner-tops-susquehanna.html | Wagner Tops Susquehanna | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/town-will-drink-atlantics-water-atomic-desalinization-plant-planned.html | TOWN WILL DRINK ATLANTIC'S WATER; Atomic Desalinization Plant Planned in Riverhead, L.I. | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/parker-jones-marries-miss-ruth-e-anderson.html | Parker Jones Marries Miss Ruth E Anderson | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/johnson-to-offer-carter-nomination.html | JOHNSON TO OFFER CARTER NOMINATION | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/jewish-fund-to-benefit.html | Jewish Fund to Benefit | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/child-to-mrs-westreich.html | Child to Mrs. Westreich | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/water-outlook-still-unfavorable.html | WATER OUTLOOK: 'STILL UNFAVORABLE' | True | By Charles G. Bennett | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/crowds-swamp-mrs-kennedy-at-swiss-chalet-tourists-and-photographers.html | Crowds Swamp Mrs. Kennedy at Swiss Chalet; Tourists and Photographers Cause Ski-Lift Shutdown -- Galbraith Annoyed | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/meyner-rejects-jersey-senate-bid-refusal-leaves-democrats-without.html | MEYNER REJECTS JERSEY SENATE BID; Refusal Leaves Democrats Without Opponent to Case | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/unusual-craft-include-one-for-towing-skiers.html | Unusual Craft Include One for Towing Skiers | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/goldwater-fund-aids-right-wing-108437-was-spent-in-65-by-campaign.html | GOLDWATER FUND AIDS RIGHT WING; $108,437 Was Spent in '65 by Campaign Committee | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/barnums-137-leads-by-2-in-florida-golf.html | BARNUM'S 137 LEADS BY 2 IN FLORIDA GOLF | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/two-groups-to-be-honored-at-the-boat-show-tomorrow.html | Two Groups to Be Honored At the Boat Show Tomorrow | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/cushing-announces-panel-to-work-on-human-rights.html | Cushing Announces Panel To Work on Human Rights | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/soviet-drive-seen-for-widened-ties-steps-to-win-friends-in-asia-and.html | SOVIET DRIVE SEEN FOR WIDENED TIES; Steps to Win Friends in Asia and Mideast Forecast | True | By Benjamin Welles Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/whats-new-in-art.html | What's New In Art | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/beth-grand-engaged-to-pm-hulsart-3d.html | Beth Grand Engaged To P.M. Hulsart 3d | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/boston-workers-pay-outstrips-rise-in-their-budgets.html | BOSTON; Workers' Pay Outstrips Rise in Their Budgets | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/front-page-1-no-title-litoconnecticut-bridge-and-highway-proposed.html | Front Page 1 -- No Title; L.I.-to-Connecticut Bridge and Highway Proposed | True | By Paul Hofmann | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/xb-70-collects-data.html | XB-70 Collects Data | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/jennifer-g-hassel-betrothed-to-william-bolling-taylor-jr.html | Jennifer G. Hassel Betrothed To William Bolling Taylor Jr. | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/whats-new-in-boats-and-accessories-at-the-show.html | What's New, in Boats and Accessories, at the Show | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/invitation-to-some-comic-authors.html | Invitation To Some Comic Authors | True | BY Stanley Kauffmann | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/soviet-criticizes-youth-organizers-finds-they-are-illequipped-to.html | SOVIET CRITICIZES YOUTH ORGANIZERS; Finds They Are Ill-Equipped to Train the Well Informed | True | By Theodore Shabad Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/selby-paces-leafs-victory.html | Selby Paces Leafs' Victory | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/shipping-events-us-aid-is-sought-philadelphia-port-interests-want.html | SHIPPING EVENTS; U.S. AID IS SOUGHT; Philadelphia Port Interests Want Channel Enlarged | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/port-here-marks-its-biggest-year-records-set-in-customs-and-volume.html | PORT HERE MARKS ITS BIGGEST YEAR; Records Set in Customs and Volume of Travelers | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/horse-shows-break-alaskan-ice-but-find-sledding-still-tough.html | Horse Shows Break Alaskan Ice But Find Sledding Still Tough | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/mass-and-a-dinner-honor-the-archbishop-of-newark.html | Mass and a Dinner Honor The Archbishop of Newark | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/miss-esterquest-and-an-engineer-wed-at-harvard-estudent-in-dublin.html | Miss Esterquest And an Engineer Wed at Harvard; Ex-Student in Dublin Is Bride of Malcolm Kent Hubbard | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/bradley-routs-louisville.html | Bradley Routs Louisville | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/article-10-no-title.html | Article 10 — No Title | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/pearsonnelson.html | Pearson--Nelson | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/navigational-aids-for-greater-safety-introduced-at-show.html | Navigational Aids For Greater Safety Introduced at Show | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/national-basketball-assn-121593412.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/everything-and-yet-everything-and-y.et.html | Everything, And Yet . . .; Everything and Yet... | True | By Amo Karlen | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/a-math-student-becomes-fiance-of-hilda-ecklund-l-taylor-ollmann-who.html | A Math Student Becomes Fiance Of Hilda Ecklund; L. Taylor Ollmann, Who Attends Dartmouth, to Wed Wellesley Girl | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/surf-and-sand-forever-florida-counties-have-their-way-as-beaches-on.html | SURF AND SAND FOREVER; Florida Counties Have Their Way as Beaches on Gulf Are Protected from Homebuilders and Developers | True | By John Durant | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/top-companies-to-show-motors-of-100-or-more-horsepower-firms-also.html | Top Companies to Show Motors Of 100 or More Horsepower; Firms Also Introducing Lower-Range Engines Designed to Meet the Needs of Nation's Fishermen | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/villagers-fight-oneway-5th-ave-new-group-fears-pileup-at-washington.html | VILLAGERS FIGHT ONE-WAY 5TH AVE.; New Group Fears Pile-up at Washington Square May Jam Narrow Streets | True | By Robert E. Dallos | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/poverty-studied-for-school-clue-harsh-childhood-found-a-block-to.html | POVERTY STUDIED FOR SCHOOL CLUE; Harsh Childhood Found a Block to Learning | True | By Natalie Jaffe | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/providence-tops-boston-college-walkers-2-foul-shots-give-friars.html | PROVIDENCE TOPS BOSTON COLLEGE; Walker's 2 Foul Shots Give Friars 79-77 Victory | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/auction-to-offer-rare-commodity-early-american-furniture-up-for.html | AUCTION TO OFFER RARE COMMODITY; Early American Furniture Up for Sale at Parke-Bernet | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/job-corps-official-named.html | Job Corps Official Named | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/penn-routs-dartmouth.html | Penn Routs Dartmouth | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/english-runners-take-three-races-at-boston-garden-whetton-wins-mile.html | ENGLISH RUNNERS TAKE THREE RACES AT BOSTON GARDEN; Whetton Wins Mile in 4:06.6, Simpson 2-Mile in 8:41.6, Cooper 600 in 1:11.2 | True | By Frank Litsky Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/mast-on-robin-11footer-comes-apart-for-trailing.html | Mast on Robin 11-Footer Comes Apart for Trailing | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/sea-ray-boats-on-display.html | Sea Ray Boats on Display | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/freehof-plans-retirement-from-reform-jewish-post.html | Freehof Plans Retirement From Reform Jewish Post | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/loan-shark-gang-bared-in-chicago-illinois-crime-unit-hears-o-murder.html | LOAN SHARK GANG BARED IN CHICAGO; Illinois Crime Unit Hears o Murder and Torture Threat | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/where-the-big-money-is-bureau-of-engraving-in-nations-capital.html | WHERE THE BIG MONEY IS; Bureau of Engraving In Nation's Capital Expands Its Tours | True | By Barbara Dubivsky | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/naval-technician-is-given-6735-for-reenlistment.html | Naval Technician Is Given $6,735 for Re-Enlistment | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/solid-footing-urged-for-films-on-boat.html | SOLID FOOTING URGED FOR FILMS ON BOAT | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/3802-models-between-42-and-320000-are-available-to-stockboat-buyers.html | 3,802 Models Between $42 and $320,000 Are Available to Stock-Boat Buyers | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/even-the-nails-are-250-years-old.html | Even the Nails Are 250 Years Old | True | By Barbara Plumb | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/science-who-invented-the-laser.html | Science; Who Invented The Laser? | True | By Walter Sullivan | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/figure-in-coast-kidnapping-plot-is-revealed-as-businessman.html | Figure in Coast Kidnapping Plot Is Revealed as Businessman | True | By Peter Bart Special To The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/ny-state-launch-and-access-areas.html | N.Y. State Launch and Access Areas | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/hatteras-shows-three-new-craft-models-range-in-price-from-17500-to.html | HATTERAS SHOWS THREE NEW CRAFT; Models Range in Price From $17,500 to $39,950 | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/the-world-nigerias-turn-in-african-unrest-drought-heightens.html | THE WORLD; Nigeria's Turn In African Unrest Drought Heightens Rhodesia's Woe Garcia-Godoy Bids for Time De Gaulle's Way: No Policy Change How Many Dead For Indonesia? | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/sec-sets-hearing-on-banks-fund-plan.html | S.E.C. SETS HEARING ON BANK'S FUND PLAN | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/molded-hulls-on-display.html | Molded Hulls on Display | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/personality-the-head-of-a-biglittle-bank-david-m-kennedy-of-chicago.html | Personality: The Head of a Big-Little Bank; David M. Kennedy of Chicago Active in Business Continental Illinois Chief Keeps Busy and Useful | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/selling-and-renting-of-realty-sharply-cut-by-transit-strike.html | Selling and Renting of Realty Sharply Cut by Transit Strike; STRIKE CURTAILED REALTY ACTIVITY | True | By Joseph P. Fried | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/meade-of-jackson-sets-record-for-440-yards-in-hayes-games.html | Meade of Jackson Sets Record For 440 Yards in Hayes Games | True | By William J. Miller | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/wayfaring-stranger-hideaway-up-for-sale-burl-ives-puts-his-home-in.html | Wayfaring Stranger's Hideaway Up for Sale; Burl Ives Puts His Home in Bahamas on the Market | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/rights-group-widely-criticized-for-attacking-vietnam-policy.html | Rights Group Widely Criticized For Attacking Vietnam Policy | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/st-johns-denies-its-strikebreaking.html | ST. JOHN'S DENIES IT'S STRIKEBREAKING | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/soviet-six-victor-81.html | Soviet Six Victor, 8-1 | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/canadiens-down-black-hawks-64-hodge-gets-three-goals-for-chicago.html | CANADIENS DOWN BLACK HAWKS, 6-4; Hodge Gets Three Goals for Chicago Against Worsley | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/bridgeport-u-to-honor-snow.html | Bridgeport U. to Honor Snow | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/canadian-builders-team-up.html | Canadian Builders Team Up | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/vincent-black-2d-weds-frances-mary-walsh.html | Vincent Black 2d Weds Frances Mary Walsh | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/olsenhorey.html | Olsen--Horey | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/goldbergerdavidman.html | Goldberger--Davidman | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/ray-norton-running-again-on-the-republican-ticket.html | Ray Norton Running Again --On the Republican Ticket | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/coast-guard-defines-terms-for-2-water-safety-devices.html | Coast Guard Defines Terms For 2 Water Safety Devices | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/sailing-pram-makes-debut.html | Sailing Pram Makes Debut | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/drive-led-by-poor-lagging-on-coast-san-franciscos-antipoverty.html | DRIVE LED BY POOR LAGGING ON COAST; San Francisco's Antipoverty Program Meets Delays | True | By Joseph A. Loftus Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/do-we-go-to-the-theater-for-illusion.html | Do We Go to the Theater for Illusion? | True | By Tyrone Guthrie | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/nonreturnable-bottles-gaining-for-soft-drinks.html | Non-Returnable Bottles Gaining for Soft Drinks | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/wilson-returning-to-racing-after-an-extensive-layoff.html | Wilson Returning to Racing After an Extensive Layoff | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/first-allwoman-team-enters-daytona-beachs-24hour-race.html | First All-Woman Team Enters Daytona Beach's 24-Hour Race | True | By Frank M. Blunk | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/morris-joins-tulane-staff.html | Morris Joins Tulane Staff | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/rusk-and-saigon-leaders-pledge-firm-joint-efforts-us-diplomats.html | Rusk and Saigon Leaders Pledge Firm Joint Efforts; U.S. Diplomats Confer With South Vietnamese Leader RUSK PLEDGES AIM JOINTLY IN SAIGON | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/when-doubts-arise-consult-the-chart.html | WHEN DOUBTS ARISE CONSULT THE CHART | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/orphan-is-accused-of-robbing-a-man-who-helped-him.html | Orphan Is Accused Of Robbing a Man Who Helped Him | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/fiberglass-craft-strong-durable-polish-and-buffing-restores-its.html | FIBER-GLASS CRAFT STRONG, DURABLE; Polish and Buffing Restores Its Showroom Shine | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/priest-recalls-1940-peace-move-tells-of-failure-of-contacts-through.html | PRIEST RECALLS 1940 PEACE MOVE; Tells of Failure of Contacts Through Pope Pius | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/baskindcohen.html | Baskind--Cohen | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/samuel-weisbaum-electronics-man-40.html | SAMUEL WEISBAUM, ELECTRONICS MAN, 40 | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/carol-l-johnson-engaged-to-wed-james-kobak-jr-manhattanville.html | Carol L. Johnson Engaged to Wed James Kobak Jr.; Manhattanville Student and Harvard Senior Plan June Bridal | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/two-statements-conflict.html | Two Statements Conflict | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/sail-champion-keeps-boys-guessing-25-year-old-blonde-is-naval.html | Sail Champion Keeps Boys Guessing; 25-Year-Old Blonde Is Naval Architect Here Weekdays | True | By Jane Sharkey | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/breaking-away-from-his-bondage-to-bond-breaks-with-bond.html | Breaking Away From His Bondage to Bond; Breaks With Bond | True | By George Gent | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/pennsylvania-liquor-record.html | Pennsylvania Liquor Record | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/foreign-affairs-our-enemy-and-ally-russia.html | Foreign Affairs: Our Enemy and Ally, Russia | True | By C.l. Sulzberger | 1994-03-01 | RE0000649471 | B00000236055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/seminary-names-librarian.html | Seminary Names Librarian | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/1921-mann-letter-denounced-nazis-novelist-deplored-rise-of-german.html | 1921 MANN LETTER DENOUNCED NAZIS; Novelist Deplored Rise of German Anti-Semitism | | By Philip Shabecoff Special To the New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/remodeling-in-village-is-found-uneven-some-renovation-draws.html | Remodeling in 'Village' Is Found Uneven; SOME RENOVATION DRAWS CRITICISM Landmarks Group Seeks to Preserve Historic Aspect | True | By Thomas W. Ennis | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/godfrey-conze-75-textile-executive.html | GODFREY CONZE, 75, TEXTILE EXECUTIVE | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/lindsay-to-abolish-civil-defense-as-separate-department-in-city.html | Lindsay to Abolish Civil Defense As Separate Department in City; MAYOR TO ABOLISH CITY DEFENSE UNIT | True | By Thomas P. Ronan | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/michigan-state-junior-named-driver-of-year.html | Michigan State Junior Named Driver of Year | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/physician-fiance-of-ann-f-milano-wedding-in-june-mortimer-j.html | Physician Fiance Of Ann F. Milano; Wedding in June; Mortimer J. Hourihane Will Marry Ireland Medical Student | True | Special to The New York Times | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/easton-gains-semifinals-in-squash-racquets-play.html | Easton Gains Semi-Finals In Squash Racquets Play | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/fern-kaufman-betrothed.html | Fern Kaufman Betrothed | True | Special to The New York Times. | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/wheeler-returns-to-show.html | Wheeler Returns to Show | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/fashions-lunch-feb-3-to-assist-sloankettering-guests-asked-to.html | Fashions Lunch Feb. 3 to Assist Sloan-Kettering; Guests Asked to Donate Rummage for Cancer Center Thrift Shop | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/wood-prevalent-among-inboards-its-used-in-80-per-cent-of-shows.html | WOOD PREVALENT AMONG INBOARDS; It's Used in 80 Per Cent of Show's Cruisers, Including a 45-Foot Matthews | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-16 | 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/aec-unit-issues-permit-for-2d-illinois-atomic-plant.html | A.E.C. Unit Issues Permit For 2d Illinois Atomic Plant | True | | 1994-03-01 | RE0000649471 | B00000236055 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/empire-trust-names-a-new-board-member.html | Empire Trust Names A New Board Member | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/us-is-reported-to-set-deadline-for-peace-drive-washingtons-view.html | U.S. IS REPORTED TO SET DEADLINE FOR PEACE DRIVE; Washington's View Growing Pessimistic in Absence of Reply From Hanoi LIMIT PUT NEAR JAN. 24 Bombing of North Vietna Might Resume at Closing of Lunar New Year U.S. SAID TO SET PEACE-BID LIMIT | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/article-4-no-title-the-highlights-of-1965-in-business-and-finance.html | Article 4 -- No Title; The Highlights of 1965 In Business and Finance | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/harvest-is-up-in-spite-of-curtailment-program.html | Harvest Is Up in Spite of Curtailment Program | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/the-fashion-mountain-comes-to-new-york.html | The Fashion Mountain Comes to New York | True | By Ernest Tidyman | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/roger-b-ryley-to-wed-elizabeth-r-dawson.html | Roger B. Ryley to Wed Elizabeth R. Dawson | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/paris-rein-on-common-market-paralyzes-the-kennedy-round.html | Paris Rein on Common Market Paralyzes the Kennedy Round; Tariff-Cutting Parleys Could Reopen This Year, but Optimism Is Lost-- U.S. Awaiting a European Move | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/kansas-derailment-injures-22.html | Kansas Derailment Injures 22 | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/vietcong-address-in-algiers-set-up-for-mail-to-captives.html | Vietcong Address in Algiers Set Up For Mail to Captives | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/insurers-ask-whats-next-in-medicare-a-worried-insurance-industry.html | Insurers Ask What's Next In Medicare; A Worried Insurance Industry Asks What's Next in Medicare | True | By Sal Nuccio | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/fairytale-films-vie-for-audiences-216-theaters-show-golden-goose-or.html | FAIRY-TALE FILMS VIE FOR AUDIENCES; 216 Theaters Show 'Golden Goose' or 'Sleeping Beauty' | True | By Howard Thompson | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/the-natural-gas-industry-150-years-old-looks-ahead-to-new-expansion.html | The Natural Gas Industry, 150 Years Old, Looks Ahead to New Expansion | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/neighbors-boycott-grocer-who-helped-policeman-in-bronx-grocer-who.html | Neighbors Boycott Grocer Who Helped Policeman in Bronx; Grocer Who Helped Police Boycotted | True | By Bernard Weinraub | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/aerospace-orders-mount-on-coast.html | AEROSPACE ORDERS MOUNT ON COAST | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/stocks-the-bulls-on-wall-street-are-getting-nervous-expansion-sends.html | Stocks: The Bulls on Wall Street Are Getting Nervous; Expansion Sends Market Higher, but Vietnam Stirs Uncertainty | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/jimmy-brown-paces-east-allstars-to-367-victory-in-nfl-pro-bowl-game.html | Jimmy Brown Paces East All-Stars to 36-7 Victory in N.F.L. Pro Bowl Game; CLEVELAND BACK SCORES 3 TIMES East Defenders Intercept 8 Passes as Favored West Fumbles Away Chances | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/business-failures-decline-to-lowest-point-since-56.html | Business Failures Decline To Lowest Point Since '56 | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/johnson-friends-give-140000-to-plant-potomac-cherry-trees.html | Johnson Friends Give $140,000 To Plant Potomac Cherry Trees | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/movie-producers-groan-that-too-many-want-a-slice-of-pie.html | Movie Producers Groan That Too Many Want a Slice of Pie | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/positions-on-negotiations.html | Positions on Negotiations | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/advertising-bonn-campaign-sparks-debate.html | Advertising Bonn Campaign Sparks Debate | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/drought-and-pollution-putting-focus-on-watercare-industry.html | Drought and Pollution Putting Focus on Water-Care Industry | True | By Douglas W. Cray | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/personal-finance-on-estate-taxes-personal-finance-on-estate-taxes.html | Personal Finance: On Estate Taxes; Personal Finance: On Estate Taxes | True | By Sal Nuccio | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/strike-loss-here-put-at-1billion-by-business-unit-commerce.html | STRIKE LOSS HERE PUT AT $1-BILLION BY BUSINESS UNIT; Commerce Association Asks for a Rise in Fare to Pay for Transit Settlement MAYOR BACKED ON PACT Johnson's Criticism Termed Unfair by Javits Wirtz Assailed by Gilhooley STRIKE LOSS HERE PUT AT $1-BILLION | True | By Emanuel Perlmutter | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/renting-and-leasing-from-minks-to-yachts-to-bulldozers.html | Renting and Leasing From Minks to Yachts to Bulldozers | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/madison-ave-learns-a-lesson-laugh-and-client-may-even-laugh-with.html | Madison Ave. Learns a Lesson: Laugh, and Client May Even Laugh With You; Knight-Errant of Detergency Falls Victim to Sophistication 'Doyle Dane Approach' Means Speaking as Real People Do | True | By Walter Carlson | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/chemicals-win-race-without-panting.html | Chemicals Win Race Without Panting | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/railroads.html | RAILROADS | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/elastic-communique-a-militant-ky-and-a-conciliatory-rusk-write-a.html | Elastic Communique; A Militant Ky and a Conciliatory Rusk Write a Flexible Statement of 'Accord' | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/big-board-gains-66-tenants-in-largest-expansion-since-29.html | Big Board Gains 66 'Tenants' In Largest Expansion Since '29 | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/books-of-the-times-players-of-the-godgame.html | Books of The Times; Players of the Godgame | True | By Eliot Fremont-Smith | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/easing-is-expected-in-beef-stampede.html | EASING IS EXPECTED IN BEEF STAMPEDE | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/132-haitian-refugees-saved.html | 132 Haitian Refugees Saved | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/sam-howe-defeats-brother-for-squash-racquets-title.html | Sam Howe Defeats Brother For Squash Racquets Title | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/relief-load-cut-to-an-8year-low-by-nations-boom-298000-families-on.html | RELIEF LOAD CUT TO AN 8-YEAR LOW BY NATION'S BOOM; 298,000 Families on Rolls Dependent-Children Aid Continues Steady Rise RELIEF LOAD CUT TO AN 8-YEAR LOW | | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/machine-tools-require-more-skilled-workers.html | Machine Tools Require More Skilled Workers | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/frederick-espy-and-alyce-burns-will-be-married-employes-of-nbc-and.html | Frederick Espy And Alyce Burns Will Be Married; Employes of N.B.C. and Reader's Digest Plan Winter Wedding | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/julio-roig.html | JULIO ROIG | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/14-lawyers-fight-dismissal-by-city-obtain-writ-in-challenging.html | 14 LAWYERS FIGHT DISMISSAL BY CITY; Obtain Writ in Challenging Investigation Commissioner | True | By Irving Spiegel | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/new-york-times-weekly-business-index-adjusted-for-seasonal.html | NEW YORK TIMES WEEKLY BUSINESS INDEX Adjusted for Seasonal Variation ESTIMATED NORMAL-100 | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/savings-and-loan-associations-cheer-decline-drop-in-new-funds-eases.html | Savings and Loan Associations 'Cheer' Decline; Drop in New Funds Eases the Problem of Searching for Sound Investments | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/dinghy-racing-results.html | Dinghy Racing Results | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/foreign-cars-challenge-mark.html | Foreign Cars Challenge Mark | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/2-rally-drivers-killed-in-crash-spaniards-car-hits-tree-in-monte.html | 2 RALLY DRIVERS kILLED IN CRASH; Spaniards' Car Hits Tree in Monte Carlo Run | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/dr-francis-o-osterhus.html | DR. FRANCIS O. OSTERHUS | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/article-11-no-title-detroit-sporting-a-bow-in-her-hair.html | Article 11 -- No Title; DETROIT SPORTING A BOW IN HER HAIR | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/glamour-issues-dominate-board-only-eight-leading-stocks-on.html | 'GLAMOUR' ISSUES DOMINATE BOARD; Only Eight Leading Stocks on 25-Most-Active List | True | By Peter I. Elkovich | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/thomas-rosings-have-son.html | Thomas Rosings Have Son | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/state-justice-frank-coyne-dies-presided-in-northern-suburbs.html | State Justice Frank Coyne Dies; Presided in Northern Suburbs | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/consumer-finance.html | CONSUMER FINANCE | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/progress-shown-by-mutual-funds-record-sales-overshadow-problems-of.html | PROGRESS SHOWN BY MUTUAL FUNDS; Record Sales Overshadow Problems of Industry | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/chess-favorites-win-us-match-despite-sharp-competition.html | Chess; Favorites Win U.S. Match Despite Sharp Competition | True | By Al Horowitz | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/barnes-suggests-express-bus-runs-says-oneway-traffic-flow-will.html | BARNES SUGGESTS EXPRESS BUS RUNS; Says One-Way Traffic Flow Will Permit New Service on Fifth and Madison Barnes Suggests Express Bus Runs | True | By Farnsworth Fowle | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/nations-24-million-teenagers-make-money-talk.html | Nation's 24 Million Teen-Agers Make Money Talk | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/color-tv-new-growth-industry-extensive-backlog-of-orders-shown-as.html | Color TV: New Growth Industry; 'Extensive' Backlogs of Orders Shown as Demand Soars | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/read-award-to-be-given.html | Read Award to Be Given | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/dolphins-draft-mcdaniel-in-afl-player-pool-new-team-also-takes-joc.html | Dolphins Draft McDaniel in A.F.L. Player Pool; New Team Also Takes Joe of Bills, Wilson of Patriots, Kocourek of Chargers | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/gen-gavin-terms-war-effort-too-costly-and-risky-to-pursue-gen-gavin.html | Gen. Gavin Terms War Effort Too Costly and Risky to Pursue; Gen. Gavin Terms War Effort Too Costly and Risky to Pursue | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/rail-travel-due-for-crucial-test.html | RAIL TRAVEL DUE FOR CRUCIAL TEST | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/man-falls-15-floors-in-shaft-and-survives.html | Man Falls 15 Floors In Shaft and Survives | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/business-gives-away-1-billion-in-samples.html | Business Gives Away $1 Billion in Samples | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/new-studded-snow-tires-termed-effective-on-ice.html | New Studded Snow Tires Termed Effective on Ice | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/cash-is-eclipsing-proxy-wars-takeover-experts-rely-increasingly-on.html | Cash Is Eclipsing Proxy Wars; Take-Over Experts Rely Increasingly on Tender Offer | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/philadelphia-puts-hopes-on-its-rails.html | Philadelphia Puts Hopes On Its Rails | True | By William G. Weart Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/itt-adds-mccone-as-a-board-member.html | I.T.T. Adds McCone As a Board Member | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/george-burnss-son-weds.html | George Burns's Son Weds | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/james-goodman-gm-aide-61-dies-executive-vice-president-led-defense.html | JAMES GOODMAN, G.M. AIDE, 61, DIES; Executive Vice President Led Defense Divisions | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/bonds-finally-move-and-the-way-is-down.html | Bonds Finally Move, and the Way Is Down | True | By John H. Allan | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/music-the-flawless-pianism-of-alicia-de-larrocha-hunter-recital.html | Music: The Flawless Pianism of Alicia de Larrocha; Hunter Recital Attracts Eminent Colleagues She Shows Mastery of Spanish Masterpieces | True | By Harold C. Schonberg | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/charlie-smith-38-drummer-for-major-jazz-orchestras.html | Charlie Smith, 38, Drummer For Major Jazz Orchestras | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/profit-rise-may-ease-this-year.html | Profit Rise May Ease This Year | True | By Clare M. Reckert | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/evidence-moving-feb-8.html | 'Evidence' Moving Feb. 8 | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/capital-prepares-for-allout-battle-on-payments-deficit-exports-take.html | Capital Prepares for All-Out Battle on Payments Deficit; Exports Take a Back Seat as Markets at Home Grow Big Reduction Made but the Last Billion May Be Harder | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/businesses-pressing-search-for-negroes-chances-improving-but-civil.html | Businesses Pressing Search for Negroes; Chances Improving but Civil Rights Groups See Lag Behind Laws | True | By Richard Phalon | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/italian-bishop-wont-accept-depauw.html | Italian Bishop Won't Accept DePauw | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/earnings-of-25-largest-banks.html | EARNINGS OF 25 LARGEST BANKS | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/janet-serman-engaged-to-samuel-c-lambert.html | Janet Serman Engaged To Samuel C. Lambert | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/widoepen-spaces-of-arizona-offer-a-laboratory-for-defense.html | Wide-Open Spaces of Arizona Offer a Laboratory for Defense | True | By John G. Forrest Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/commodity-volumes.html | Commodity Volumes | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/susan-s-dill-married-to-james-d-bernstein.html | Susan S. Dill Married To James D. Bernstein | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/commission-names-mutter.html | Commission Names Mutter | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/college-basketball-conference-standings.html | College Basketball Conference Standings | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/rusk-and-harriman-on-way.html | Rusk and Harriman on Way | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/governor-to-ask-more-for-health-12million-to-be-sought-for-bigger.html | GOVERNOR TO ASK MORE FOR HEALTH; $12-Million to Be Sought for Bigger State Program | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/city-acts-to-keep-civil-defense-aid-abolishing-separate-agency.html | CITY ACTS TO KEEP CIVIL DEFENSE AID; Abolishing Separate Agency Could Lead to Cut in Funds | True | By Paul Hofmann | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/gen-courtney-hodges-79-dies-led-first-army-in-world-war-ii-headed.html | Gen. Courtney Hodges, 79, Dies; Led First Army in World War II; Headed Drive From Normandy That Reached the Elbe West Point Dropout | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/japan-socialists-to-map-strategy-convention-on-ways-to-oust-regime.html | JAPAN SOCIALISTS TO MAP STRATEGY; Convention on Ways to Oust Regime Starts Wednesday | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/transport-news-aeroflot-grows-48-million-riders-expected-by-soviet.html | TRANSPORT NEWS; AEROFLOT GROWS; 48 Million Riders Expected by Soviet Line in 1966 | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/birmingham-protests-put-off.html | Birmingham Protests Put Off | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/compressor-sales-at-record.html | Compressor Sales at Record | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/carnival-facing-delay-because-of-rio-floods.html | Carnival Facing Delay Because of Rio Floods | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/new-england-employment-inches-upward-residents-optimistic-though.html | New England Employment Inches Upward; Residents Optimistic Though Gains Lag Behind Nation's | True | By John H. Fenton Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/sales-by-months-on-exchanges-here-new-york-stock-exchange.html | Sales by Months on Exchanges Here; New York Stock Exchange | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/radicals-campaign-threatens-margin-of-labor-in-britain-radical.html | Radical's Campaign Threatens Margin Of Labor in Britain; RADICAL IMPERILS LABORITE MARGIN | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/mrs-adolph-blattner.html | MRS. ADOLPH BLATTNER | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/defense-rule-if-its-for-vietnam-spend-helicopters-and-bombers-head.html | Defense Rule: If It's for Vietnam, Spend; Helicopters and Bombers Head Shopping List Budget of $58.3-Billion Outlined for Fiscal '67 | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/aclu-will-aid-army-war-critic-plans-to-give-legal-help-in-officers.html | A.C.L.U. WILL AID ARMY WAR CRITIC; Plans to Give Legal Help in Officer's Court-Martial | True | By Franklin Whitehouse | 1994-03-01 | RE0000649475 | B00000238613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/jane-a-mchale-is-future-bride-of-mm-dickson-debutante-of-1962-and-a.html | Jane A. McHale Is Future Bride Of M.M. Dickson; Debutante of 1962 and a Business Student at Harvard Engaged | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/truck-industry-record.html | Truck Industry Record | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/wurster-captures-speedskating-title.html | WURSTER CAPTURES SPEED-SKATING TITLE | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/kennedys-to-promote-odonnell-bid-for-governor.html | Kennedys to Promote O'Donnell Bid for Governor | True | By Richard Witkin | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/brazil-is-rolling-back-the-amazon-jungle-amazon-jungle-is-rolling.html | Brazil Is Rolling Back the Amazon Jungle; AMAZON JUNGLE IS ROLLING BACK | True | By Juan de Onis Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/bethlehem-aide-named.html | Bethlehem Aide Named | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/article-6-no-title-ticket-to-the-moon-will-cost-40billion-just-for.html | Article 6 -- No Title; Ticket to the Moon Will Cost $40-Billion Just for a Start | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/emanuel-van-dam-exschool-aide-86.html | EMANUEL. VAN DAM, EX-SCHOOL AIDE, 86 | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/trade-review-begins-today.html | Trade Review Begins Today | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/hagan-leads-hawks.html | Hagan Leads Hawks | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/perillat-is-first-in-swiss-slalom-misstep-near-finish-spoils-bid-by.html | PERILLAT IS FIRST IN SWISS SLALOM; Misstep Near Finish Spoils Bid by Kidd of U.S. | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/high-fashion-and-sales-head-west.html | High Fashion and Sales Head West | True | By Marylin Bender | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/united-gas-corp-adds-11-to-board-move-made-in-recognition-of.html | UNITED GAS CORP. ADDS 11 TO BOARD; Move Made in Recognition of Pennzoil Stock Holding | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/trade-balance-dip-is-causing-concern.html | TRADE BALANCE DIP IS CAUSING CONCERN | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/martin-honest-difference-of-opinion.html | Martin: 'Honest Difference of Opinion' | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/jersey-economy-offers-2-faces-private-sector-grows-fast-as-state.html | JERSEY ECONOMY OFFERS 2 FACES; Private Sector Grows Fast as State Services Lag | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/the-nigerian-revolt.html | The Nigerian Revolt | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/article-9-no-title-new-york-is-trying-hard-to-bring-business-back.html | Article 9 -- No Title; New York Is Trying Hard to Bring Business Back | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/1year-maturities-are-100387199166.html | 1-YEAR MATURITIES ARE $100,387,199,166 | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/banks-in-buffalo-build-own-boom-construction-spree-spurs-growth-in.html | BANKS IN BUFFALO BUILD OWN BOOM; Construction Spree Spurs Growth in Frontier Area | True | By Scott Hayden Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/gop-plans-rights-plea-in-talk-to-nation-tonight-gop-chiefs-plan.html | G.O.P. Plans Rights Plea In Talk to Nation Tonight; G.O.P. CHIEFS PLAN CIVIL RIGHTS PLEA | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/growth-in-funds-of-banks-curbed-loans-climb-but-rates-on-corporate.html | GROWTH IN FUNDS OF BANKS CURBED; Loans Climb, but Rates on Corporate Notes Increase Often During the Year | True | By H. Erich Heinemann | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/milstein-recital-accents-variety-violinists-selections-range-from.html | MILSTEIN RECITAL ACCENTS VARIETY; Violinist's Selections Range From Baroque to Romantic | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/eugene-a-wurster.html | EUGENE A. WURSTER | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/a-perfect-year-for-power-until-the-lights-went-out-grid-failure-in.html | A Perfect Year for Power, Until the Lights Went Out; Grid Failure in Northeast Subjected the Industry to Barrage of Attacks | True | By Gene Smith | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/better-living-aids-furniture-makers.html | BETTER LIVING AIDS FURNITURE MAKERS | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/hindu-rightists-call-on-indians-to-reject-accord-with-pakistan.html | Hindu Rightists Call On Indians To Reject Accord With Pakistan | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/downs-roosevelt-elects.html | Downs & Roosevelt Elects | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/oakland-is-split-on-poverty-plans-big-negro-minority-seethes-over.html | OAKLAND IS SPLIT ON POVERTY PLANS; Big Negro Minority Seethes Over Handling of Funds | True | By Joseph A. Loftus Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/rangers-defeat-black-hawks-65-new-york-prevails-despite-4-goals-by.html | RANGERS DEFEAT BLACK HAWKS, 6-5; New York Prevails Despite 4 Goals by Bobby Hull | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/sales-of-airconditioners-put-at-3-billion-for-1966.html | Sales of Air-Conditioners Put at $3 Billion for 1966 | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/philadelphia-group-plays-polish-music.html | PHILADELPHIA GROUP PLAYS POLISH MUSIC | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/mannequins-needles-thread-and-computers-too.html | Mannequins, Needles, Thread and Computers, Too | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/screen-sandra-arrivesclaudia-cardinale-stars-in-grim-italian-film.html | Screen: 'Sandra' Arrives;Claudia Cardinale Stars in Grim Italian Film | True | By Bosley Crowther | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/robert-simon-aide-of-crown-books-57.html | ROBERT SIMON, AIDE OF CROWN BOOKS, 57 | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/president-to-fly-home.html | President to Fly Home | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/johnson-and-business-find-that-tie-still-binds-johnson-finding-tie.html | Johnson and Business Find That Tie Still Binds; JOHNSON FINDING TIE STILL BINDS | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/television.html | Television | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/ashe-takes-final-for-4th-net-crown-on-australian-tour.html | Ashe Takes Final For 4th Net Crown On Australian Tour | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/coal-efficiency-more-from-less-gains-in-output-achieved-with-fewer.html | COAL EFFICIENCY: MORE FROM LESS; Gains in Output Achieved With Fewer Workers | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/article-12-no-title-southern-california-produces-a-bumper-crop-of.html | Article 12 -- No Title; Southern California Produces a Bumper Crop of Paradoxes During Year | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/keeping-taiwan-in-the-un.html | Keeping Taiwan in the U.N. | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/insurers-stress-role-for-savers-industry-seeks-bigger-slice-of.html | INSURERS STRESS ROLE FOR SAVERS; Industry Seeks Bigger Slice of Consumer Dollar | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/clay-gets-award-as-boxer-of-year-heavyweight-king-is-among-those.html | CLAY GETS AWARD AS BOXER OF YEAR; Heavyweight King Is Among Those Feted by Writers | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/people.html | People | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/control-equipment-registering-gains.html | CONTROL EQUIPMENT REGISTERING GAINS | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/the-mysterious-gasket-anatomy-of-a-repair-job-world-of-repairs-the.html | The Mysterious Gasket: Anatomy of a Repair Job; World of Repairs: The Refrigerator Died on a Sunday | True | By Betsy Wade | 1994-03-01 | RE0000649475 | B00000238613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/terrorists-step-up-attacks-in-saigon.html | TERRORISTS STEP UP ATTACKS IN SAIGON | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/hertz-to-acquire-express-holding-to-take-remaining-49-in-joint.html | HERTZ TO ACQUIRE EXPRESS HOLDING; To Take Remaining 49% in Joint International Unit for About $15-Million HERTZ TO ACQUIRE EXPRESS HOLDING | True | By Clare M. Reckert | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/membership-trading-brisk-on-big-board-during-year.html | Membership Trading Brisk On Big Board During Year | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/times-combined-average-of-50-stocks-showed-a-rise-of-6430-points-in.html | Times Combined Average of 50 Stocks Showed a Rise of 64.30 Points in 1965 | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/britons-seek-rug-ideas.html | Britons Seek Rug Ideas | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/confidence-is-voiced-for-japanese-stocks.html | Confidence Is Voiced for Japanese Stocks | | By Emerson Chapin Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/bridge-las-vegas-event-exception-in-rewards-for-the-players.html | Bridge; Las Vegas Event Exception In Rewards for the Players | True | By Alan Truscott | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/martha-argerich-pianist-24-makes-impressive-us-debut.html | Martha Argerich, Pianist, 24, Makes Impressive U.S. Debut | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/henry-spinelli-offers-ives-piano-sonata.html | Henry Spinelli Offers Ives Piano Sonata | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/bond-offerings-expected-to-dip-state-and-city-issues-to-fall-to.html | BOND OFFERINGS EXPECTED TO DIP; State and City Issues to Fall to $161.7-Million in Week | True | By John H. Allan | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/war-in-vietnam-sours-tax-news-johnson-proposing-revival-of-two.html | WAR IN VIETNAM SOURS TAX NEWS; Johnson Proposing Revival of Two Canceled Levies | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/tool-orders-set-significant-high-give-clues-to-planning-by-business.html | TOOL ORDERS SET SIGNIFICANT HIGH; Give Clues to Planning by Business and Industry | True | By William M. Freeman | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/st-josephs-tops-villanova-7169-donchess-desperation-shot-at-buzzer.html | ST. JOSEPH'S TOPS VILLANOVA, 71-69; Donchess's Desperation Shot at Buzzer Is Decisive | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/italian-boutique-designers-raise-curtain-on-66.html | Italian Boutique Designers Raise Curtain on '66 | True | By Gloria Emerson Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/women-work-way-up-in-wide-world-of-men.html | Women Work Way Up In Wide World of Men | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/newcomb-beats-penn-state-on-tv-college-bowl-quiz.html | Newcomb Beats Penn State On TV College Bowl Quiz | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/chemicals-sought-in-trees.html | Chemicals Sought in Trees | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/books-authors.html | Books Authors | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/loyalty-oaths-again.html | Loyalty Oaths Again | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/bureaucracy-pruner-timothy-jeffries-cooney.html | Bureaucracy Pruner; Timothy Jeffries Cooney | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/straw-loveland.html | Straw Loveland | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/poststrike-surge-in-purchases-sends-sales-of-new-cars-to-93-million.html | Post-Strike Surge in Purchases Sends Sales of New Cars to 9.3 Million in Third Consecutive Record Year; Truck Industry Also Hits Peak in Output and in Hauling | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/business-bookshelf-some-analytical-views-of-young-american.html | Business Bookshelf: Some Analytical Views of Young American Executive and How He Got That Way; Absorbing Picture of Men on Way Up Given in Book by Magazine Editor Management Goals Studied In Other Volumes, Getty and an Expert on Securities Arbitrage Give Ideas on Different Ways to Get Rich | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/haitian-held-here-in-killing-of-woman-over-voodoo-curse.html | Haitian Held Here In Killing of Woman Over Voodoo Curse | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/outlay-on-plants-to-continue-high-capitalspending-rise-may-match.html | OUTLAY ON PLANTS TO CONTINUE HIGH; Capital-Spending Rise May Match Last Year's 15% | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/prisoner-torture-denied-by-lebanon.html | PRISONER TORTURE DENIED BY LEBANON | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/forum-presents-music-of-2-men-works-by-emmanuel-chent-and-robert.html | FORUM PRESENTS MUSIC OF 2 MEN; Works by Emmanuel Chent and Robert Phillips Offered | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/transport-group-adds-8-directors.html | TRANSPORT GROUP ADDS 8 DIRECTORS | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/miss-butler-fiancee-of-brian-mckegney.html | Miss Butler Fiancee Of Brian Mckegney | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/banks-elect-officers.html | Banks Elect Officers | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/land-sale-rule-ended-by-court-city-regulation-had-aided-nonprofit.html | LAND SALE RULE ENDED BY COURT; City Regulation Had Aided Nonprofit Institutions | True | By Sidney E. Zion | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/rhodesian-banks-fear-new-curbs-brace-for-wider-financial-sanctions.html | RHODESIAN BANKS FEAR NEW CURBS; Brace for Wider Financial Sanctions by Britain | True | By Lawrence Fellows Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/bridal-planned-by-miss-phelps-a-wells-alumna-she-is-fiancee-of.html | Bridal Planned By Miss Phelps, A Wells Alumna; She Is Fiancee of David T.M. Murphy, a Law Student at Harvard | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/harbor-to-greet-the-new-europa-former-kungsholm-due-here-tomorrow.html | HARBOR TO GREET THE NEW EUROPA; Former Kungsholm Due Here Tomorrow as German Ship | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/in-finance-business-is-a-freeforall.html | In Finance, Business Is a Free-for-All | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/article-10-no-title-cities-of-nation-in-crisis-year-budget-gap.html | Article 10 -- No Title; Cities of Nation in Crisis Year: Budget Gap Continues to Grow | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/doomed-house-draws-crowd.html | Doomed House Draws Crowd | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/artificial-heart-poses-questions-important-economic-impact-of.html | ARTIFICIAL HEART POSES QUESTIONS; Important Economic Impact of Development Is Seen, but Costs Are High | True | By Harold M. Schmeck Jr. | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/2-jumper-titles-to-betsy-gerson-closter-rider-18-dominates-river.html | 2 JUMPER TITLES TO BETSY GERSON; Closter Rider, 18, Dominates River Vale Horse Show | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/for-railroads-a-year-of-better-service-and-higher-earnings-profit.html | For Railroads: A Year of Better Service and Higher Earnings; Profit, However Small, Rose And New Gains Are Forecast | True | By Robert E. Bedingfield | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/plants-expanding-in-virginia.html | Plants Expanding in Virginia | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/living-room-for-toys.html | 'Living Room' for Toys | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/war-costs-cut-spending-on-science-and-technology.html | War Costs Cut Spending on Science and Technology | True | By Evert Clark Special To The New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/aj-miller-jr-fiance-of-carola-c-kimball.html | A.J. Miller Jr. Fiance Of Carola C. Kimball | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/nations-cigarette-producers-are-enjoying-it-more.html | Nation's Cigarette Producers Are Enjoying It More | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/harp-leaves-post-as-cornell-coach-to-take-duke-job.html | Harp Leaves Post As Cornell Coach To Take Duke Job | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/tory-partys-internal-conflicts-said-to-reduce-appeal-to-voters.html | Tory Party's Internal Conflicts Said to Reduce Appeal to Voters | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/shuttlesworth-quits-church-heads-new-one-in-cincinnati.html | Shuttlesworth Quits Church, Heads New One in Cincinnati | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/chile-waging-fight-for-copper-reform.html | Chile Waging Fight For Copper Reform | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/choice-for-grand-canyon.html | Choice for Grand Canyon | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/warning-sounded-on-us-production-economy-nearing-capacity-limit.html | WARNING SOUNDED ON U.S. PRODUCTION; Economy Nearing Capacity Limit, Reserve Units Say WARNING SOUNDED ON U.S. PRODUCTION | True | By H. Erich Heinemann | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/industry-reported-planning-72-billion-for-research.html | Industry Reported Planning $7.2 Billion for Research | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/bankers-watch-earnings-rise-and-stock-go-down.html | Bankers Watch Earnings Rise and Stock Go Down | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/profit-gain-shown-by-shoe-industry.html | PROFIT GAIN SHOWN BY SHOE INDUSTRY | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/pencil-makers-show-4-sales-gain-in-year.html | Pencil Makers Show 4% Sales Gain in Year | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/healthy-mays-looking-to-a-longer-career-willie-now-34-sees-5-good.html | Healthy Mays Looking to a Longer Career; Willie, Now 34, Sees 5 Good Years Left With 'Caddie's' Aid Says Landrum, New Outfielder of Giants, Can Help Him Rest | True | By Joseph Durso | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/municipal-bonds.html | MUNICIPAL BONDS | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/archibald-g-bush-3m-executive-78.html | ARCHIBALD G. BUSH, 3-M EXECUTIVE, 78 | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/buildings-chief-asks-the-public-to-help-halt-bribery-in-agency.html | Buildings Chief Asks the Public To Help Halt Bribery in Agency | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/article-7-no-title-relay-satellites-soon-to-dot-skies.html | Article 7 -- No Title; RELAY SATELLITES SOON TO DOT SKIES | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/edmund-poltronieri.html | EDMUND POLTRONIERI | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/federal-reserve-banks.html | FEDERAL RESERVE BANKS | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/hanoi-bars-talks-till-us-ends-aid-says-peace-parley-cannot-be-held.html | HANOI BARS TALKS TILL U.S. ENDS AID; Says Peace Parley Cannot Be Held With Washington Committed to Saigon HANOI BARS TALKS TILL U.S. ENDS AID | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/living-landmarks-exhibition-shows-how-landmarks-can-be-restored-and.html | 'Living Landmarks' Exhibition Shows How Landmarks Can Be Restored and Reused; Landmarks at Work Exhibit Suggests New Uses for Old Buildings, Making Preservation Pay | True | By Ada Louise Huxtable | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/troopers-look-on-as-negroes-rally-but-bottle-throwing-is-not.html | TROOPERS LOOK ON AS NEGROES RALLY; But Bottle Throwing Is Not Repeated in Tuskegee | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/pope-again-urges-peace.html | Pope Again Urges Peace | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/johnsons-go-to-church.html | Johnsons Go to Church | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/complaints-stores-seek-way-to-help-dear-complainer-you-have-friends.html | Complaints? Stores Seek Way to Help; DEAR COMPLAINER; YOU HAVE FRIENDS | True | By Isadore Barmash | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/schenectady-curling-victor.html | Schenectady Curling Victor | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/nonferrous-metals-develop-price-finesse-nor-is-us-expected-to-wield.html | Nonferrous Metals Develop Price Finesse; Nor Is U.S. Expected to Wield Power So Bluntly Selective Rises Are Likely to Avert Clash in '66 | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/article-3-no-title-big-boards-business-speeded-with-a-variety-of.html | Article 3 -- No Title; Big Board's Business Speeded With a Variety of New Devices | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/merchandising-for-66-retailers-at-55th-annual-convention-take-home.html | Merchandising for '66; Retailers at 55th Annual Convention Take Home New Ideas to Put to Work MERCHANTS BRING SOME IDEAS HOME | True | By Isadore Barmash | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/second-city-points-out-its-often-first-in-jobs-and-sales-chicago.html | Second City Points Out It's Often First; In Jobs and Sales, Chicago Runs Ahead, but Finance Is 'Dismal' Picture | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/us-lines-names-container-aide.html | U.S. Lines Names Container Aide | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/farm-equipment-a-good-cash-crop-manufacturers-1965-sales-the-best.html | FARM EQUIPMENT: A GOOD CASH CROP; Manufacturers' 1965 Sales the Best in Last 10 Years | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/nancy-r-deinstein-married-to-lawyer.html | Nancy R. Deinstein Married to Lawyer | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/stock-exchanges-gain-out-of-town-big-board-is-losing-out-on.html | STOCK EXCHANGES GAIN OUT OF TOWN; Big Board Is Losing Out on Nonmember Restriction | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/miss-freeland-fiancee-of-wc-richardson.html | Miss Freeland Fiancee Of W.C. Richardson | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/needs-of-war-and-affluence-testing-the-nations-capacity-demands-of.html | Needs of War and Affluence Testing the Nation's Capacity; Demands of Affluence and War in Vietnam Testing the Nation's Productive Capacity Government Economists Facing The Danger of Severe Inflation | True | By Thomas E. Mullaney Financial and Business News Editor | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/optimism-shown-by-auto-dealers-rich-confident-dealers-see-nothing.html | OPTIMISM SHOWN BY AUTO DEALERS; Rich, Confident Dealers See Nothing Stopping Them Except a Lack of Cars MEET IN MIAMI BEACH A Small Ripple of Pessimism Noted by a Few, Saying the Boom Can't Last OPTIMISM SHOWN BY AUTO DEALERS | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/huntington-carroll.html | Huntington Carroll | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/antitrust-chief-seeks-to-evoke-more-and-livelier-competition.html | Antitrust Chief Seeks to Evoke More and Livelier Competition | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/dimestore-dali-mass-merchandisers-selling-culture-to-masses-for.html | Dime-Store Dali; Mass Merchandisers Selling Culture To Masses For Better or for Worse | | By Grace Glueck | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/congress-holds-key-for-farmers-pending-legislation-could-add.html | CONGRESS HOLDS KEY FOR FARMERS; Pending Legislation Could Add Greatly to Earnings, Which Set Mark in '65 | True | By William M. Blair Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/television-low-fare-high-profit.html | Television: Low Fare, High Profit | True | By Jack Gould | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/ncaa-rejects-return-to-tighter-substitution.html | N.C.A.A. Rejects Return To Tighter Substitution | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/home-on-the-range-engineerchairman-of-hewlettpackard-rests-on-ranch.html | Home on the Range; Engineer-Chairman of Hewlett-Packard Rests on Ranch | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/lbj-brand-fades-on-wall-street-brokers-report-a-decline-in.html | LBJ BRAND FADES ON WALL STREET; Brokers Report a Decline in Enchantment With Johnson | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/new-money-sparks-boating-industry.html | NEW MONEY SPARKS BOATING INDUSTRY | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/rubber-as-detroit-goes-so-goes-akron-for-the-fourth-year-companies.html | Rubber: As Detroit Goes, So Goes Akron; For the Fourth Year Companies Set a Record in Sales | | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/guatemala-fears-revived-violence-threat-of-terrorism-weighs-on-plan.html | GUATEMALA FEARS REVIVED VIOLENCE; Threat of Terrorism Weighs on Plan for Elections and End of Military Rule GUATEMALA FEARS REVIVED VIOLENCE | True | By Henry Giniger Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/lynd-says-hanoi-gave-peace-hint-cites-premiers-indication-of.html | LYND SAYS HANOI GAVE PEACE HINT; Cites Premier's Indication of Pullback of Troops | True | By Raymond H. Anderson | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/for-the-nations-steelmakers-suddenly-its-spring-swift-rise-seen-in.html | For the Nation's Steelmakers, Suddenly It's Spring; SWIFT RISE SEEN IN NEW BUSINESS But Compromise on Prices Leaves Profit Outlook of Industry in Doubt | True | By Robert A. Wright | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/surge-surprises-aerospace-field-war-in-asia-spurs-output-commercial.html | SURGE SURPRISES AEROSPACE FIELD; War in Asia Spurs Output Commercial Orders Show Continuing Strength | True | By Richard Rutter | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/federal-reserve-holds-the-helm-expected-to-keep-freedom-despite.html | FEDERAL RESERVE HOLDS THE HELM; Expected to Keep Freedom Despite Bank Rate Rise | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/no-comment-in-baltimore.html | No Comment in Baltimore | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/more-gains-due-in-san-francisco-business-experts-detect-no-worrisome.html | MORE GAINS DUE IN SAN FRANCISCO; Business Experts Detect No Worrisome Soft Spots | True | By Lawrence E. Davies Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/a-nip-at-the-waist-helps-send-suit-sales-through-a-barrier-men.html | A Nip at the Waist Helps Send Suit Sales Through a Barrier; Men Take to Fashion, and Clothing Makers Count a 22-Million-Unit Year | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/lindsay-to-create-2-transportation-bodies-today.html | Lindsay to Create 2 Transportation Bodies Today | True | By Clayton Knowles | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/mrs-marion-sentner.html | MRS. MARION SENTNER | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/usdutch-venture-slates-33million-chemical-plant.html | U.S.-Dutch Venture Slates $3.3-Million Chemical Plant | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/paul-hersh-violist-plays-an-excellent-piano-recital.html | Paul Hersh, Violist, Plays An Excellent Piano Recital | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/ravenous-appetite-for-services-cry-for-services-across-the-land.html | Ravenous Appetite for Services; CRY FOR SERVICES ACROSS THE LAND | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/playing-all-over.html | Playing ...; ... All Over | True | By Vincent Canby | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/irans-ambassador-stirs-beirut-storm.html | IRANS AMBASSADOR STIRS BEIRUT STORM | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/hornig-talks-with-brandt.html | Hornig Talks With Brandt | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/federal-government-sparks-research-spending.html | FEDERAL GOVERNMENT SPARKS RESEARCH SPENDING | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/new-chilean-vessel-docks-at-port-here.html | NEW CHILEAN VESSEL DOCKS AT PORT HERE | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/wings-down-leafs.html | Wings Down Leafs | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/postwar-population-leap-is-dwindling-to-a-brisk-hop-colleges-and.html | Postwar Population Leap Is Dwindling to a Brisk Hop; Colleges and Realty Profit From Drop in Median Age But the 'Baby Boom' Is Likely to Recur on Lesser Scale | True | By Joseph A. Loftus Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/pro-league-to-play-overtime.html | Pro League to Play Overtime | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/29-scientists-score-use-of-chemicals-on-vietcong-crops.html | 29 Scientists Score Use of Chemicals On Vietcong Crops | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/college-and-school-results-82423355.html | College and School Results | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/steel-mills-set-fast-output-pace-approach-maximum-effort-as.html | STEEL MILLS SET FAST OUTPUT PACE; Approach Maximum Effort as Production Climbs | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/drminifie-backs-divorce-reform-grace-episcopal-rector-says-hes-100.html | DR.MINIFIE BACKS DIVORCE REFORM; Grace Episcopal Rector Says He's '100%' for Albany Bill | True | By George Dugan | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/manpower-rise-poses-challenge-how-to-assure-93-million-employment.html | MANPOWER RISE POSES CHALLENGE; How to Assure 93 Million Employment by 1975? | True | By Albert L. Kraus | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/james-g-lyne-67-of-railway-age-industrial-publisher-dies-champion.html | JAMES G. LYNE, 67, OF RAILWAY AGE; Industrial Publisher Dies Champion of Industry | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/11-reading-here-is-seasons-low-cold-to-continue-today-noheat.html | 11 READING HERE IS SEASON'S LOW; Cold to Continue Today No-Heat Complaints Rise | True | By Michael Stern | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/astronaut-to-try-space-mechanics-scott-will-test-special-tool-while.html | ASTRONAUT TO TRY SPACE MECHANICS; Scott Will Test Special Tool While Outside the Gemini 8 | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/liuzzo-seeks-to-bar-sale-ad-for-car-in-which-wife-died.html | Liuzzo Seeks to Bar Sale Ad For Car in Which Wife Died | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/top-of-the-fair-restaurant-closes-after-bad-season.html | Top of the Fair Restaurant Closes After Bad Season | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/balbiani-made-partner-of-engineering-firm.html | Balbiani Made Partner Of Engineering Firm | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/yell-from-the-gallery-blamed-for-missed-polevault-record.html | Yell From the Gallery Blamed For Missed Pole-Vault Record | True | By Frank Litsky Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/texas-rides-hard-on-us-projects-johnson-impact-results-in-surge-in.html | TEXAS RIDES HARD ON U.S. PROJECTS; Johnson Impact Results in Surge in Many Areas | True | By Stuart Long Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/90-study-for-officer-ratings.html | 90 Study for Officer Ratings | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/suburbs-to-north-of-city-start-selling-in-the-world-market.html | Suburbs to North of City Start Selling in the World Market | True | By Merrill Folsom Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/hanoi-radio-charges-raid-in-north-and-us-denies-it.html | Hanoi Radio Charges Raid In North and U.S. Denies It | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/politics-tangled-in-new-hebrides-joint-frenchbritish-rule.html | POLITICS TANGLED IN NEW HEBRIDES; Joint French-British Rule Complicates Future | True | By Tillman Durdin Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/ban-on-radioplaying-in-subways-planned.html | Ban on Radio-Playing In Subways Planned | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/idiots-delight-will-be-revived-as-a-musical.html | 'Idiot's Delight' Will Be Revived as a Musical | True | By Sam Zolotow | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/rubinstein-given-cultural-award-americaisrael-foundation-hails-him.html | RUBINSTEIN GIVEN CULTURAL AWARD; America-Israel Foundation Hails Him for Wisdom | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/3-tampabased-shrimp-boats-fall-into-cuban-patrols-hands.html | 3 Tampa-Based Shrimp Boats Fall Into Cuban Patrol's Hands | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/musica-aeterna-excels-in-haydn-mass-in-time-of-war-sung-at.html | MUSICA AETERNA EXCELS IN HAYDN; 'Mass in Time of War' Sung at Metropolitan Museum | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/peace-drive-assailed.html | Peace Drive Assailed | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/army-remains-loyal.html | Army Remains Loyal | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/signs-and-cannelloni-are-show-business.html | Signs and Cannelloni Are Show Business | True | By Milton Esterow | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/maritime-agency-faces-new-status-house-panel-to-weigh-shift-from.html | MARITIME AGENCY FACES NEW STATUS; House Panel to Weigh Shift From Commerce Office | True | By Edward A. Morrow | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/information-director-named.html | Information Director Named | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/article-2-no-title-the-southland-americas-ruhr.html | Article 2 -- No Title; THE SOUTHLAND: AMERICA'S 'RUHR' | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/stafford-pianist-plays-on-a-darkened-stage.html | Stafford, Pianist, Plays On a Darkened Stage | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/alaska-is-the-only-state-without-big-board-ticker.html | Alaska Is the Only State Without Big Board Ticker | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/new-economics-facing-a-test-saulnier-skeptical-favors-restraint-to.html | 'New Economics' Facing a Test; Saulnier, Skeptical, Favors Restraint to Bar Inflation Many Experts Doubt Its Value in Drive to Curb Prices | True | By M.j. Rossant | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/the-chief-awards.html | The Chief Awards | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/plane-contract-clarified-by-us-but-pike-calls-statement-on-grumman.html | PLANE CONTRACT CLARIFIED BY U.S.; But Pike Calls Statement on Grumman Meaningless | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/three-with-eye-on-washington.html | Three With Eye on Washington | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/record-jet-engine-sales-listed-by-united-aircraft.html | Record Jet Engine Sales Listed by United Aircraft | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/the-common-market-survives.html | The Common Market Survives | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/beef-stew-experiment-uses-prunes-apricots.html | Beef Stew Experiment Uses Prunes, Apricots | True | By Jean Hewitt | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/gain-for-freedom-in-1965-reported-us-group-lauds-response-of.html | GAIN FOR FREEDOM IN 1965 REPORTED; U.S. Group Lauds Response Of Americans to Threats | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/edward-kennedy-goes-skiing.html | Edward Kennedy Goes Skiing | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/royals-win-7th-in-row.html | Royals Win 7th in Row | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/france-may-shift-economic-policy-naming-of-finance-minister-signals.html | FRANCE MAY SHIFT ECONOMIC POLICY; Naming of Finance Minister Signals Trend but Change May Not Be Profound NEW AIDE IS GAULLIST Move Is Government's Way of Saying It Seeks to Be More Expansionist FRANCE MAY SHIFT ECONOMIC POLICY | True | By Richard E. Mooney Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/copters-lift-sales-gross.html | Copters Lift Sales Gross | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/brewery-record-set.html | Brewery Record Set | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/indians-sign-davalillo.html | Indians Sign Davalillo | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/the-missing-blueprint-on-inflation.html | The Missing Blueprint on Inflation | True | By M.j. Rossant | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/algiers-rumors-of-usvietcong-peace-contacts-persist.html | Algiers Rumors of U.S.-Vietcong Peace Contacts Persist | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/celtics-set-back-76ers-137-to-122-chamberlain-is-sidelined-by.html | CELTICS SET BACK 76ERS, 137 TO 122; Chamberlain Is Sidelined by Ptomaine Poisoning | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/national-biscuit-sets-profit-mark-years-net-income-rises-to-280-a.html | NATIONAL BISCUIT SETS PROFIT MARK; Year's Net Income Rises to $2.80 a Share From $2.66 COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/sullivan-to-become-dean-of-college-at-princeton-the-new-dean-is.html | Sullivan to Become Dean of College at Princeton; The New Dean Is Specialist in French Literature He Will Succeed Knapp, Who Held Post for 5 Years | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/alcaly-topseeded-wins-class-b-squash-racquets.html | Alcaly, Top-Seeded, Wins Class B Squash Racquets | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/article-1-no-title-the-economic-basis-of-good-environment.html | Article 1 -- No Title; The Economic Basis Of Good Environment | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/indian-party-leader-sees-mrs-gandhi-on-candidacy.html | Indian Party Leader Sees Mrs. Gandhi on Candidacy | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/rea-express-announces-new-regional-executives.html | R.E.A. Express Announces New Regional Executives | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/for-commodities-3-long-shadows-inflation-war-and-foreign-demand-for.html | FOR COMMODITIES, 3 LONG SHADOWS; Inflation, War and Foreign Demand for Food Push Price Level Higher | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/mrs-kennedy-and-caroline-ski-without-interruption.html | Mrs. Kennedy and Caroline Ski Without Interruption | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/government-policy-touch-of-restraint-governments-fiscal-policy.html | Government Policy: Touch of Restraint; Government's Fiscal Policy: Touch of Restraint Is Ahead | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/831634-pledged-on-telethon.html | $831,634 Pledged on Telethon | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/aileen-oleary-to-wed-james-arthur-nowatzki.html | Aileen O'Leary to Wed James Arthur Nowatzki | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/swimmers-gymnasts-steal-show-from-topranked-college-fives.html | Swimmers, Gymnasts Steal Show From Top-Ranked College Fives | True | By Gordon S. White Jr. | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/mississippi-klan-feared-a-civil-rights-invasion.html | Mississippi Klan Feared a Civil Rights 'Invasion' | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/casper-shoots-finalround-64-to-win-san-diego-open-by-4-strokes-on.html | Casper Shoots Final-Round 64 to Win San Diego Open by 4 Strokes on 268; AARON, WEISKOPF SHARE 2D PLACE Casper Uses Only 25 Putts in Overcoming 4-Stroke Deficit in Last Round | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/article-5-no-title-automation-revolution-that-wasnt.html | Article 5 -- No Title; Automation: Revolution That Wasn't | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/boatmakers-riding-wave-of-sales-at-coliseum-heavy-demand-for.html | Boatmakers Riding Wave of Sales at Coliseum; Heavy Demand for Expensive Craft Is Reported | True | By John Rendel | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/ballet-on-the-metropolitans-stage-effort-is-admirable-result-not.html | Ballet: On the Metropolitan's Stage; Effort Is Admirable, Result Not Perfect Opera Company Spices Works With Dance | True | By Clive Barnes | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/sports-of-the-times-the-dutchman.html | Sports of The Times; The Dutchman | True | By Arthur Daley | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/construction-spending-is-up-3.html | Construction Spending Is Up 3% | True | By Glenn Fowler | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/airlines-buoyed-by-profit-gains-expansion-brings-mounting-traffic.html | AIRLINES BUOYED BY PROFIT GAINS; Expansion Brings Mounting Traffic and Reduced Costs | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/trade-us-export-salesmen-lag-behind-foreign-counterparts-import.html | Trade: U.S. Export Salesmen Lag Behind Foreign Counterparts; Import Rise Exceeds Gain in Shipments by $1.6-Billion Higher Prices and Dock Strike Have a Braking Effect on the Outflow Textile Deliveries Are Down | True | By Gerd Wilcke | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/textile-industry-meets-challenge-military-demand-soars-as-civilian.html | TEXTILE INDUSTRY MEETS CHALLENGE; Military Demand Soars as Civilian Orders Rise | True | By Herbert Koshetz | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/waste-lumber-is-piling-up-at-construction-sites-the-citys-curb-on.html | Waste Lumber Is Piling Up at Construction Sites; The City's Curb on Burning It Raises Disposal Problems for Wrecking Crews | True | By Ralph Blumenthal | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/canadiens-beat-bruins-31.html | Canadiens Beat Bruins, 3-1 | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/sony-corp-fills-high-post.html | Sony Corp. Fills High Post | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/william-l-bohan.html | WILLIAM L. BOHAN | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/supreme-court-to-hear-voting-rights-case-today.html | Supreme Court to Hear Voting Rights Case Today | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/labor-1966-major-goals-still-remain.html | Labor 1966: Major Goals Still Remain | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/municipal-workers-end-25day-argentine-strike.html | Municipal Workers End 25-Day Argentine Strike | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/arthur-te-newkirk.html | ARTHUR T.E. NEWKIRK | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/susan-c-young-is-betrothed-to-richard-coyle-granville.html | Susan C. Young Is Betrothed To Richard Coyle Granville | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/convenience-products-pacing-expansion-in-the-food-industry.html | Convenience Products Pacing Expansion in the Food Industry | True | By James J. Nagle | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/ship-men-bemoan-the-100-lost-days-but-strikes-may-have-been-start.html | SHIP MEN BEMOAN THE 100 LOST DAYS; But Strikes May Have Been Start of a New Era | True | By George Horne | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/diversity-is-goal-on-long-island-nassau-and-suffolk-hurt-by-defense.html | DIVERSITY IS GOAL ON LONG ISLAND; Nassau and Suffolk Hurt by Defense Fluctuations | True | By Francis X. Clines Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/apollos-tv-camera-to-be-tested-in-flight-device-set-for-trip-in-an.html | Apollo's TV Camera to Be Tested in Flight; Device Set for Trip in an Unmanned Vehicle in '66 | True | By John Noble Wilford | 1994-03-01 | RE0000649475 | B00000238613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/nations-daily-need-for-oil-due-to-rise-by-300000-barrels-foreign.html | Nation's Daily Need for Oil Due to Rise by 300,000 Barrels; FOREIGN OUTLOOK ALSO OPTIMISTIC Depressed Prices Overseas Hold Down Profits but Upturn Has Begun | True | By J.h. Carmical | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/puerto-rico-sets-a-dramatic-pace-but-public-worriers-want-even.html | PUERTO RICO SETS A DRAMATIC PACE; But 'Public Worriers' Want Even Faster Gains | True | By H.j. Maidenberg Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/semb-wins-bear-mountain-ski-jumping-when-scharnbach-falls-on-2d-leap.html | Semb Wins Bear Mountain Ski Jumping When Scharnbach Falls on 2d Leap; BRINGSLIMARK 2D, 2.6 POINTS BEHIND Scharnbach Is in Front After First Round, but Falls on Landing of 2d Jump | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/senate-unit-to-hold-hearings-on-vietnam.html | SENATE UNIT TO HOLD HEARINGS ON VIETNAM | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/federal-tax-cuts-help-retailers-build-record-sales-and-profits-for.html | Federal Tax Cuts Help Retailers Build Record Sales and Profits for Year Despite Some Setbacks | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/news-of-realty-expansion-move-bache-co-increases-its-space-at-40.html | NEWS OF REALTY: EXPANSION MOVE; Bache & Co. Increases Its Space at 40 Wall Street | True | By Glenn Fowler | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/amexs-best-year-cheap-stock-did-it-but-growing-speculation-is.html | AMEX'S BEST YEAR; CHEAP STOCK DID IT; But Growing Speculation Is Worrying Some Brokers | True | By Alexander R. Hammer | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/accounts.html | Accounts | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/arrival-of-outoftown-buyers-in-the-new-york-city-market-arrival-of.html | Arrival of Out-of-Town Buyers in the New York City Market; ARRIVAL OF BUYERS | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/pittsburgh-area-plans-rapid-transit.html | Pittsburgh Area Plans Rapid Transit | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/cbs-will-examine-a-st-louis-suburb.html | C.B.S. WILL EXAMINE A ST. LOUIS SUBURB | True | | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-17 | 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/the-big-sec-question-is-the-reform-wave-over-answer-to-be-found-in.html | The Big S.E.C. Question: Is the Reform Wave Over?; Answer to Be Found in 1966 Outcome of Quiet Studies Year's Lull Is Laid to Chief's Illness and Staff Cuts | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000649475 | B00000238613 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/50000-endowment-made-on-award-to-honor-kefauver.html | $50,000 Endowment Made On Award to Honor Kefauver | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/us-withdraws-a-battalion-from-west-berlin-garrison.html | U.S. Withdraws a Battalion From West Berlin Garrison | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/new-daily-is-set-for-chicago-area-field-enterprises-to-start.html | NEW DAILY IS SET FOR CHICAGO AREA; Field Enterprises to Start Suburban Paper Jan. 31 | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/ingeborg-now-a-line-for-irwill.html | 'Ingeborg' Now a Line For Irwill | True | By Bernadette Carey | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/cerebral-palsy-league-to-meet-at-the-hilton.html | Cerebral Palsy League To Meet at the Hilton | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/bristolmyers-promotes-aides-to-3-key-organizational-posts-wm.html | Bristol-Myers Promotes Aides To 3 Key Organizational Posts; Wm. Bristol 3d, Grandson of Founder, Is Among Those Elevated | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/aldrich-governors-aide-plans-bid-for-congress-against-fish-will.html | Aldrich, Governor's Aide, Plans Bid for Congress Against Fish; Will Resign Post With Cousin --The Winners Will Oppose Resnick in Election | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/selection-of-judges.html | Selection of Judges | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/five-are-named-trustees-of-the-university-of-chicago.html | Five Are Named Trustees Of the University of Chicago | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/shriver-quits-peace-corps-to-expand-poverty-drive-shriver-leaves.html | Shriver Quits Peace Corps To Expand Poverty Drive; SHRIVER LEAVES PEACE CORPS JOB | True | By Nan Robertson Special To the New York Times | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/trial-of-2-writers-expected-in-soviet.html | TRIAL OF 2 WRITERS EXPECTED IN SOVIET | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/vietcong-kidnap-us-aid-official-near-saigon-vehicle-ambushed-as-he.html | Vietcong Kidnap U.S. Aid Official Near Saigon; Vehicle Ambushed as He an Aide Head for Village | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/senate-unanimously-confirms-weaver-for-cabinet.html | Senate Unanimously Confirms Weaver for Cabinet | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/article-1-no-title-3day-ceasefire-accepted-by-us.html | Article 1 -- No Title; 3-DAY CEASE-FIRE ACCEPTED BY U.S. | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/presidents-wife-to-speak-in-denver-and-tuscaloosa.html | President's Wife to Speak in Denver and Tuscaloosa | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/housewives-picket-to-preserve-manor.html | HOUSEWIVES PICKET TO PRESERVE MANOR | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/president-reports-to-congress-on-aid.html | PRESIDENT REPORTS TO CONGRESS ON AID | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/clay-is-put-down-by-boxing-powers-his-bid-to-form-promotional-group.html | CLAY IS PUT DOWN BY BOXING POWERS; His Bid to Form Promotional Group Suffers Rebuffs | True | By Robert Lipsyte | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/johnson-called-prejudiced-against-military-families.html | Johnson Called Prejudiced Against Military Families | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/employers-urged-to-drop-race-questions-in-hiring.html | Employers Urged to Drop Race Questions in Hiring | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/twu-aide-defends-settlement-terms.html | T.W.U. AIDE DEFENDS SETTLEMENT TERMS | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/widow-and-nephew-on-trial-for-murder-of-millionaire.html | Widow and Nephew on Trial For Murder of Millionaire | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/utility-reports.html | UTILITY REPORTS | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/milstein-violin-recital-ranges-from-baroque-to-the-romantic.html | Milstein Violin Recital Ranges From Baroque to the Romantic | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/beaverbrook-felt-windsor-fumbled-battle-for-throne.html | Beaverbrook Felt Windsor Fumbled Battle for Throne | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/car-safety-found-low-sales-point-few-dealers-say-public-is-showing.html | CAR SAFETY FOUND LOW SALES POINT; Few Dealers Say Public Is Showing More Interest in It | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/issue-studied-daytoday-us-denies-it-set-peace-deadline.html | Issue Studied Day-to-Day; U.S. DENIES IT SET PEACE DEADLINE | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/noel-coward-will-star-in-new-plays-in-london.html | Noel Coward Will Star In New Plays in London | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/hughes-calls-county-senate-bid-to-mrs-kennedy-discourteous.html | Hughes Calls County Senate Bid To Mrs. Kennedy 'Discourteous' | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/division-of-jewish-congress-plans-a-patroness-luncheon.html | Division of Jewish Congress Plans a Patroness Luncheon | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/5million-fine-set-in-drugdata-theft.html | $5-MILLION FINE SET IN DRUG-DATA THEFT | True | | 1994-03-01 | RE0006494474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/startyourbusiness-show-set.html | Start-Your-Business Show Set | True | | 1994-03-01 | RE0006494474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/integrating-the-negro-college.html | Integrating the Negro College | True | | 1994-03-01 | RE0006494474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/8-chemists-receive-societys-awards.html | 8 CHEMISTS RECEIVE SOCIETY'S AWARDS | True | | 1994-03-01 | RE0006494474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/weather-trims-auto-rally-field-more-than-40-of-159-drop-out-in.html | WEATHER TRIMS AUTO RALLY FIELD; More Than 40 of 159 Drop Out in Monte Carlo Event | True | | 1994-03-01 | RE0006494474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/lynd-weighs-quitting-yale-hints-trip-upset-alumni.html | Lynd Weighs Quitting Yale; Hints Trip Upset Alumni | True | | 1994-03-01 | RE0006494474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/allan-w-ames-dies-at-72-former-banking-executive.html | Allan W. Ames Dies at 72; Former Banking Executive | True | | 1994-03-01 | RE0006494474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/st-johns-alumni-group-hears-both-sides-give-strike-views.html | St. John's Alumni Group Hears Both Sides Give Strike Views | True | By Philip H. Dougherty | 1994-03-01 | RE0006494474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/saigon-port-likely-to-double-capacity.html | SAIGON PORT LIKELY TO DOUBLE CAPACITY | True | | 1994-03-01 | RE0006494474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/arkansas-a-and-m-appoints-caloway.html | ARKANSAS A. AND M. APPOINTS CALOWAY | True | | 1994-03-01 | RE0006494474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/citys-relief-rise-held-precipitous-sokol-says-welfare-here-is.html | CITY'S RELIEF RISE HELD PRECIPITOUS; Sokol Says Welfare Here Is Plagued by Lack of Jobs and Influx of Unskilled COUNTERS TREND IN U.S. Dependent Children Make Up 60 Per Cent of Rolls --Federal Aid Urged | True | By Natalie Jaffe | 1994-03-01 | RE0006494474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/price-visited-imprisoned-quill-sought-pact-a-union-aide-says-price.html | Price Visited Imprisoned Quill; Sought Pact, a Union Aide Says; PRICE AND QUILL MET AT HOSPITAL | True | By Emanuel Perlmutter | 1994-03-01 | RE0006494474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-01 | RE0006494474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/tug-captain-tells-of-tanker-crash.html | TUG CAPTAIN TELLS OF TANKER CRASH | True | | 1994-03-01 | RE0006494474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/canada-protests-new-sec-rules-note-to-washington-voices-alarm-over.html | CANADA PROTESTS NEW S.E.C. RULES; Note to Washington Voices Alarm Over Reporting Many Protests Filed CANADA PROTESTS NEW S.E.C. RULES | True | By Jay Walz Special To The New York Times | 1994-03-01 | RE0006494474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/market-reaches-new-high-ground-averages-climb-to-records-but-profit.html | MARKET REACHES NEW HIGH GROUND; Averages Climb to Records but Profit Taking Trims Some of Early Gains PACE CONTINUES BRISK Issues of Investment Grade Lead Rise--Speculative Stocks on Downside | True | By J.h. Carmical | 1994-03-01 | RE0006494474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0006494474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/congo-sending-jobless-home.html | Congo Sending Jobless Home | True | | 1994-03-01 | RE0006494474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/protest-meetings-banned-in-jakarta.html | PROTEST MEETINGS BANNED IN JAKARTA | True | | 1994-03-01 | RE0006494474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/summary-of-proceedings-yesterday-in-the-supreme-court-of-the-united.html | Summary of Proceedings Yesterday in the Supreme Court of the United States | True | | 1994-03-01 | RE0006494474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/parents-of-lucis-fiance-have-talked-to-johnsons.html | Parents of Luci's Fiance Have Talked to Johnsons | True | | 1994-03-01 | RE0006494474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/crothers-to-run-in-millrose-meet.html | CROTHERS TO RUN IN MILLROSE MEET | True | | 1994-03-01 | RE0006494474 | B00000238612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/stocks-in-london-ease-as-market-awaits-a-white-paper-on-investment.html | Stocks in London Ease as Market Awaits a White Paper on Investment Incentives; STEELS AND TOOLS GAIN ON AID HOPES Brussels List Is Generally Weak--Prices in Paris Also Show Declines | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/ban-on-medicare-oath-urged.html | Ban on Medicare Oath Urged | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/rossini-offers-plan-to-remove-doubt-from-basket-at-buzzer.html | Rossini Offers Plan to Remove Doubt From Basket at Buzzer | True | By Gordon S. White Jr. | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/tennis-entries-close-friday.html | Tennis Entries Close Friday | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/cash-prices.html | Cash Prices | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/state-lags-oconnor-says.html | State Lags, O'Connor Says | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/witness-found-dead-in-ben-barka-case.html | WITNESS FOUND DEAD IN BEN BARKA CASE | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/gem-hijack-suspect-is-arrested-by-fbi.html | GEM HIJACK SUSPECT IS ARRESTED BY F.B.I. | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/edmund-w-poor-61-grumman-director.html | EDMUND W. POOR, 61, GRUMMAN DIRECTOR | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/ruth-hannam-betrothed.html | Ruth Hannam Betrothed | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/britain-is-adding-incentives-to-spur-more-investment-britain-is.html | Britain Is Adding Incentives to Spur More Investment; BRITAIN IS ADDING INVESTMENT AID | True | By W. Granger Blair Special To the New York Times | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/gop-urges-cuts-at-home-for-war-in-state-of-union-message-dirksen.html | G.O.P. URGES CUTS AT HOME FOR WAR; In 'State of Union Message,' Dirksen and Ford Outline Republican Alternatives G.O.P. URGES CUTS AT HOME FOR WAR | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/mnamara-scored-on-nuclear-navy-holtfield-criticizes-policy-at.html | M'NAMARA SCORED ON NUCLEAR NAVY; Holtfield Criticizes Policy at Submarine Ceremony | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/frederick-padgett-wax-chemist-77.html | FREDERICK PADGETT, WAX CHEMIST, 77 | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/suspicious-fire-damages-press-at-new-york-post.html | 'Suspicious' Fire Damages Press at New York Post | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/anxiety-over-the-divorce-law.html | Anxiety Over the Divorce Law | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/91day-bill-rate-sets-historic-high-record-level-at-4673-6month.html | 91-DAY BILL RATE SETS HISTORIC HIGH; Record Level at 4.673%-- 6-Month Issue Rises | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/atlantic-inquiry-opens-in-canada-350-exhibits-are-introduced-at.html | ATLANTIC INQUIRY OPENS IN CANADA; 350 Exhibits Are Introduced At Government Hearing | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/norfolk-western-steps-up-earnings.html | Norfolk & Western Steps Up Earnings | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/suit-challenges-railroad-control.html | SUIT CHALLENGES RAILROAD CONTROL | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/fire-closes-li-school-marshal-is-investigating.html | Fire Closes L.I. School; Marshal Is Investigating | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/booksauthors-effects-of-the-depression.html | Books--Authors; Effects of the Depression | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/carlton-tucker-mit-professor-electrical-machinery-expert-department.html | CARLTON TUCKER, M.I.T. PROFESSOR; Electrical Machinery Expert Department Officer, Dies | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/sports-fair-from-goods-to-stars-retailers-crowd-big-sports-show.html | Sports Fair: From Goods to Stars; RETAILERS CROWD BIG SPORTS SHOW | True | By William M. Freeman | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/caterpillar-tractor-lifts-profit-to-a-record-level-during-1965.html | Caterpillar Tractor Lifts Profit To a Record Level During 1965; COMPANIES ISSUE EARNINGS FIGURES American Enka Corp. Koppers Company, Inc. Algoma Steel Corp., Ltd. Champion Papers, Inc. SCM Corporation International Minerals McKesson & Robbins Sheller Mfg. Co. | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/saigon-propaganda-enlists-astrology-and-song.html | Saigon Propaganda Enlists Astrology and Song | True | By R.w. Apple Jr Special To the New York Times | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/osservatore-finds-us-films-less-harmful-than-europes.html | Osservatore Finds U.S. Films Less Harmful Than Europe's | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/observer-bad-news-for-the-old-booze-school.html | Observer: Bad News for the Old Booze School | True | By Russell Baker | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/li-restaurateur-honored.html | L.I. Restaurateur Honored | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/baltimore-rejects-bias-ban.html | Baltimore Rejects Bias Ban | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/slain-us-student-cremated-in-mexico.html | SLAIN U.S. STUDENT CREMATED IN MEXICO | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/general-says-north-korean-infiltration-grows-chief-of-us-marines.html | General Says North Korean Infiltration Grows; Chief of U.S. Marines Sees Response to Vietnam Aid | True | By Evert Clark Special To the New York Times | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/earnings-and-volume-marks-registered-by-general-foods.html | Earnings and Volume Marks Registered by General Foods | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/detroit-news-case-returned-to-nlrb.html | DETROIT NEWS CASE RETURNED TO N.L.R.B. | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/pakistan-seizes-4-linked-to-protest-on-tashkent-pact.html | Pakistan Seizes 4 Linked To Protest on Tashkent Pact | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/2-composers-given-10800-fellowships.html | 2 COMPOSERS GIVEN $10,800 FELLOWSHIPS | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/payments-curbs-may-end-in-1967-commerce-secretary-says-present.html | PAYMENTS CURBS MAY END IN 1967; Commerce Secretary Says 'Present Thinking' Points to a Cutoff Next Year 2-YEAR DURATION CITED Further Details Are Given of Voluntary Program for Companies This Year PAYMENTS CURBS MAY END IN 1967 | True | By Edwin L. Dale Jr. Special to the New York Times | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/threatening-note-to-teller-proves-long-but-arresting.html | Threatening Note To Teller Proves Long but Arresting | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/atlantic-refining-forms-unit.html | Atlantic Refining Forms Unit | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/danish-entertaining-described-in-booklet.html | Danish Entertaining Described in Booklet | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/pressures-grow-on-public-schools-nea-calls-birch-society-top.html | PRESSURES GROW ON PUBLIC SCHOOLS; N.E.A. Calls Birch Society Top Troublemaker in U.S | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/universal-foods-elects.html | Universal Foods Elects | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/house-delay-asked-in-contempt-cases.html | HOUSE DELAY ASKED IN CONTEMPT CASES | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/chase-put-first-in-banks-of-city-it-reports-a-record-total-of-net.html | CHASE PUT FIRST IN BANKS OF CITY; It Reports a Record Total of Net Earnings, Assets and Deposits for Year | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/lindsay-is-host-in-albany-today-will-meet-legislators-in-an-effort.html | LINDSAY IS HOST IN ALBANY TODAY; Will Meet Legislators in an Effort to Sell Program | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/depositions-taken-in-insurance-case.html | DEPOSITIONS TAKEN IN INSURANCE CASE | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/william-h-brown-jr.html | WILLIAM H. BROWN JR. | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/us-pressing-diverse-arts-projects.html | U.S. Pressing Diverse Arts Projects | True | By Howard Taubman | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/high-court-grants-review-in-libeling-of-officials.html | High Court Grants Review In Libeling of Officials | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/first-caracas-skyscraper-30-stories-will-rise-soon.html | First Caracas Skyscraper, 30 Stories, Will Rise Soon | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/2-illinois-dormitories-burn.html | 2 Illinois Dormitories Burn | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/visible-satellite.html | Visible Satellite | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/nato-exercise-is-scheduled.html | NATO Exercise Is Scheduled | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/jersey-bell-picks-director.html | Jersey Bell Picks Director | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/court-dismisses-farrington-case-10000-given-exl-aide-is-held.html | COURT DISMISSES FARRINGTON CASE; $10,000 Given Ex-L.I. Aide Is Held Political Donation Farrington, Ex-L.I. Supervisor, Is Cleared in Land-Sale Case | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/russian-gets-red-cross-post.html | Russian Gets Red Cross Post | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/boy-accused-of-church-fire.html | Boy Accused of Church Fire | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/hughes-sorry-he-used-mrs-kennedys-name.html | Hughes Sorry He Used Mrs. Kennedy's Name | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/mary-ann-bertram-a-prospective-bride.html | Mary Ann Bertram A Prospective Bride | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/society-shares-spotlight-at-hialeahs-39th-opening.html | Society Shares Spotlight at Hialeah's 39th Opening | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/false-economy-on-aid.html | False Economy on Aid. | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/ashland-oil-board-approves-a-split.html | ASHLAND OIL BOARD APPROVES A SPLIT | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/girl-of-golden-west-rescued-so-to-speak-by-brave-strangers.html | 'Girl of Golden West' Rescued, So to Speak, by Brave Strangers | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/peking-steps-up-attack-on-soviet-denunciation-follows-pacts-in.html | PEKING STEPS UP ATTACK ON SOVIET; Denunciation Follows Pacts in Tashkent and Mongolia | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/rights-unit-shift-opposed-by-cities-mayors-reject-johnson-plan-for.html | RIGHTS UNIT SHIFT OPPOSED BY CITIES; Mayors Reject Johnson Plan for Conciliation Agency | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/armys-officer-loss-rate-higher-than-in-last-2-wars.html | Army's Officer-Loss Rate Higher Than in Last 2 Wars | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/frazier-knocks-out-turbow.html | Frazier Knocks Out Turbow | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/money.html | Money | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/zambia-explains-ouster-of-high-british-official.html | Zambia Explains Ouster Of High British Official | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/control-row-warms-at-crucible-steel.html | CONTROL ROW WARMS AT CRUCIBLE STEEL | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/b52-and-tanker-collide-over-spain-5-dead-2-missing.html | B-52 and Tanker Collide Over Spain; 5 Dead, 2 Missing | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/five-us-girl-swimmers-to-compete-in-new-zealand.html | Five U.S. Girl Swimmers To Compete in New Zealand | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/spain-asks-talks-on-gibraltar.html | Spain Asks Talks on Gibraltar | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/oilers-sign-fuller.html | Oilers Sign Fuller | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/lindsay-names-an-interim-head-for-antipoverty-policy-board.html | Lindsay Names an Interim Head For Antipoverty Policy Board | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/industrial-output-rose-sharply-in-december-to-a-record-level-15.html | Industrial Output Rose Sharply In December to a Record Level; 1.5% Gain Is Widely Spread Among Industries-- Prices at Wholesale Steady Industrial Output Rose Sharply In December to a Record Level | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/charts-of-hialeah-feature.html | Charts of Hialeah Feature | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/chase-manhattan-bank-sells-beardmore-products.html | Chase Manhattan Bank Sells Beardmore Products | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/nononsense-nigerian-johnson-thomas-umunankwe-aguiyironsi.html | No-Nonsense Nigerian; Johnson Thomas Umunankwe Aguiyi-Ironsi | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/makeup-classes-start-in-schools-thousands-who-lost-time-in-transit.html | MAKE-UP CLASSES START IN SCHOOLS; Thousands Who Lost Time in Transit Strike Stay for Special Tutoring STUDY FOR THE REGENTS But Many Fail to Attend-- 2-Hour Sessions at 58 Centers to End Friday | True | By Leonard Buder | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/cotton-market.html | Cotton Market | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/ives-piano-sonata-played-by-spinelli.html | IVES PIANO SONATA PLAYED BY SPINELLI | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/captain-praises-crew-in-rescue-says-teamwork-made-the-saving-of-6.html | CAPTAIN PRAISES CREW IN RESCUE; Says Teamwork Made the Saving of 6 Men Possible | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/teamsters-to-vote-today.html | Teamsters to Vote Today | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/jude-w-kanegsberg.html | JULE W. KANEGSBERG | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/franklin-national-elevates-official.html | Franklin National Elevates Official | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/us-reform-rabbis-to-visit-west-germany-to-lecture-on-jews.html | U.S. Reform Rabbis to Visit West Germany to Lecture on Jews | True | By Irving Spiegel | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/two-sentenced-in-dope-case.html | Two Sentenced in Dope Case | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/archeology-film-today.html | Archeology Film Today | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/tory-emphasizes-laborites-split-maudling-cites-vietnam-war-issue-in.html | TORY EMPHASIZES LABORITES SPLIT; Maudling Cites Vietnam War Issue in Hull Campaign | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/renewals-in-city-put-up-to-lindsay-us-awaits-mayors-decision-on.html | RENEWALS IN CITY PUT UP TO LINDSAY; U.S. Awaits Mayor's Decision on Work Wagner Laid Out | True | By Samuel Kaplan | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/first-proclamation-issued-by-lindsay.html | FIRST PROCLAMATION ISSUED BY LINDSAY | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/inquiry-on-tampering-holds-up-chargeroiler-trade-foss-is-taking-up.html | Inquiry on 'Tampering' Holds Up Charger-Oiler Trade; FOSS IS TAKING UP GILLMAN CHARGES San Diego's Coach Accused Houston of Dangling Big Offer for 2 Linemen | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/traffic-on-madison-as-barnes-sees-it-the-best-since-1626.html | Traffic on Madison, As Barnes Sees It: The Best Since 1626 | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/john-broderick-is-dead-at-72-renowned-as-tough-detective-foes-of.html | John Broderick Is Dead at 72; Renowned as Tough Detective; Foes of Prohibition-Time Hoodlums—Ordered Off Force by O'Dwyer | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/kennedy-spends-a-day-in-suburbs-senator-asks-for-opinions-in.html | KENNEDY SPENDS A DAY IN SUBURBS; Senator Asks for Opinions in Three-County Tour | True | By William Borders Special To the New York Times | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/hydrofoil-plans-to-service-city-commuter-boats-to-be-used-in.html | HYDROFOIL PLANS TO SERVICE CITY; Commuter Boats to Be Used in Boroughs and Suburbs | True | By John P. Callahan | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/berlin-sees-play-by-gunter-grass-work-views-brecht-stand-in.html | BERLIN SEES PLAY BY GUNTER GRASS; Work Views Brecht Stand in Anti-Communist Revolt | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/boat-builders-told-to-put-safety-first-coast-guard-warns-industrys.html | Boat Builders Told to Put Safety First; Coast Guard Warns Industry's Council Needs Support | True | By William N. Wallace | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/a-poor-songwriter-sues-ascaps-board.html | A POOR SONGWRITER SUES ASCAP'S BOARD | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/recital-by-pianist-given-on-dark-stage.html | RECITAL BY PIANIST GIVEN ON DARK STAGE | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/index-of-commodity-prices-shows-03-drop-at-1123.html | Index of Commodity Prices Shows 0.3 Drop at 112.3 | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/kennedy-decision-in-vietnam-noted-reston-lays-war-stepup-to-talk.html | KENNEDY DECISION IN VIETNAM NOTED; Reston Lays War Step-Up to Talk With Khrushchev | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/australia-shows-decimal-notes.html | Australia Shows Decimal Notes | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/sidelights-race-gets-hotter-for-the-dollar.html | Sidelights; Race Gets Hotter for the Dollar | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/bennett-college-women-plan-tea-and-cocktails.html | Bennett College Women Plan Tea and Cocktails | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/british-cricketers-win.html | British Cricketers Win | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/governors-letter.html | Governor's Letter | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/supreme-courts-actions-antitrust.html | Supreme Court's Actions; ANTITRUST | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/elizabeth-m-barker-sets-summer-bridal.html | Elizabeth M. Barker Sets Summer Bridal | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/greece-due-to-free-96-reds.html | Greece Due to Free 96 Reds | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/5-exchange-seat-sales-set-a-high-since-1948.html | 5 Exchange Seat Sales Set a High Since 1948 | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/senior-partner-named-by-francis-i-dupont.html | Senior Partner Named By Francis I. duPont | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/furniture-makers-set-deal.html | Furniture Makers Set Deal | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/arthur-b-miller-91-engineer-architect.html | ARTHUR B. MILLER, 91, ENGINEER, ARCHITECT | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/robert-m-benjamin-dies-at-69-lawyer-served-as-state-official.html | Robert M. Benjamin Dies at 69; Lawyer Served as State Official; Moreland Act Commissioner Had Headed Regents Unit -- Aided Hiss Appeal | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/woman-named-to-board.html | Woman Named to Board | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/city-gets-us-funds-for-si-nature-classes.html | City Gets U.S. Funds For S.I. Nature Classes | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/bonds-government-issues-move-down-in-moderate-trading-treasury.html | Bonds: Government Issues Move Down in Moderate Trading; TREASURY BILLS SHOW YIELD RISE Corporate Market Centers on New York Phone's $100-Million Offering | True | By Sal Nuccio | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/some-textiles-in-short-supply-situation-attributed-to-rise-in.html | SOME TEXTILES IN SHORT SUPPLY; Situation Attributed to Rise in Military Purchases SOME TEXTILES IN SHORT SUPPLY | True | By Isadore Barmash | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/eased-bonn-stand-on-border-hinted-official-calls-for-sacrifices-to.html | EASED BONN STAND ON BORDER HINTED; Official Calls for 'Sacrifices' to Reach Polish Accord | True | By Philip Shabecoff Special To the New York Times | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/building-in-kashmir-burns.html | Building in Kashmir Burns | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/house-votes-message-delay.html | House Votes Message Delay | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/college-kickers-get-rules-break-pyramids-to-stop-field-goals-are.html | COLLEGE KICKERS GET RULES BREAK; 'Pyramids' to Stop Field Goals Are Outlawed | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/in-the-nation-concurrent-fouryear-terms.html | In The Nation: Concurrent Four-Year Terms | True | By Arthur Krock | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/moerdler-getting-letters-in-answer-to-tv-appeal.html | Moerdler Getting Letters In Answer to TV Appeal | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/glen-alden-adds-three-to-board.html | Glen Alden Adds Three to Board | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/pan-am-sulphur-board-to-review-price-move.html | Pan Am Sulphur Board To Review Price Move | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/clay-asks-for-jury-trial-in-disorderly-conduct-case.html | Clay Asks for Jury Trial In Disorderly Conduct Case | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/allied-chemical-corp-fills-an-executive-post.html | Allied Chemical Corp. Fills an Executive Post | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/conklin-mann-81-founded-ad-agency.html | CONKLIN MANN, 81, FOUNDED AD AGENCY | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/commodities-brazil-turns-down-a-european-request-to-buy-25000-tons.html | Commodities: Brazil Turns Down a European Request to Buy 25,000 Tons of Sugar; CONCERN IS CITED OVER DESTINATION Cocoa Futures in a Decline With Nigerian Situation Apparently Quiet | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/nbc-program-will-restore-50000-tv-prizes.html | N.B.C. Program Will Restore $50,000 TV Prizes | True | By Val Adams | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/newark-will-see-rumanians.html | Newark Will See Rumanians | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/daughter-to-mrs-dauk.html | Daughter to Mrs. Dauk | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/wood-field-and-stream-birdshooting-visitor-from-the-north-gets.html | Wood, Field and Stream; Bird-Shooting Visitor From the North Gets Chilly Reception in the South | True | By Oscar Godbout Special To the New York Times | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/21667-set-opening-day-betting-record-of-1932629-at-hialeah-park-time.html | 21,667 Set Opening-Day Betting Record of $1,932,629 at Hialeah Park; TIME-TESTED WINS AT SIX FURLONGS Gallant Romeo Also Scores -- Graustark Races Today --Buckpasser Works Out | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/bonwit-and-sears-plan-new-stores-chains-schedule-branches-in.html | BONWIT AND SEARS PLAN NEW STORES; Chains Schedule Branches in Fairfield County | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/detroit-edison-reports-gain-in-revenues-and-net-income.html | Detroit Edison Reports Gain In Revenues and Net Income | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/compensating-crime-victims.html | Compensating Crime Victims | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/haryou-project-is-found-lacking-panel-calls-summer-plan-victim-of.html | HARYOU PROJECT IS FOUND LACKING; Panel Calls Summer Plan Victim of Inefficiency | True | By Fred Powledge | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/some-comments-on-transit-strike.html | Some Comments on Transit Strike | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/baseball-signings-national-league.html | Baseball Signings; NATIONAL LEAGUE | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/dictaphone-picks-executive.html | Dictaphone Picks Executive | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/william-klein-90-shubert-counsel-lawyer-noted-as-last-link-to.html | WILLIAM KLEIN, 90 SHUBERT COUNSEL; Lawyer, Noted as Last Link to Justice Crater, Dies | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/grocer-boycotted-by-his-neighbors-is-flooded-with-job-offers.html | Grocer Boycotted by His Neighbors Is Flooded With Job Offers | True | By Bernard Weinraub | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/sixth-fleet-repair-ship-will-be-based-at-malta.html | Sixth Fleet Repair Ship Will Be Based at Malta | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/court-blocks-macons-attempt-to-revive-segregation-in-park-georgia.html | Court Blocks Macon's Attempt To Revive Segregation in Park; Georgia City Is Barred From Withdrawing as Trustee of Land Willed to Whites | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/city-seeks-ways-to-avert-strikes-lindsay-group-opens-study-on.html | CITY SEEKS WAYS TO AVERT STRIKES; Lindsay Group Opens Study on Collective Bargaining and the Civil Service CITY SEEKS WAYS TO AVERT STRIKES | True | By Charles G. Bennett | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/court-sets-date-for-bonds-suit-sanders-plans-special-election.html | Court Sets Date for Bond's Suit; Sanders Plans Special Election | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/books-of-the-times-under-a-hat-that-once-belonged-to-allen-tate-by.html | Books of The Times; Under a Hat That Once Belonged to Allen Tate By CHARLES POORE MY ESCAPE FROM THE C.I.A. And Other Improbable Events. By Hughes Rudd. 253 pages Dutton, $4.95. | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/exschoolmates-now-judges.html | Ex-Schoolmates Now Judges | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/us-drug-agency-swears-in-chief-goddard-becomes-director-at-a-time.html | U.S. DRUG AGENCY SWEARS IN CHIEF; Goddard Becomes Director at a 'Time of Transition' | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/approach-to-gibbs-advised.html | Approach to Gibbs Advised | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/stock-bond-dealings.html | STOCK & BOND DEALINGS | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/indian-candidate-accuses-party-leader-of-pressure.html | Indian Candidate Accuses Party Leader of Pressure | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/orin-lehman-picks-aide.html | Orin Lehman Picks Aide | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/sports-of-the-times-is-this-education.html | Sports of The Times; Is This Education? | True | By Arthur Daley | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/cronkite-gets-twa-prize-for-reporting-on-aviation.html | Cronkite Gets T.W.A. Prize For Reporting on Aviation | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/more-aid-sought-for-mentally-ill-governor-asks-243million-an.html | MORE AID SOUGHT FOR MENTALLY ILL; Governor Asks $243-Million, An Increase of $15-Million | True | By Martin Arnold Special To the New York Times | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/mikula-wins-billiard-event.html | Mikula Wins Billiard Event | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/miss-mary-dubois-schwarz-affianced-to-newton-merrill.html | Miss Mary DuBois Schwarz Affianced to Newton Merrill | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/rhodesian-willing-to-reopen-talks-with-britain-smith-is-silent-on.html | Rhodesian Willing to Reopen Talks With Britain; Smith Is Silent on Terms but Insists on Independence Salisbury Regime Scored by Bishop Pike in Malawi | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/sigma-chi-chapter-may-bolt.html | Sigma Chi Chapter May Bolt | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/cub-scout-earns-3-for-neediest-money-for-window-he-broke-is.html | CUB SCOUT EARNS $3 FOR NEEDIEST; Money for Window He Broke Is Contributed to Fund | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/3d-trial-to-be-held-in-suit-over-lung-cancer-liability.html | 3d Trial to Be Held in Suit Over Lung Cancer Liability | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/bridge-voluntarily-bid-slam-double-perilous-for-opening-leader.html | Bridge; Voluntarily Bid Slam Double Perilous for Opening Leader | True | By Alan Truscott | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/chicago-professor-plunges-five-floors-to-his-death.html | Chicago Professor Plunges Five Floors to His Death | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/expressway-held-community-boon-professor-outlines-impact-on-seattle.html | EXPRESSWAY HELD COMMUNITY BOON; Professor Outlines Impact on Seattle Neighborhood | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/and-reversal-on-taxes.html | ...and Reversal on Taxes | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/rams-take-bears-to-an-nfl-court-league-to-look-into-dispute-over.html | RAMS TAKE BEARS TO AN N.F.L. COURT; League to Look Into Dispute Over Job Offer to Allen | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/judith-willis-affianced.html | Judith Willis Affianced | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/british-and-soviet-interests-plan-to-coproduce-a-film-spectacle.html | British and Soviet Interests Plan To Co-Produce a Film Spectacle | True | By Vincent Canby | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/advertising-product-discovery-by-shopper-people.html | Advertising: Product Discovery by Shopper; People | True | By Walter Carlson | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/bowie-results.html | Bowie Results | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/williams-gorton-76-dies-exbell-laboratories-aide.html | William S. Gorton, 76, Dies Ex-Bell Laboratories Aide | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/hialeah-park-results.html | Hialeah Park Results | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/bishop-supports-depauws-claims-assails-reports-denying-the-transfer.html | BISHOP SUPPORTS DEPAUW'S CLAIMS; Assails Reports Denying the Transfer of Clergymen | True | By John Cogley | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/lefkowitz-hits-brokers-who-get-accounts-for-savings-and-loans.html | Lefkowitz Hits Brokers Who Get Accounts for Savings and Loans; LEFKOWITZ HITS SAVINGS BROKERS | True | By H. Erich Heinemann | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/goldbergs-says-peace-drive-will-reach-fruition.html | Goldberg Says Peace Drive Will 'Reach Fruition' | True | By Drew Middleton | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/british-pound-slides-3-points-in-fairly-active-trading-here.html | British Pound Slides 3 Points In Fairly Active Trading Here | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/austrian-ski-ace-retires.html | Austrian Ski Ace Retires | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/mantle-at-mayo-clinic-for-tests.html | Mantle at Mayo Clinic for Tests | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/south-africans-will-hold-general-election-march-30.html | South Africans Will Hold General Election March 30 | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/dr-bostock-fiancee-of-dr-william-bell.html | Dr. Bostock Fiancee Of Dr. William Bell | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/c-dale-whitesell.html | C. DALE WHITESELL | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/plastic-hats-and-fun-furs-open-london-showings.html | Plastic Hats and Fun Furs Open London Showings | True | | 1994-03-01 | RE0006494974 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/transit-walkout-termed-obsolete-reuther-urges-new-system-to-end.html | TRANSIT WALKOUT TERMED OBSOLETE; Reuther Urges New System to End Public Strikes | True | | 1994-03-01 | RE0006494974 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/makarios-in-the-ivory-coast.html | Makarios in the Ivory Coast | True | | 1994-03-01 | RE0006494974 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/radio.html | Radio | True | | 1994-03-01 | RE0006494974 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/television.html | Television | True | | 1994-03-01 | RE0006494974 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/rockefeller-says-he-cant-give-city-600million-more-but-promises.html | ROCKEFELLER SAYS HE CAN'T GIVE CITY 600-MILLION MORE; But Promises Lindsay He'll Make a 'Careful Study' of Request for State Aid 100-MILLION IS ON WAY Emergency Advance to Help in Recovery From Effects of the Transit Strike By RICHARD L. MADDEN Special to The New York Times Governor Says He Can't Give City 600-Million | True | | 1994-03-01 | RE0006494974 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/reid-home-from-vietnam-sees-beginning-of-hope.html | Reid Home From Vietnam; Sees 'Beginning of Hope' | True | | 1994-03-01 | RE0006494974 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships SAILING TODAY Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1994-03-01 | RE0006494974 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/ken-scotts-bid-for-puccis-crown-in-italy.html | Ken Scott's Bid for Pucci's Crown in Italy | True | By Gloria Emerson Special To the New York Times | 1994-03-01 | RE0006494974 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/hull-howe-head-hockey-allstars.html | HULL, HOWE HEAD HOCKEY ALL-STARS | True | | 1994-03-01 | RE0006494974 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/going-on-a-midwinter-baking-spree.html | Going on a Midwinter Baking Spree | True | By Jean Hewitt | 1994-03-01 | RE0006494974 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/common-market-gets-french-plan-to-reduce-power-paris-suggests.html | COMMON MARKET GETS FRENCH PLAN TO REDUCE POWER; Paris Suggests Limitation on Executive Body at First Parley of Six Since July COMMON MARKET GETS FRENCH PLAN | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0006494974 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/mets-list-exhibition.html | Mets List Exhibition | True | | 1994-03-01 | RE0006494974 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/adenauer-has-bronchitis.html | Adenauer Has Bronchitis | True | | 1994-03-01 | RE0006494974 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/lindsay-expecting-moses-to-help-unify-transport-lindsay-looking-for.html | Lindsay Expecting Moses To Help Unify Transport; LINDSAY LOOKING FOR MOSES' HELP | True | By Clayton Knowles | 1994-03-01 | RE0006494974 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-01 | RE0006494974 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/further-surgery-out-for-namath-doctor-says-jet-star-has-only-an.html | FURTHER SURGERY OUT FOR NAMATH; Doctor Says Jet Star Has Only an Inflamed Knee | True | By Frank Litsky | 1994-03-01 | RE0006494974 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/fairy-tale.html | Fairy Tale | True | | 1994-03-01 | RE0006494974 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/wild-rivers-bill-backed-in-senate-proposal-expected-to-pass-within.html | WILD RIVERS BILL BACKED IN SENATE; Proposal Expected to Pass Within Next Day or Two | True | | 1994-03-01 | RE0006494974 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/drip-coffeepot-is-now-electric.html | Drip Coffeepot Is Now Electric | True | | 1994-03-01 | RE0006494974 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/2-steel-makers-join-in-germany-hoesch-and-huettenunion-in-bid-to.html | 2 STEEL MAKERS JOIN IN GERMANY; Hoesch and Huettenunion in Bid to Step Up Volume | True | | 1994-03-01 | RE0006494974 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/goodyear-plans-price-rise.html | Goodyear Plans Price Rise | True | | 1994-03-01 | RE0006494974 | B00000238612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/culligan-takes-consultant-job-with-burns-detective-agency-culligan.html | Culligan Takes Consultant Job With Burns Detective Agency; CULLIGAN TAKES NEW ASSIGNMENT | True | By Robert E. Bedingfield | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/high-court-to-act-on-gas-case-again-will-hear-intervenors-bids-on.html | HIGH COURT TO ACT ON GAS CASE AGAIN; Will Hear Intervenors' Bids on El Paso Divestment | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/3day-halt-ordered-3day-ceasefire-accepted-by-us.html | 3-Day Halt Ordered; 3-DAY CEASE-FIRE ACCEPTED BY U.S. | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/high-court-hearing-denied-jaywalker.html | HIGH COURT HEARING DENIED JAYWALKER | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/loan-shark-pleads-guilty-on-taxes.html | Loan Shark Pleads Guilty on Taxes | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/bishop-pike-scores-rhodesia.html | Bishop Pike Scores Rhodesia | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/creation-of-life-in-5-years-seen-seaborg-expresses-faith-in.html | CREATION OF LIFE IN 5 YEARS SEEN; Seaborg Expresses Faith in Eradication of War | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/real-estate-boards-in-connecticut-elect.html | Real Estate Boards In Connecticut Elect | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/article-2-no-title-gop-urges-cuts-at-home-for-war.html | Article 2 -- No Title; G.O.P. URGES CUTS AT HOME FOR WAR | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/5year-term-in-draft-case.html | 5-Year Term in Draft Case | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/suzanne-kent-engaged-to-wed-polo-stars-son-59-debutante-fiancee-of.html | Suzanne Kent Engaged to Wed Polo Star's Son; '59 Debutante Fiancee of Thomas Hitchcock 3d, Ex-Harvard Man | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/2-supper-dances-to-hail-openings-of-french-plays-consulate-benefits.html | 2 Supper Dances To Hail Openings Of French Plays; Consulate Benefits Will Follow Premieres of Comedie Francaise | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/payne-walker-help-indiana-upset-iowa-five-73-to-61.html | Payne, Walker Help Indiana Upset Iowa Five, 73 to 61 | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/steel-production-rises-for-2d-week-output-of-24-million-tons-is.html | STEEL PRODUCTION RISES FOR 2D WEEK; Output of 2.4 Million Tons Is Highest Since Sept. 4 | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/arrival-of-outoftown-buyers-in-new-york-city.html | Arrival of Out-of-Town Buyers in New York City | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/nature-explored-on-fire-island-expert-is-plotting-tours-for.html | NATURE EXPLORED ON FIRE ISLAND; Expert Is Plotting Tours for Visitors to Seashore | True | By Francis X. Clines Special to The New York Times | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/army-units-back-nigeria-regime-general-says-all-vow-loyalty-to.html | ARMY UNITS BACK NIGERIA REGIME; General Says All Vow Loyalty to Military Government-- Pledges New Charter | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/police-seize-youth-accused-of-robbing-35-cabs-in-3-months.html | Police Seize Youth Accused of Robbing 35 Cabs in 3 Months | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/walter-abel-picked-as-anta-president.html | WALTER ABEL PICKED AS ANTA PRESIDENT | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/high-court-hears-vote-law-scored-5-southern-states-call-65-act.html | HIGH COURT HEARS VOTE LAW SCORED; 5 Southern States Call '65 Act Unconstitutional | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/william-h-brown-jr-103004679.html | WILLIAM H. BROWN JR. | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/brezhnev-returns-with-treaty.html | Brezhnev Returns With Treaty | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/ballantine-brewery-names-sales-official.html | Ballantine Brewery Names Sales Official | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/samuel-colin-treasurer-of-yonkers-jewish-center.html | Samuel Colin, Treasurer Of Yonkers Jewish Center | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/two-slaughter-bills-stir-controversy.html | Two Slaughter Bills Stir Controversy | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/mnamara-to-ask-113000-more-men-for-the-military-his-request-for.html | M'NAMARA TO ASK 113,000 MORE MEN FOR THE MILITARY; His Request for $12.3-Billion Will Also Cover Increase of 94,000 Civilian Workers PROMPT APPROVAL SEEN Announcement One of Many at a White House Meeting Before G.O.P. Message | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/popular-musical-is-raising-prices-man-of-la-mancha-sells-out-but.html | POPULAR MUSICAL IS RAISING PRICES; 'Man of La Mancha' Sells Out But Profits Remain Low | True | By Sam Zolotow | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/guiana-police-fire-on-crowd.html | Guiana Police Fire on Crowd | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/american-motors-resumes-output-move-bolsters-auto-outlook-as-66.html | AMERICAN MOTORS RESUMES OUTPUT; Move Bolsters Auto Outlook as '66 Pace Trails '65 | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/assembly-clears-carlinos-racetrack-lobbying.html | Assembly 'Clears' Carlino's Racetrack Lobbying | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/turnover-on-amex-highest-since-62-as-prices-advance.html | Turnover on Amex Highest Since '62 As Prices Advance | True | By Alexander R. Hammer | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/news-of-realty-deal-on-5th-ave-investors-buying-9story-building-at.html | NEWS OF REALTY: DEAL ON 5TH AVE.; Investors Buying 9-Story Building at 35th St. | True | By Thomas W. Ennis | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/other-bank-report.html | OTHER BANK REPORT | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/vincent-donehue-director-is-dead-staged-sound-of-music-and-sunrise.html | VINCENT DONEHUE, DIRECTOR, IS DEAD; Staged 'Sound of Music' and 'Sunrise at Campobello' | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/mayor-planning-fireside-chats-televised-talks-aimed-to-keep-public.html | MAYOR PLANNING 'FIRESIDE CHATS;' Televised Talks Aimed to Keep Public Informed | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/us-begins-survey-of-labor-scarcity-milwaukee-inquiry-to-serve-as.html | U.S. BEGINS SURVEY OF LABOR SCARCITY; Milwaukee Inquiry to Serve as Test for Nation | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/connecticut-inducts-lieutenant-governor.html | Connecticut Inducts Lieutenant Governor | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-18 | 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/coal-and-steel-unit-places-big-offering.html | COAL AND STEEL UNIT PLACES BIG OFFERING | True | | 1994-03-01 | RE0000649474 | B00000238612 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/money.html | Money | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/kings-points-late-basket-turns-back-pratt-52-to-50.html | Kings Point's Late Basket Turns Back Pratt, 52 to 50 | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/lowell-nominated-at-oxford.html | Lowell Nominated at Oxford | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/bernard-francis.html | BERNARD FRANCIS | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/like-old-times-mayor-goes-to-a-fire-like-old-times-the-mayor-dashes.html | Like Old Times Mayor Goes to a Fire; Like Old Times the Mayor Dashes Off to a Four-Alarmer | True | By Michael T. Kaufman | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/panel-adjourns-inquiry-on-atlantic-acceptance.html | Panel Adjourns Inquiry On Atlantic Acceptance | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/two-venezuelan-officials-set-oiltax-talks-in-us.html | Two Venezuelan Officials Set Oil-Tax Talks in U.S. | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/hughes-is-forced-to-jump-from-stalled-hotel-elevator.html | Hughes Is Forced to Jump From Stalled Hotel Elevator | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/hartford-sells-paradise-island-buyer-plans-a-gambling-center.html | Hartford Sells Paradise Island; Buyer Plans a Gambling Center; Florida Paint Concern, the Purchaser, Will Develop Bahamas Site at Once | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/vietnam-premier-hints-of-attempt-to-topple-regime-remarks-lend.html | VIETNAM PREMIER HINTS OF ATTEMPT TO TOPPLE REGIME; Remarks Lend Substance to Rumors in Saigon of an Imminent Coup Effort KY ADDRESSES AIR UNIT Says a 'Small Group' Seeks to Get Armed Forces to Sabotage Stability VIETNAM PREMIER HINTS COUP PLOT | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/washington-pledges-130million-to-aid-un-food-program.html | Washington Pledges $130-Million to Aid U.N. Food Program | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/diners-club-pushed-by-rivals-in-britain.html | DINERS CLUB PUSHED BY RIVALS IN BRITAIN | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/hull-of-hawks-gets-500-as-nhl-scoring-leader.html | Hull of Hawks Gets $500 As N.H.L. Scoring Leader | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/treasurys-chief-opens-bond-drive-fowler-says-goal-is-to-get-12.html | TREASURY'S CHIEF OPENS BOND DRIVE; Fowler Says Goal Is to Get 1.2 Million New Employes TREASURY'S CHIEF OPENS BOND DRIVE | True | By H. Erich Heinemann | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/old-etonian-uniform-may-soon-be-altered.html | Old Etonian Uniform May Soon Be Altered | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/scott-paper-sets-record-in-profit-sales-climb-to-a-new-high-for.html | SCOTT PAPER SETS RECORD IN PROFIT; Sales Climb to a New High for 13th Straight Year | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/gardelli-replacing-cleva-as-conductor-of-chenier.html | Gardelli Replacing Cleva As Conductor of 'Chenier' | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/ivy-hockey-league.html | Ivy Hockey League | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/jerrold-gets-new-chief-shapp-entering-politics.html | Jerrold Gets New Chief; Shapp Entering Politics | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/arraigned-in-baker-case.html | Arraigned in Baker Case | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/santa-anita-results.html | Santa Anita Results | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/us-gypsum-assigns-post.html | U.S. Gypsum Assigns Post | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/allied-chemical-is-buyer-mergers-slated-by-corporations.html | Allied Chemical Is Buyer; MERGERS SLATED BY CORPORATIONS | True | By William M. Freeman | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/investing-premium-on-rise-for-britons-british-premium-up-for.html | Investing Premium On Rise for Britons; BRITISH PREMIUM UP FOR INVESTING | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/max-f-balcom-77-sylvania-officer-exchairman-dies-head-of-wartime.html | MAX F. BALCOM, 77, SYLVANIA OFFICER; Ex-Chairman Dies Head of Wartime Price Unit | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/nina-clemens-gabrilowitsch-55-twains-last-direct-heir-dies.html | Nina Clemens Gabrilowitsch, 55, Twain's Last Direct Heir, Dies | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/vice-president-named-by-columbia-pictures.html | Vice President Named By Columbia Pictures | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/man-killed-near-stalled-car.html | Man Killed Near Stalled Car | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/detroit-confirms-olympic-bid.html | Detroit Confirms Olympic Bid | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/rudolf-c-van-den-elsakker-officer-of-metals-concerns.html | Rudolf C. van den Elsakker, Officer of Metals Concerns | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/basketball-poll.html | Basketball Poll | True | By United Press International | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/wood-field-and-stream-quail-is-not-the-only-game-at-which-these.html | Wood, Field and Stream; Quail Is Not the Only Game at Which These Shooters Take Aim | True | By Oscar Godbout Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/new-england-council-backs-northeasts-florida-license.html | New England Council Backs Northeast's Florida License | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/rights-offer-made-by-western-union.html | RIGHTS OFFER MADE BY WESTERN UNION | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/peking-terms-us-and-soviet-targets.html | PEKING TERMS U.S. AND SOVIET TARGETS | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/a-correction-79282649.html | A Correction | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/the-outlook-for-an-east-harlem-bathhouse-warmer.html | The Outlook for an East Harlem Bathhouse; Warmer | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/the-program-79281826.html | The Program | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/electronics-in-style-for-boat-gadgets-at-show-for-family-cruisers.html | Electronics in Style for Boat; Gadgets at Show for Family Cruisers and Runabouts Popularity Is Linked to Drop in Prices and Small Size | True | By Steve Cady | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/screen-razzledazzle-and-confusion-cinematheque-offers-noisy-hubbub.html | Screen: Razzle-Dazzle and Confusion; Cinematheque Offers Noisy 'Hubbub' | True | By Bosley Crowther | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/royalglobe-insurance-elects.html | Royal-Globe Insurance Elects | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/em-warburg-co-chooses-new-president-and-chief-officer.html | E.M. Warburg & Co. Chooses New President and Chief Officer | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/lohrn-kendall.html | Lohrn Kendall | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/the-program.html | The Program | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/council-is-called-patronage-haven-republicans-decry-vote-on-13.html | COUNCIL IS CALLED PATRONAGE HAVEN; Republicans Decry Vote on 13 Staff Jobs, 12 New | True | By Charles G. Bennett | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/engagements.html | Engagements | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/city-is-offering-peak-bond-issue-fiscal-troubles-may-result-in-only.html | CITY IS OFFERING PEAK BOND ISSUE; Fiscal Troubles May Result in Only One Joint Bid for $253-Million Securities CITY IS OFFERING PEAK BOND ISSUE | True | By Robert Alden | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/outer-space-parley-proposed-by-canada.html | OUTER SPACE PARLEY PROPOSED BY CANADA | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/foundation-cited-as-tax-violator-house-panel-reports-story-of.html | FOUNDATION CITED AS TAX VIOLATOR; House Panel Reports Story of Florida Health Group | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/nuncio-caught-up-in-shooting-spree-in-santo-domingo.html | Nuncio Caught Up In Shooting Spree in Santo Domingo | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/powell-loses-step-in-defamation-case.html | POWELL LOSES STEP IN DEFAMATION CASE | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/viking-aide-to-scout-for-rams.html | Viking Aide to Scout for Rams | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/85-cars-wind-up-2d-part-of-rally-top-60-to-start-tonight-in-final.html | 85 CARS WIND UP 2D PART OF RALLY; Top 60 to Start Tonight in Final of Monte Carlo Event | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/another-round-lost-by-patman-panel-chief-is-overridden-in.html | ANOTHER ROUND LOST BY PATMAN; Panel Chief Is Overridden in Bank-Merger Bill Battle | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/phillips-petroleum-unit-selling-an-issue-abroad.html | Phillips Petroleum Unit Selling an Issue Abroad | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/parkebernet-chief-peregrine-michael-hungerford-pollen.html | Parke-Bernet Chief; Peregrine Michael Hungerford Pollen | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/halas-drops-suit-to-retain-allen-bears-owner-allows-aide-to-accept.html | HALAS DROPS SUIT TO RETAIN ALLEN; Bears', Owner Allows Aide to Accept Rams' Post | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/hawks-set-back-knicks-109107-st-louis-overcomes-deficit-of-21.html | HAWKS SET BACK KNICKS, 109-107; St. Louis Overcomes Deficit of 21 Points Pistons Win | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/reporter-jailed-and-fined-for-article-about-lawsuit.html | Reporter Jailed and Fined For Article About Lawsuit | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/stock-split-is-proposed-by-ss-kresge-board.html | Stock Split Is Proposed By S.S. Kresge Board | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/reine-de-roussy-de-sales-marble-importer-was-74.html | Reine de Roussy de Sales, Marble Importer, Was 74 | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/cora-louw-engaged-to-charles-f-hagan.html | Cora Louw Engaged To Charles F. Hagan | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/ellen-lates-is-affianced.html | Ellen Lates Is Affianced | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/miss-louisa-stillwell-benson-betrothed-to-michael-spindelli.html | Miss Louisa Stillwell Benson Betrothed to Michael Spindelli | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/elde-to-make-debut-in-us-at-daytona-driving-a-ferrari.html | Elde to Make Debut in U.S. at Daytona, Driving a Ferrari | True | By Frank M. Blunk Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/circuit-expanding-from-9-to-11-clubs-12th-would-be-named-in-68-or.html | CIRCUIT EXPANDING FROM 9 TO 11 CLUBS; 12th Would be Named in '68 or '69 9 Cities Studied Foss Warns 'Popoffs' | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/foundations-aid-is-sought-by-city-step-called-part-of-drive-for.html | FOUNDATIONS' AID IS SOUGHT BY CITY; Step Called Part of Drive for Municipal Improvement | True | By Paul Hofmann | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/ralph-s-stafford.html | RALPH S. STAFFORD | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/life-expectancy-in-us-now-put-at-702-years.html | Life Expectancy in U.S. Now Put at 70.2 Years | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/rail-union-seeks-to-restore-jobs-firemen-ask-talks-on-posts-lost-in.html | RAIL UNION SEEKS TO RESTORE JOBS; Firemen Ask Talks on Posts Lost in Arbitration Case | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/ballet-brilliant-dancing-fits-historic-occasion-federal-money-aids.html | Ballet: Brilliant Dancing Fits Historic Occasion; Federal Money Aids the Art for First Time 'Swan Lake' Is Remade by American Troupe | True | By Clive Barnes | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/new-president-named-by-saguenay-shipping.html | New President Named By Saguenay Shipping | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/firemans-refusal-to-salute-a-flag-backed-by-lowery.html | Fireman's Refusal To Salute a Flag Backed by Lowery | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/sidelights-another-survey-turns-bullish.html | Sidelights; Another Survey Turns Bullish | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/archives/swiss-plan-new-cut-in-foreign-workers.html | SWISS PLAN NEW CUT IN FOREIGN WORKERS | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/archives/stocks-advance-in-heavy-trading-dows-industrial-average-pierces.html | STOCKS ADVANCE IN HEAVY TRADING; Dow's Industrial Average Pierces 1,000-Mark, but Then Closes at 994.20 CHEMICAL GROUP LAGS Evidence Grows That Many Institutional Houses Are Accumulating Stocks STOCKS ADVANCE IN HEAVY TRADING | True | By J.h. Carmical | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/archives/news-of-realty-state-buys-farm-welfare-department-to-use-140acre.html | NEWS OF REALTY; STATE BUYS FARM; Welfare Department to Use 140-Acre Dutchess Estate | True | By Lawrence O'Kane | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/archives/moccasin-injury-denied.html | Moccasin Injury Denied | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/archives/the-rich-mans-kitchen-its-a-poor-place-to-look-for-luxury.html | The Rich Man's Kitchen: It's a Poor Place to Look for Luxury | True | By Virginia Lee Warren | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/archives/pilot-in-air-crash-fatal-to-56-may-have-had-heart-attack.html | Pilot in Air Crash Fatal to 56 May Have Had Heart Attack | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/archives/teacher-raise-is-approved.html | Teacher Raise Is Approved | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/archives/bank-defending-mutualfund-bid-national-city-rebuts-critics.html | BANK DEFENDING MUTUAL-FUND BID; National City Rebuts Critics Opposition Cites Law BANK DEFENDING MUTUAL-FUND BID | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/archives/hartnell-bares-the-knee.html | Hartnell Bares the Knee | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/archives/pearson-seeks-more-funds-for-canadian-schools.html | Pearson Seeks More Funds for Canadian Schools | True | By Jay Walz Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/archives/georgia-fixes-date-for-new-election-to-fill-bonds-seat.html | Georgia Fixes Date For New Election To Fill Bond's Seat | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/archives/john-e-duffy-dies-retired-detective.html | JOHN E. DUFFY DIES; RETIRED DETECTIVE | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/archives/queen-of-hearts-ball-listed-jan-29-on-li.html | Queen of Hearts Ball Listed Jan. 29 on L.I. | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/archives/zionists-widening-governing-board-world-executive-unit-opens.html | ZIONISTS WIDENING GOVERNING BOARD; World Executive Unit Opens Leadership to Non-Zionists | True | By James Feron Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/archives/television.html | Television | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/archives/hughes-starting-2d-term-asks-jersey-to-find-identity-hughes-exhorts.html | Hughes, Starting 2d Term, Asks Jersey to Find Identity; HUGHES EXHORTS JERSEY TO CLIMB | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/archives/henry-kaiser-to-wed-margaret-jane-fuller.html | Henry Kaiser to Wed Margaret Jane Fuller | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/archives/strong-drive-urged-for-mental-health.html | STRONG DRIVE URGED FOR MENTAL HEALTH | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/archives/charles-blank-fiance-of-susan-b-weisberg.html | Charles Blank Fiance Of Susan B. Weisberg | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/archives/wind-carries-leaflets-back-to-saigon-streets.html | Wind Carries Leaflets Back to Saigon Streets | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/archives/futures-of-cocoa-continue-to-drop-reports-on-coup-in-nigeria-cited.html | FUTURES OF COCOA CONTINUE TO DROP; Reports on Coup in Nigeria Cited Copper Prices Also Decline Again | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649476 | B00000238614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/taylor-of-oilers-dropped-as-coach-inharmonious-relationship-with.html | TAYLOR OF OILERS DROPPED AS COACH; Inharmonious Relationship With Blanda Is Cited | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/american-nazis-to-get-back-articles-seized-in-tax-case.html | American Nazis to Get Back Articles Seized in Tax Case | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/mayor-in-albany-finds-well-is-dry-fails-to-win-any-pledges-of-extra.html | MAYOR, IN ALBANY, FINDS WELL IS DRY; Fails to Win Any Pledges of Extra Funds From Governor or Legislature MAYOR, IN ALBANY, FINDS WELL IS DRY | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/monetary-moves-are-anticipated-cash-grants-by-government-fails-to.html | MONETARY MOVES ARE ANTICIPATED; Cash Grants by Government Fails to Bolster Trading Frankfurt Is Weak | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/indictment-revived-in-li-bribery-case.html | INDICTMENT REVIVED IN L.I. BRIBERY CASE | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/us-steel-to-push-chemicals-sales-consolidates-new-activity-in.html | U.S. STEEL TO PUSH CHEMICALS SALES; Consolidates New Activity in Division Marketing 32 Product Categories | True | By Robert A. Wright | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/article-2-no-title.html | Article 2 -- No Title | | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/us-deplores-expulsion-of-newsmen-from-jakarta.html | U.S. Deplores Expulsion Of Newsman From Jakarta | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/li-group-will-honor-natureaiding-builders.html | L.I. Group Will Honor Nature-Aiding Builders | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/child-narcotics-tests-urged.html | Child Narcotics Tests Urged | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/congress-given-asian-bank-plan-johnson-requests-approval-of-us.html | CONGRESS GIVEN ASIAN BANK PLAN; Johnson Requests Approval of U.S. Participation | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/utility-reports.html | UTILITY REPORTS | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/budgets-impact-on-city.html | Budget's Impact on City | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/pennsylvania-youth-seized-in-slaying-of-his-parents.html | Pennsylvania Youth Seized In Slaying of His Parents | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/meyer-tarlowe.html | MEYER TARLOWE | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/books-of-the-times-cogs-for-machiavelli.html | Books of The Times; Cogs for Machiavelli | True | By Eliot Fremont-Smith | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/cbs-wont-show-the-plainsman-universal-pictures-asks-to-distribute.html | C.B.S. WON'T SHOW 'THE PLAINSMAN'; Universal Pictures Asks to Distribute 2-Hour Film | True | By Val Adams | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/rockefeller-offers-his-budget.html | Rockefeller Offers His Budget... | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/ira-f-maltin-fiance-of-harriet-goldberg.html | Ira F. Maltin Fiance Of Harriet Goldberg | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/marijuana-inquiry-leads-to-ousters-from-nyu-dorm.html | Marijuana Inquiry Leads to Ousters From N.Y.U. Dorm | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/mines-bureau-head-approved.html | Mines Bureau Head Approved | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/dederick-giebelhaus.html | Dederick Giebelhaus | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/liner-will-visit-haifa-and-arabs-roosevelt-includes-israel-on.html | LINER WILL VISIT HAIFA AND ARABS; Roosevelt Includes Israel on Middle East Cruise | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/trezise-new-oecd-envoy.html | Trezise New O.E.C.D. Envoy | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/negro-appointed-judge.html | Negro Appointed Judge | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/dr-herbert-i-bloom-rabbi-in-kingston-for-32-years.html | Dr. Herbert I. Bloom, Rabbi In Kingston for 32 Years | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/mcgraw-becomes-first-mat-to-sign-for-1966-he-says-marine-duty.html | McGraw Becomes First Mat to Sign for 1966; He Says Marine Duty Helped Him to Gain Big League Attitude | True | By Joseph Durso | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/white-house-stops-requiring-telephone-callers-to-give-their-names.html | White House Stops Requiring Telephone Callers to Give Their Names | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/conversion-approved.html | Conversion Approved | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/crisis-at-pitt-laid-to-yearround-plan.html | CRISIS AT PITT LAID TO YEAR-ROUND PLAN | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/municipal-slate-gains-momentum-interest-centers-on-schools-offering.html | MUNICIPAL SLATE GAINS MOMENTUM; Interest Centers on Schools Offering From Ohio and a Maryland County Issue | True | By Sal Nuccio | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/foreign-affairs-what-tet-will-bring.html | Foreign Affairs: What Tet Will Bring | True | By C.I. Sulzberger | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/afl-rule-is-designed-to-get-players-goatees.html | A.F.L. Rule Is Designed To Get Players' Goatees | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/south-african-aides-travel-far-to-the-cocapital.html | South African Aides Travel Far to the Co-Capital | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/3-malcolm-x-jurors-chosen.html | 3 Malcolm X Jurors Chosen | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/couture-business-council-names-klein-as-chairman.html | Couture Business Council Names Klein as Chairman | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/reapportionment-two-plans.html | Reapportionment: Two Plans | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/state-gives-city-100million-aid-but-funds-to-keep-fare-at-15c-face.html | STATE GIVES CITY $100-MILLION AID; But Funds to Keep Fare at 15c Face Delay in Use | True | By Martin Arnold Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/william-h-behrens.html | WILLIAM H. BEHRENS | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/theater-german-revue-5-dusseldorfers-toss-barbs-at-new-look.html | Theater: German Revue; 5 Dusseldorfers Toss Barbs at New Look | True | By Richard F. Shepard | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/wild-rivers-system-backed-in-senate-house-fate-cloudy.html | Wild Rivers System Backed in Senate; House Fate Cloudy | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/transit-board-expects-deficit-rise.html | Transit Board Expects Deficit Rise | True | By Emanuel Perlmutter | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/us-civilian-flies-in-too-and-works-most-of-night.html | U.S. Civilian Flies In, Too, and Works Most of Night | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/technicolor-shifts-officers.html | Technicolor Shifts Officers | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/robert-m-ofarrell-dies-exaide-of-jersey-standard.html | Robert M. O'Farrell Dies; Ex-Aide of Jersey Standard | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/republicans-submit-districting-plan-compromise-seen-gop-presents.html | Republicans Submit Districting Plan; Compromise Seen; G.O.P. PRESENTS DISTRICTING PLAN | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/chicago-negroes-to-end-a-school-boycott-today.html | Chicago Negroes to End A School Boycott Today | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/a-correction-79282608.html | A Correction | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/and-says-no-to-lindsay.html | ... and Says No to Lindsay | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/dr-mm-knappen-professor-dies-michigan-educator-wrote-on-german.html | DR. M.M. KNAPPEN, PROFESSOR, DIES; Michigan Educator Wrote on German Occupation | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/adenauer-may-cancel-trip.html | Adenauer May Cancel Trip | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/us-saigon-aides-oppose-ceasefire-during-talks-truce-for-talks.html | U.S. Saigon Aides Oppose Cease-Fire During Talks; TRUCE FOR TALKS OPPOSED IN SAIGON | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/attorney-outlines-defense-position-in-mossler-trial.html | Attorney Outlines Defense Position In Mossler Trial | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/us-urged-to-push-highway-safety-commerce-aide-says-pace-must-be.html | U.S. URGED TO PUSH HIGHWAY SAFETY; Commerce Aide Says Pace Must Be Revolutionary | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/jerome-baums-have-child.html | Jerome Baums Have Child | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/tug-sank-quickly-after-crash-3-say.html | TUG SANK QUICKLY AFTER CRASH, 3 SAY | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/advertising-doyle-dane-adding-accounts.html | Advertising Doyle Dane Adding Accounts | True | By Walter Carlson | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/zimmer-to-join-tokyo-club.html | Zimmer to Join Tokyo Club | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/new-housing-post-set-up-and-filled-by-mrs-motley.html | New Housing Post Set Up and Filled By Mrs. Motley | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/gerald-gleason-and-jean-wilbur-will-be-married-harvard-law-students.html | Gerald Gleason And Jean Wilbur Will Be Married; Harvard Law Students Engaged Summer Nuptials Planned | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/best-jungle-unit-lands-in-vietnam-marines-also-among-7000-being.html | 'BEST' JUNGLE UNIT LANDS IN VIETNAM; Marines Also Among 7,000 Being Added to U.S. Forces | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/baseball-signings.html | Baseball Signings | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/index-of-commodity-prices-shows-02-drop-at-1121.html | Index of Commodity Prices Shows 0.2 Drop at 112.1 | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/leaders-of-mississippi-klan-linked-to-violence-in-mccomb.html | Leaders of Mississippi Klan Linked to Violence in McComb | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/us-protests-plan-to-extend-un-aid-to-havana-school.html | U.S. Protests Plan To Extend U.N. Aid To Havana School | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/power-struggle-rages-in-nigeria-50-officers-reported-slain-since.html | POWER STRUGGLE RAGES IN NIGERIA; 50 Officers Reported Slain Since Saturday's Coup Struggle for Power Rages in Nigeria | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/baumgart-fertik.html | Baumgart Fertik | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/express-bus-swift-in-test-on-5th-ave-5th-and-madison-test-express.html | Express Bus Swift In Test on 5th Ave.; 5TH AND MADISON TEST EXPRESS BUS | True | By Richard J.h. Johnston | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/bridge-deal-rewards-bad-play-and-penalizes-good-one.html | Bridge; Deal Rewards Bad Play And Penalizes Good One | True | By Alan Truscott | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/brookhaven-physicist-shoots-3-in-rampage-before-ending-life-nuclear.html | Brookhaven Physicist Shoots 3 In Rampage Before Ending Life; Nuclear Scientist, 34, Goes Berserk at L.I. Research Complex Police Say Security Was Not Involved Columbia Panel Turns Attention To Universe and Secrets of Life | True | By Francis X. Clines Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/mrs-frederick-wakeham-a-civic-leader-dead-at-96.html | Mrs. Frederick Wakeham, A Civic Leader, Dead at 96 | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/lobbying-campaign-is-mapped-for-dirksens-districting-plan.html | Lobbying Campaign Is Mapped For Dirksen's Districting Plan | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/27-argentine-priests-quit-posts-in-demand-for-diocesan-reform.html | 27 Argentine Priests Quit Posts In Demand for Diocesan Reform | True | By Arthur J. Olsen Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/53-senators-back-bid-for-atom-pact-resolution-favors-attempts-by-us.html | 53 SENATORS BACK BID FOR ATOM PACT; Resolution Favors Attempts by U.S. to Reach a Treaty Barring Proliferation 53 SENATORS BACK BID FOR ATOM PACT | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/teacher-on-coast-cleared-in-state-inquiry-on-her-play.html | Teacher on Coast Cleared In State Inquiry on Her Play | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/movie-montages-mix-with-other-things.html | Movie Montages Mix With Other Things | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/inaugural-panel-has-surplus.html | Inaugural Panel Has Surplus | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/dirksens-speech-pleases-johnson-moyers-says-hes-grateful-for.html | DIRKSEN'S SPEECH PLEASES JOHNSON; Moyers Says He's Grateful for Vietnam Policy Support | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/books-authors-disillusionment.html | Books Authors; Disillusionment | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/farrington-wins-2-westbury-races-finishes-in-dead-heat-for-3d-after.html | FARRINGTON WINS 2 WESTBURY RACES; Finishes in Dead Heat for 3d After 6th-Race Accident | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/morris-outpoints-hurricane-carter.html | MORRIS OUTPOINTS HURRICANE CARTER | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/hoving-deplores-center-for-men-parks-head-says-he-will-fix-shabby.html | HOVING DEPLORES CENTER FOR MEN; Parks Head Says He Will Fix Shabby Bathhouse | True | By Ralph Blumenthal | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/tory-critic-of-policy-quits-as-a-party-spokesman.html | Tory Critic of Policy Quits as a Party Spokesman | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/building-official-relieved-of-post-receivership-squad-chief-35.html | BUILDING OFFICIAL RELIEVED OF POST; Receivership Squad Chief, 35 Years With City, Faces Trial on Kickbacks | True | By Philip H. Dougherty | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/personal-income-mounts-sharply-5505billion-annual-rate-based-on.html | PERSONAL INCOME MOUNTS SHARPLY; $550.5-Billion Annual Rate Based on $4.4-Billion Gain Reported in December EMPLOYMENT ADVANCES For All of '65, Total Climbs by 7% to $530.7-Billion From the Level of '64 | | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/accounts.html | Accounts | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/liberals-ask-texas-u-to-let-klansman-speak.html | Liberals Ask Texas U. To Let Klansman Speak | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/tv-review-now-cbs-questions-us-about-health.html | TV Review; Now C.B.S. Questions Us About Health | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/aid-for-kin-of-us-casualties.html | Aid for Kin of U.S. Casualties | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/nebraska-leads-big-eight-after-halting-kansas-8375.html | Nebraska Leads Big Eight After Halting Kansas, 83-75 | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/transport-news-marine-losses-up-london-insurers-lay-65-mark-to.html | TRANSPORT NEWS: MARINE LOSSES UP; London Insurers Lay '65 Mark to Weather and War | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/tradebloc-talks-halt-in-deadlock-but-ministers-will-resume.html | TRADE-BLOC TALKS HALT IN DEADLOCK; But Ministers Will Resume Discussions on Jan. 28 | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/cbs-weighs-discount-change-on-purchase-of-big-time-blocks-network.html | C.B.S. Weighs Discount Change On Purchase of Big Time Blocks; Network Contemplates Substitution of Fixed Price List for Advertisers Implications Seen in Other Media C.B.S. MAY REVISE DISCOUNT PATTERN | True | By Jack Gould | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/sun-oil-planning-a-43-stock-split-rise-in-earnings-reported-profit.html | SUN OIL PLANNING A 4-3 STOCK SPLIT; Rise in Earnings Reported Profit Is \$5.03 a Share | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/coast-lawyer-held-in-plot-to-murder-former-nixon-aide.html | Coast Lawyer Held In Plot to Murder Former Nixon Aide | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/movie-put-together-in-soviet-cinerama.html | MOVIE PUT TOGETHER IN SOVIET CINERAMA | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/dodgers-are-named-in-poll-as-team-of-the-year-for-65.html | Dodgers Are Named in Poll As Team of the Year for '65 | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/refugees-angered-by-bonn-minister.html | REFUGEES ANGERED BY BONN MINISTER | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/mrs-paul-m-strayer.html | MRS. PAUL M. STRAYER | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/income-from-television-putting-pro-ski-racing-back-on-its-feet.html | Income From Television Putting Pro Ski Racing Back on Its Feet | True | By Michael Strauss | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/johannesburg.html | JOHANNESBURG | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/dr-ivy-is-called-only-an-adviser-his-lawyer-denies-fraud-at-trial.html | DR. IVY IS CALLED ONLY AN ADVISER; His Lawyer Denies Fraud at Trial on Krebiozen | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/amusements-for-children-films.html | Amusements For Children; FILMS | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/aides-of-de-gaulle-linked-to-scandal-aides-of-de-gaulle-linked-to.html | Aides of de Gaulle Linked to Scandal; Aides of de Gaulle Linked to Scandal | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/people.html | People | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/squash-racquets-results.html | Squash Racquets Results | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/strikes-and-society.html | Strikes and Society | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/women-block-wreckers-at-mansion-in-new-city.html | Women Block Wreckers At Mansion in New City. | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/envoy-to-brazil-to-head-us-latin-affairs.html | Envoy to Brazil to Head U.S. Latin Affairs | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/stamp-brings-15000.html | Stamp Brings \$15,000 | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/paperboard-output-rose-118-in-week.html | PAPERBOARD OUTPUT ROSE 11.8% IN WEEK | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/dock-union-ousts-a-vice-president-miami-leader-was-accused-of.html | DOCK UNION OUSTS A VICE PRESIDENT; Miami Leader Was Accused of Defying Negotiators | True | By John P. Callahan | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/2-australian-records-are-clipped-by-clarke.html | 2 Australian Records Are Clipped by Clarke | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/china-calls-raids-on-laos-more-frantic-than-ever.html | China Calls Raids on Laos 'More Frantic Than Ever' | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/new-books-of-fact-and-fantasy-tell-stories-about-animals-for-the.html | New Books of Fact and Fantasy Tell Stories About Animals for the Young Reader | True | By Phyllis Ehrlich | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/tooth-decay-linked-to-chewing-time.html | Tooth Decay Linked to Chewing Time | True | By Thomas O'Toole Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/chart-of-grenada-purse.html | Chart of Grenada Purse | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/stage-return-set-by-gertrude-berg-her-3year-absence-to-end-with.html | STAGE RETURN SET BY GERTRUDE BERG; Her 3-Year Absence to End With 'Playgirls' Oct. 5 | True | By Sam Zolotow | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/gi-and-vietnamese-medics-respond-in-mine-blast.html | G.I. and Vietnamese Medics Respond in Mine Blast | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/us-curbs-soviet-on-military-aides.html | U.S. CURBS SOVIET ON MILITARY AIDES | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/tallest-giacometti-brings-60000.html | Tallest Giacometti Brings $60,000 | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/lehman-campaign-aided-by-kennedy-senator-stumps-east-side-with.html | LEHMAN CAMPAIGN AIDED BY KENNEDY; Senator Stumps East Side With Candidate in 17th | True | By Thomas F. Ronan | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/pound-sterling-gains-slightly-canadian-dollar-also-improves.html | Pound Sterling Gains Slightly; Canadian Dollar Also Improves | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/jordan-christopher-gets-film-contract.html | JORDAN CHRISTOPHER GETS FILM CONTRACT | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/some-doctors-in-belgium-start-administrative-strike.html | Some Doctors in Belgium Start 'Administrative Strike' | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/music-elgars-falstaff-bbc-visitor-conducts-the-philadelphia.html | Music: Elgar's 'Falstaff'; B.B.C. Visitor Conducts the Philadelphia | True | By Harold C. Schonberg | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/rio-will-hold-its-carnival-on-time-despite-disaster.html | Rio Will Hold Its Carnival On Time Despite Disaster | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/humphreys-attend-a-gala-ballet-premiere-javitses-cellers-and.html | Humphreys Attend a Gala Ballet Premiere; Javitses, Cellers and Lindsays Also Are Guests of Honor | True | By Ruth Robinson | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/washington-the-two-concepts-of-china.html | Washington: The Two Concepts of China | True | By James Reston | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/lindsay-proposes-mollen-for-bench-exrunning-mate-expected-to-get.html | LINDSAY PROPOSES MOLLEN FOR BENCH; Ex-Running Mate Expected To Get Criminal Court Post | True | By Clayton Knowles | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/columbia-panel-turns-to-secrets-of-life-session-covers-universe-and.html | Columbia Panel Turns to Secrets of Life; Session Covers Universe and Eons of Time PHYSICIST SHOOTS 3 AND ENDS LIFE | True | By McCandlish Phillips | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/glimmer-of-hope-for-rhodesia.html | Glimmer of Hope for Rhodesia | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/clergymen-form-committee-to-back-pause-in-vietnam.html | Clergymen Form Committee to Back Pause in Vietnam | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/harvard-sextet-tops-dartmouth-4goal-first-period-paves-way-for-8to3.html | HARVARD SEXTET TOPS DARTMOUTH; 4-Goal First Period Paves Way for 8-to-3 Rout | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/pepsico-chief-joins-sinclair-board.html | Pepsico Chief Joins Sinclair Board | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/new-german-ship-welcomed-here-remodeled-europa-greeted-by-tug-and.html | NEW GERMAN SHIP WELCOMED HERE; Remodeled Europa Greeted by Tug and Fireboats | True | By Werner Bamberger | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/royals-top-lakers-for-eighth-straight.html | ROYALS TOP LAKERS FOR EIGHTH STRAIGHT | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/hanover-bank-names-townsend-to-its-board.html | Hanover Bank Names Townsend to Its Board | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/president-orders-rise-in-interest-on-savings-bonds-increase-from-3.html | PRESIDENT ORDERS RISE IN INTEREST ON SAVINGS BONDS; Increase From 3 % Is Set as Other Rates Go Up Amount Not Yet Fixed President Raises Interest Rates On Government Savings Bonds | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/court-asked-to-let-birmingham-pupils-join-rights-protest.html | Court Asked to Let Birmingham Pupils Join Rights Protest | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/three-faiths-join-to-combat-poverty-three-faiths-form-a-coalition.html | Three Faiths Join To Combat Poverty; Three Faiths Form a Coalition To Battle Poverty in the Nation | True | By Nan Robertson Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/president-of-yale-terms-lynd-visit-to-hanoi-naive.html | President of Yale Terms Lynd Visit To Hanoi 'Naive' | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/lindsay-steals-show-on-albany-budget-day.html | Lindsay Steals Show On Albany Budget Day | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/article-6-no-title-the-missing-porridge.html | Article 6 -- No Title; The Missing Porridge | True | By Arthur Daley | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/president-and-the-arts-us-continues-to-marshal-top-talent-for.html | President and the Arts; U.S. Continues to Marshal Top Talent For Meeting the Intellectual Challenges | True | By Howard Taubman | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/reuther-urges-plan-to-equalize-wages-of-public-workers.html | Reuther Urges Plan To Equalize Wages Of Public Workers | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/a-flat-tire-forces-lindsay-to-take-cab.html | A Flat Tire Forces Lindsay to Take Cab | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/pistons-upset-celtics.html | Pistons Upset Celtics | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/9-tampa-fishermen-leave-cuba-after-sinking-of-boat.html | 9 Tampa Fishermen Leave Cuba After Sinking of Boat | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/kilgore-to-leave-post.html | Kilgore to Leave Post | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/perils-of-a-dollar-wall-us-drive-to-end-payments-deficit-held.html | Perils of a Dollar Wall; U.S. Drive to End Payments Deficit Held Obstacle to Freer World Trade AN EXAMINATION: U.S. DOLLAR WALL | True | By M.j. Rossant | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/vote-act-backed-in-supreme-court-katzenbach-cites-right-of-congress.html | VOTE ACT BACKED IN SUPREME COURT; Katzenbach Cites Right of Congress to Fight Bias | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/chief-soviet-space-designer-is-buried-in-kremlin.html | Chief Soviet Space Designer Is Buried in Kremlin | True | By Theodore Shabad Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/nehrus-daughter-favored-to-become-prime-minister-nehru-daughter.html | Nehru's Daughter Favored To Become Prime Minister; NEHRU DAUGHTER FAVORED TO WIN | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/colt-1-to-5-wins-sprint-with-ease-graustark-baeza-up-runs-6.html | COLT, 1 TO 5, WINS SPRINT WITH EASE; Graustark, Baeza Up, Runs 6 Furlongs in 1:10 3/5 Arabian Spy Is Second | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/kathleen-norris-is-dead-at-85-wrote-more-than-80-novels-feminist.html | Kathleen Norris Is Dead at 85; Wrote More Than 80 Novels; Feminist Also Supported Peace Movements Aimed Her Works at Women | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/macy-show-is-a-world-of-imports.html | Macy Show Is a World Of Imports | True | By Rita Reif | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/shehan-demands-de-pauw-return-but-priest-says-hell-obey-only.html | SHEHAN DEMANDS DE PAUW RETURN; But Priest Says He'll Obey Only 'Legitimate Superiors' | True | By Paul L. Montgomery | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/states-budget-is-398billion-with-no-new-tax-governor-avoids.html | STATES BUDGET IS $3.98-BILLION, WITH NO NEW TAX; Governor Avoids $4-Billion Figure in an Election Year by Cutback in Spending SCHOOL AID TOPS RISES Rockefeller Again Drops His Pay-as-You-Go Plan City Will Get $906.7-Million Governor Asks $3.98-Billion Budget | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/share-exchange-is-set-french-concerns-set-major-deal.html | Share Exchange Is Set; FRENCH CONCERNS SET MAJOR DEAL | True | By Richard E. Mooney Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/wilson-confers-with-a-rhodesian-chief-justice-responds-to-bid-to.html | WILSON CONFERS WITH A RHODESIAN; Chief Justice Responds to Bid to Hear of British Plans | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/marilen-l-grosjean-a-prospective-bride.html | Marilen L. Grosjean A Prospective Bride | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/profit-taking-stops-a-14day-advance-on-american-list.html | Profit Taking Stops A 14-Day Advance On American List | True | By Alexander R. Hammer | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/charles-gordon-96-dies-conductor-also-composed.html | Charles Gordon, 96, Dies; Conductor Also Composed | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/army-to-increase-helicopter-force-pleased-by-effectiveness-of-sky.html | ARMY TO INCREASE HELICOPTER FORCE; Pleased by Effectiveness of 'Sky Cavalry' in Vietnam | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/orphan-society-elects-negro.html | Orphan Society Elects Negro | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/james-a-corcoran-jr.html | JAMES A. CORCORAN JR. | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/st-johns-teacher-asks-aid-of-bishop.html | ST. JOHN'S TEACHER ASKS AID OF BISHOP | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/the-boutique-is-packaged.html | The Boutique Is Packaged | True | By Marylin Bender | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/a-good-reshuffle.html | A Good Reshuffle | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/westchester-fills-2-arts-posts.html | Westchester Fills 2 Arts Posts | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/dry-dock-savings-picks-lachman-as-a-trustee.html | Dry Dock Savings Picks Lachman as a Trustee | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/coast-police-study-background-of-pair-in-kidnapping-attempt.html | Coast Police Study Background Of Pair in Kidnapping Attempt | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/roger-kellaway-gives-a-jazz-concert.html | Roger Kellaway Gives a Jazz Concert | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/psychologist-50-plunges-to-death-fred-wise-also-song-writer-had.html | PSYCHOLOGIST, 50, PLUNGES TO DEATH; Fred Wise, Also Song Writer, Had Argued With Wife | True | By Morris Kaplan | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/los-angeles-school-district-sells-275million-bonds.html | Los Angeles School District Sells $27.5-Million Bonds | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/judge-frees-books-seized-as-obscene.html | JUDGE FREES BOOKS SEIZED AS OBSCENE | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/jenkins-turns-up-2-new-works-for-clarion-concerts-program.html | Jenkins Turns Up 2 New Works For Clarion Concerts Program | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/forlorn-bronx-hero-gets-newspaper-job.html | Forlorn Bronx Hero Gets Newspaper Job | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/whitney-museum-of-art-appoints-2-as-curators.html | Whitney Museum of Art Appoints 2 as Curators | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/city-schools-see-huge-ford-grant-but-foundation-is-puzzled-on.html | CITY SCHOOLS SEE HUGE FORD GRANT; But Foundation Is Puzzled on $3.5-Million Figure | True | By Leonard Buder. | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/prime-minister-menzies-of-australia-is-retiring.html | Prime Minister Menzies Of Australia Is Retiring | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/data-processors-compute-profit-electronic-industry-gains-as-market.html | Data Processors Compute Profit; Electronic Industry Gains as Market Grows Larger DATA PROCESSORS COMPUTE PROFIT | True | By William D. Smith | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/fire-records.html | Fire Records | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/text-of-rockefellers-budget-message-to-the-legislature-for-the.html | Text of Rockefeller's Budget Message to the Legislature for the 1966-67 Fiscal Year; Governor Bars an Increase in Taxes to Meet Record Expenditures of $3.98-Billion State Aid for Schools Represents Largest Single Increase in Proposed Expenses | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/boston-jan-18-upi-northeast-airlines-had-the-backing-today-of-the.html | BOSTON, Jan. 18 (UPI) Northeast Airlines had the backing today of the influential New England Council in its long battle for a permanent certificate to fly the lucrative Florida route. | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/weaver-is-sworn-wilkins-present-johnson-urges-new-cabinet-member-to.html | WEAVER IS SWORN; WILKINS PRESENT; Johnson Urges New Cabinet Member to Help Cities | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/roger-f-mills.html | ROGER F. MILLS | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/obrien-presses-postal-speedup-65million-in-machinery-to-be.html | O'BRIEN PRESSES POSTAL SPEED-UP; $65-Million in Machinery to Be Installed in Big Cities | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/warren-a-seavey-of-harvard-law-retired-professor-expert-on-torts.html | WARREN A. SEAVEY OF HARVARD LAW; Retired Professor, Expert on Torts, Dies at 85 | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/cloud-tests-to-seek-northeast-rain.html | Cloud Tests to Seek Northeast Rain | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/new-york-state-plans-far-east-sales-office.html | New York State Plans Far East Sales Office | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/elderly-to-enlist-medicare-recruits.html | ELDERLY TO ENLIST MEDICARE RECRUITS | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-19 | 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/suntory-whisky-begins-campaign.html | Suntory Whisky Begins Campaign | True | | 1994-03-01 | RE0000649476 | B00000238614 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/miss-elizabeth-h-whittemore-betrothed-to-stephen-cutter.html | Miss Elizabeth H. Whittemore Betrothed to Stephen Cutter | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/gulf-sulphur-joins-pan-american-co-in-price-increase-gulf-sulphur.html | Gulf Sulphur Joins Pan American Co. In Price Increase; GULF SULPHUR CO. JOINS PRICE RISE | True | By Robert A. Wright | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/3-colleges-plan-theater-courses-top-artists-to-collaborate-in.html | 3 COLLEGES PLAN THEATER COURSES; Top Artists to Collaborate in Shaping New Programs | True | By Sam Zolotow | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/9-are-arrested-in-tax-bribe-case-fight-promoters-and-agent-of-opera.html | 9 ARE ARRESTED IN TAX BRIBE CASE; Fight Promoters and Agent of Opera Stars Accused | True | By Edward Ranzal | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/contract-award.html | CONTRACT AWARD | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/brooklyn-park-is-site-of-ice-skating-contest.html | Brooklyn Park Is Site Of Ice Skating Contest | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/bank-raises-rate-on-broker-loans-morgan-sets-a-5-level-others.html | BANK RAISES RATE ON BROKER LOANS; Morgan Sets a 5% Level Others Studying Action BANK RAISES RATE ON BROKER LOANS | True | By H. Erich Heinemann | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/shirley-temple-to-be-cited-here-film-importers-will-honor-her-for.html | SHIRLEY TEMPLE TO BE CITED HERE; Film Importers Will Honor Her for Aiding Coast Fete | True | By Vincent Canby | 1994-03-01 | RE0000649476 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/white-house-asks-speed-on-tax-bill-action-by-march-15-urged.html | WHITE HOUSE ASKS SPEED ON TAX BILL; Action by March 15 Urged Prospects Improved | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/george-c-st-john-of-choate-is-dead-headmasters-40year-rule-raised.html | GEORGE C. ST. JOHN OF CHOATE IS DEAD; Headmaster's 40-Year Rule Raised School to Fame | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/utilities-form-power-council.html | Utilities Form Power Council | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/sir-edward-lewis-named-record-man-of-the-year.html | Sir Edward Lewis Named 'Record Man of the Year' | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/trinity-wrestlers-end-streak.html | Trinity Wrestlers End Streak | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/loan-to-pakistan-authorized.html | Loan to Pakistan Authorized | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/bridge-inspired-ducking-defeats-a-seemingly-sure-contract.html | Bridge: Inspired Ducking Defeats a Seemingly Sure Contract | True | By Alan Truscott | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/mrs-gandhi-nehrus-daughter-is-chosen-indias-third-prime-minister.html | Mrs. Gandhi, Nehru's Daughter, Is Chosen India's Third Prime Minister; MRS. GANDHI GETS INDIA LEADERSHIP | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/florida-paper-joins-gannett.html | Florida Paper Joins Gannett | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/bank-of-london-elects.html | Bank of London Elects | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/observer-say-no-to-ignition-neurosis.html | Observer: Say No to Ignition Neurosis | True | By Russell Baker | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/general-praises-military-justice.html | GENERAL PRAISES MILITARY JUSTICE | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/vatican-envoy-said-to-visit-poland-to-discuss-papal-trip.html | Vatican Envoy Said to Visit Poland to Discuss Papal Trip | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/italy-asks-us-for-nuclear-fuel-for-ship-congress-veto-seen.html | Italy Asks U.S. for Nuclear Fuel for Ship; Congress Veto Seen | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/fashions-lunch-set-for-tuesday-at-delmonicos-auxiliary-of.html | Fashions Lunch Set for Tuesday At Delmonico's; Auxiliary of University Hospital to Benefit Tickets Available | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/french-name-planning-head.html | French Name Planning Head | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/tippett-augustine-in-london-premiere.html | TIPPETT 'AUGUSTINE IN LONDON PREMIERE | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/jerseyans-routed-by-fire.html | Jerseyans Routed by Fire | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/dun-bradstreet-inc-selects-a-new-president-creditreporting-unit.html | Dun & Bradstreet, Inc., Selects a New President; Credit-Reporting Unit Names Frank to Post Duncan to Head a Division | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/squash-racquets-results-met-association.html | Squash Racquets Results; MET. ASSOCIATION | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |