Exhibit D77

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/danish-union-boycotts-tanker.html | Danish Union Boycotts Tanker | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/bonn-voices-concern.html | Bonn Voices Concern | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/coal-barge-blamed-in-sinking-of-a-tug.html | COAL BARGE BLAMED IN SINKING OF A TUG | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/kupferman-says-that-lehman-distorts-his-views-on-vietnam.html | Kupferman Says That Lehman Distorts His Views on Vietnam | True | By Thomas P. Ronan | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/advertising-public-relations-certification.html | Advertising Public Relations Certification | True | By Walter Carlson | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/desmond-scores-state-on-crime-chief-judge-calls-remedial-plan.html | DESMOND SCORES STATE ON CRIME; Chief Judge Calls Remedial Plan Meager and Slow | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/william-j-donsbach.html | WILLIAM J. DONSBACH | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/prof-wf-stohlman-archeologist-dies.html | PROF. W.F. STOHLMAN, ARCHEOLOGIST, DIES | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/st-louis-unit-sells-20million-bonds.html | ST. LOUIS UNIT SELLS $20-MILLION BONDS | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/freeflowing-rivers.html | Free-Flowing Rivers | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/public-service-lists-gains-in-its-revenues-and-profit.html | Public Service Lists Gains In Its Revenues and Profit | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/twa-votes-a-cash-dividend-orders-and-profit-climb-douglas-aircraft.html | T.W.A. Votes a Cash Dividend; Orders and Profit Climb DOUGLAS AIRCRAFT RAISES QUARTERLY | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/houstons-trade-barred-by-foss-he-nullifies-deal-sending-ladd-faison.html | HOUSTON'S TRADE BARRED BY FOSS; He Nullifies Deal Sending Ladd, Faison to Oilers | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/e-eldridge-thomas-exmorgan-aide-87.html | E. ELDRIDGE THOMAS, EX-MORGAN AIDE, 87 | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/editor-named-to-us-board.html | Editor Named to U.S. Board | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/brooklyn-loses-marianne-moore-frightened-poet-78-reluctantly-moves.html | Brooklyn Loses Marianne Moore; Frightened Poet, 78, Reluctantly Moves to the 'Village' MARIANNE MOORE GOES TO 'VILLAGE' | True | By Michael Stern | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/utah-task-is-tedious.html | Utah Task Is Tedious | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/us-reappraising-merchant-fleet-defense-department-raises-questions.html | U.S. REAPPRAISING MERCHANT FLEET; Defense Department Raises Questions of Adequacy | True | By George Horne | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/an-ersatz-library-forms-the-setting-for-a-fireside-chat-by-the.html | An Ersatz Library Forms the Setting for a Fireside Chat by the Mayor | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/promises-of-aid-given-by-kennedy-senator-carries-offseason-campaign.html | PROMISES OF AID GIVEN BY KENNEDY; Senator Carries Off-Season Campaign to Southern Tier | True | By Warren Weaver, Jr. Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/254million-aid-approved-in-un-for-82-projects.html | $254-Million Aid Approved in U.N. For 82 Projects | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/tv-roger-miller-sings-song-writers-show-on-nbc-is-at-its-best-when.html | TV: Roger Miller Sings; Song Writer's Show on N.B.C. Is at Its Best When He Performs Alone | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/mansfield-and-long-take-senate-floor-to-deny-a-struggle.html | Mansfield and Long Take Senate Floor To Deny a Struggle | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/lawyer-pleads-not-guilty-of-plot-to-kill-chotiner.html | Lawyer Pleads Not Guilty of Plot to Kill Chotiner | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/changes-in-environment-called-a-peril-to-mankinds-survival.html | Changes in Environment Called A Peril to Mankind's Survival | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/donald-finkel-to-wed-miss-susan-e-kolker.html | Donald Finkel to Wed Miss Susan E. Kolker | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/775anhour-top-wage-won-by-construction-union.html | $7.75-an-Hour Top Wage Won by Construction Union | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/times-printers-aid-the-neediest-we-all-see-eye-to-eye-on-charity.html | TIMES PRINTERS AID THE NEEDIEST; 'We All See Eye to Eye' on Charity, Chairman Says | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/atlanta-negro-defeated-backers-blame-sanders.html | Atlanta Negro Defeated; Backers Blame Sanders | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/sidelights-genial-cutback-in-copper-price.html | Sidelights; 'Genial' Cutback in Copper Price | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/utility-reports.html | UTILITY REPORTS | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/cotton-market.html | Cotton Market | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/china-stresses-rule-of-party-over-army.html | CHINA STRESSES RULE OF PARTY OVER ARMY | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/browns-sign-2-draft-choices.html | Browns Sign 2 Draft Choices | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/subways-plagued-by-run-on-tokens-subways-plagued-by-run-on-tokens.html | Subways Plagued By Run on Tokens; SUBWAYS PLAGUED BY RUN ON TOKENS | True | By Emanuel Perlmutter | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/railway-reports.html | RAILWAY REPORTS | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/jennings-says-hell-run-again.html | Jennings Says He'll Run Again | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/saigon-arrests-officers-in-plot-group-of-10-to-50-suspects-includes.html | SAIGON ARRESTS OFFICERS IN PLOT; Group of 10 to 50 Suspects Includes Former General Peril Called Over SAIGON ARRESTS OFFICERS IN PLOT | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/exile-classes-begin-in-jamaica-st-johns-teacher-says-school-may-be.html | 'EXILE' CLASSES BEGIN IN JAMAICA; St. John's Teacher Says School May Be Permanent | True | By Gene Currivan | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/fein-case-evidence-called-suppressed.html | FEIN CASE EVIDENCE CALLED SUPPRESSED | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/snead-to-undergo-surgery.html | Snead to Undergo Surgery | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/television.html | Television | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/halas-charges-chicanery-by-rozelle-reeves-and-allen.html | Halas Charges 'Chicanery' By Rozelle, Reeves and Allen | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/todays-film.html | Today's Film | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/chess-a-fexible-defense-can-be-turned-into-a-strong-attack.html | Chess: A Fexible Defense Can Be Turned Into a Strong Attack | True | By Al Horowitz | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/mass-testing-for-tb-is-planned-in-schools-to-wipe-out-disease.html | Mass Testing for TB Is Planned In Schools to Wipe Out Disease | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/dr-kings-top-aide-sent-to-birmingham-to-spur-vote-fight.html | Dr. King's Top Aide Sent to Birmingham To Spur Vote Fight | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/cab-bars-request-for-texas-service.html | C.A.B. BARS REQUEST FOR TEXAS SERVICE | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/mrs-prime-minister.html | Mrs. Prime Minister | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/mercantile-exchange-elects.html | Mercantile Exchange Elects | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/blow-to-african-envoys-coups-at-home-hurt-efforts-at-un-to-depict.html | Blow to African Envoys; Coups at Home Hurt Efforts at U.N. To Depict New Countries as Stable | True | By Drew Middleton Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/indonesians-seeking-rice-in-many-lands-to-meet-food-crisis.html | Indonesians Seeking Rice in Many Lands To Meet Food Crisis | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/music-4-mitropoulos-contest-winners-conduct-final-selections-made.html | Music: 4 Mitropoulos Contest Winners Conduct; Final Selections Made at Philharmonic Hall | True | By Harold C. Schonberg | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/detroit-police-clerk-reported-to-confess-to-slaying-his-wife.html | Detroit Police Clerk Reported to Confess To Slaying His Wife | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/de-pauw-to-defy-order-by-shehan-exiled-bishop-here-tells-him-not-to.html | DE PAUW TO DEFY ORDER BY SHEHAN; Exiled Bishop Here Tells Him Not to Go to Baltimore | True | By Douglas Robinson | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/landmark-book-sold-at-auction-manuscript-of-in-his-steps-is.html | LANDMARK BOOK SOLD AT AUCTION; Manuscript of 'In His Steps' Is Purchased by Dealer | True | By M.s. Handler | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/law-executive-named-by-co-and-bo.html | Law Executive Named By C.&O. and B.&O. | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/peak-budget-presented-to-maryland-legislature.html | Peak Budget Presented To Maryland Legislature | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/many-nations-ask-us-to-continue-pause-in-bombing-time-sought-for.html | MANY NATIONS ASK U.S. TO CONTINUE PAUSE IN BOMBING; Time Sought for Diplomatic Maneuver and Appraisal of Hanoi's Intentions BUT SAIGON IS OPPOSED Early Renewal of Raids Said to Be Favored by Officials There and in Washington U.S. BEING URGED TO EXTEND PAUSE | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/dark-age-feared-in-population-rise.html | 'Dark Age' Feared in Population Rise | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/panacea-doubted-on-public-strikes-union-head-warns-there-is-no.html | PANACEA DOUBTED ON PUBLIC STRIKES; Union Head Warns There Is No Short Cut to Peace | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/shipload-of-gifts-reaches-vietnam-belated-christmas-presents-from.html | SHIPLOAD OF GIFTS REACHES VIETNAM; Belated Christmas Presents From U.S. Start Arriving | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/nuptials-on-may-30-for-deborah-uchill.html | Nuptials on May 30 For Deborah Uchill | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/price-is-to-address-republican-parley-on-bigcity-politics.html | Price Is to Address Republican Parley On Big-City Politics | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/lindsay-orders-freeze-in-hiring-asks-budget-cuts-announces-moves-he.html | LINDSAY ORDERS FREEZE IN HIRING; ASKS BUDGET CUTS; Announces Moves He Has Made to Deal With Fiscal Crisis in a TV Talk SOARING EXPENSE CITED Blame Is Placed on Wagner Mayor Says He Plans a New Tax Program LINDSAY ORDERS FREEZE IN HIRING | True | By Robert Alden | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/the-salons-are-startled-by-sales-of-hairpieces.html | The Salons Are Startled By Sales of Hairpieces | True | By Enid Nemy | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/aclu-would-curb-punitive-damages.html | A.C.L.U. WOULD CURB PUNITIVE DAMAGES | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/neville-gets-22-as-harvard-defeats-dartmouth-7470.html | Neville Gets 22 as Harvard Defeats Dartmouth, 74-70 | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/indian-sunlite-and-native-street-win-jasmine-divisions-favorites.html | Indian Sunlite and Native Street Win Jasmine Divisions; FAVORITES TAKE HIALEAH DASHES Boland Rides Indian Sunlite to 2-Length Victory York First on Native Street | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/essex-democrats-fight-income-tax-hughes-will-push-for-levy-despite.html | ESSEX DEMOCRATS FIGHT INCOME TAX; Hughes Will Push for Levy Despite Opposition | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/physicians-say-quill-collapsed-from-congestive-heart-failure.html | Physicians Say Quill Collapsed From Congestive Heart Failure | True | By Murray Schumach | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/britains-troops-quit-west-libya-but-london-keeps-strategic.html | BRITAIN'S TROOPS QUIT WEST LIBYA; But London Keeps Strategic Installations in East | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/dr-wilfred-post-surgeon-on-li-89-medical-leader-in-the-near-east.html | DR. WILFRED POST, SURGEON ON L.I., 89; Medical Leader in the Near East for Many Years Dies | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/maple-leafs-turn-back-rangers-62-scoring-four-goals-in-third-period.html | Maple Leafs Turn Back Rangers, 6-2, Scoring Four Goals in Third Period; MANIAGO INJURED IN SECOND STANZA Ranger Goalie Collides With Mahovlich Simmons Is Target of Leaf Surge | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/howard-accepts-yankee-contract-gets-60000-says-hes-recovered-from.html | HOWARD ACCEPTS YANKEE CONTRACT; Gets $60,000 Says He's Recovered From Surgery | True | By Joseph Durso | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/mayor-intervenes-in-5th-ave-dispute.html | MAYOR INTERVENES IN 5TH AVE. DISPUTE | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/2-city-parks-get-first-curators-hoving-names-reed-to-be-the.html | 2 City Parks Get First Curators; Hoving Names Reed to Be the Overseer of Central Park | True | By Ralph Blumenthal | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/sister-cards-coach-gets-good-guy-award.html | Sister, Cards' Coach, Gets Good Guy Award | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/richey-is-ordered-to-return-to-us-tennis-star-must-enroll-in-school.html | RICHEY IS ORDERED TO RETURN TO U.S.; Tennis Star Must Enroll in School or Risk Draft | True | By Allison Danzig | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/pesticide-poison-yields-to-drugs-chemists-find-enzymes-can-help.html | PESTICIDE POISON YIELDS TO DRUGS; Chemists Find Enzymes Can Help Expel Toxic Matter | True | By Thomas O'Toole Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/and-group-riding-in-taxis.html | ...and Group Riding in Taxis | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/electricity-output-rose-7-in-week.html | ELECTRICITY OUTPUT ROSE 7% IN WEEK | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/6-un-delegates-to-open-homes-for-benefit-of-unit-of-salvation.html | 6 U.N. Delegates To Open Homes For Benefit Tour; Unit of Salvation Army Arranging Afternoon Visit for Feb. 2 | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/wood-field-and-stream-bobwhites-prove-nature-does-better-than-man.html | Wood, Field and Stream; Bobwhites Prove Nature Does Better Than Man in Bringing Up Quail | True | By Oscar Godbout Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/brother-benedict.html | BROTHER BENEDICT | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/french-cabinet-gets-report.html | French Cabinet Gets Report | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/dr-harold-king-52-of-seton-hall-dies.html | DR. HAROLD KING, 52, OF SETON HALL, DIES | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/cushing-explains-link-to-vietnam-peace-group.html | Cushing Explains Link To Vietnam Peace Group | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/month-space-trip-hinted-by-soviet.html | MONTH SPACE TRIP HINTED BY SOVIET | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/6075-more-units-of-leased-housing-sought-by-pentagon.html | 6,075 More Units Of Leased Housing Sought by Pentagon | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/reports-of-skiing-conditions.html | Reports of Skiing Conditions | True | By United Press International | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/siren-test-today.html | Siren Test Today | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/max-yunich-79-dies-in-troy-father-of-macys-president.html | Max Yunich, 79, Dies in Troy; Father of Macy's President | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/mail-relay-to-prisoners-not-yet-set-up-in-algiers.html | Mail Relay to Prisoners Not Yet Set Up in Algiers | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/students-draft-may-hinge-on-tests.html | Students' Draft May Hinge on Tests | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/london-splashes-colors.html | London Splashes Colors | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/julius-laderburg.html | JULIUS LADERBURG | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/stocks-in-london-register-gains-wall-st-highs-are-said-to-be-main.html | STOCKS IN LONDON REGISTER GAINS; Wall St. Highs Are Said to Be Main Influence | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/generals-strategy-in-nigerian-crisis-coup-within-a-coup-crisis-in.html | General's Strategy In Nigerian Crisis: Coup Within a Coup; CRISIS IN NIGERIA: COUP WITHIN COUP | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/jury-selection-completed-in-malcolm-murder-trial.html | Jury Selection Completed In Malcolm Murder Trial | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/a-cook-with-five-rooms-of-well-thumbed-cookbooks.html | A Cook With Five Rooms of Well Thumbed Cookbooks | True | By Craig Claiborne Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/9-fisherman-back-in-us-after-2day-stay-in-cuba.html | 9 Fisherman Back in U.S. After 2-Day Stay in Cuba | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/indias-prime-minister-indira-nehru-gandhi.html | India's Prime Minister; Indira Nehru Gandhi | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/dr-ernest-scott-a-physiologist-88-excolumbia-teacher-who-turned-to.html | DR. ERNEST SCOTT, A PHYSIOLOGIST, 88; Ex-Columbia Teacher Who Turned to Horticulture Dies | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/sorensen-to-join-a-law-firm-here-and-schlesinger-is-in-line-for.html | SORENSEN TO JOIN A LAW FIRM HERE; And Schlesinger Is in Line for City University Job | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/bayh-hits-electoral-college.html | Bayh Hits Electoral College | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/errors-found-budget-drops.html | Errors Found, Budget Drops | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/excerpts-from-lindsays-fireside.html | Excerpts From Lindsay's Fireside | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/mrs-loeb-takes-post-at-un-as-citys-new-commissioner.html | Mrs. Loeb Takes Post at U.N. As City's New Commissioner | | By Charles G. Bennett | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/3-sailing-events-to-start-aug-29-mallory-adams-and-sears-cup.html | 3 SAILING EVENTS TO START AUG. 29; Mallory, Adams and Sears Cup Awarded Same Date | True | By John Rendel | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/late-tuesday-scores.html | Late Tuesday Scores | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/theres-gold-greek-gold-at-the-brooklyn-museum.html | There's Gold, Greek Gold, at the Brooklyn Museum | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/unified-new-york-transit.html | Unified New York Transit... | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/dr-john-graham-91-was-physician-here.html | DR. JOHN GRAHAM, 91, WAS PHYSICIAN HERE | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/classes-for-adults-may-be-curtailed-by-cut-in-us-aid.html | Classes for Adults May Be Curtailed By Cut in U.S. Aid | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/ftc-chief-urges-voluntary-curbs-dixon-says-agency-seeks-cooperation.html | F.T.C. CHIEF URGES VOLUNTARY CURBS; Dixon Says Agency Seeks Cooperation on Violations F.T.C. CHIEF URGES VOLUNTARY CURBS | True | By Herbert Koshetz | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/carrier-sailing-today-in-role-of-moving-van.html | Carrier Sailing Today In Role of Moving Van | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/stock-prices-fall-on-american-list-in-heavy-trading.html | Stock Prices Fall On American List In Heavy Trading | True | By Alexander R. Hammer | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/france-is-winning-trade-block-fight-succeeds-in-drive-to-reduce.html | FRANCE IS WINNING TRADE BLOCK FIGHT; Succeeds in Drive to Reduce Hallstein Unit's Influence | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/manhattan-takes-junior-indoor-track.html | MANHATTAN TAKES JUNIOR INDOOR TRACK | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/waterfront-body-investigates-changes-of-bias-in-port-hiring.html | Waterfront Body Investigates Charges of Bias in Port Hiring | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/85yearold-president-moves-up-at-jersey-bank.html | 85-Year-Old President Moves Up at Jersey Bank | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/israel-peace-center-will-honor-truman-school-in-israel-to-honor.html | Israel Peace Center Will Honor Truman; SCHOOL IN ISRAEL TO HONOR TRUMAN Johnson Going to Independence 'No Plans' for Truman Visit | True | By James Feron Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/us-school-denied-banbury-cross.html | U.S. School Denied Banbury Cross | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/transport-news-and-notes.html | Transport News and Notes | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/douglas-aircraft-lifts-quarterly-lines-first-in-30-years-companies.html | Douglas Aircraft Lifts Quarterly; Line's First in 30 Years COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/uruguayanargentine-pact.html | Uruguayan-Argentine Pact | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/propeller-clubs-contest.html | Propeller Club's Contest | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/commodities-soybean-contracts-touch-highs-but-are-set-back-by.html | Commodities: Soybean Contracts Touch Highs, but Are Set Back by Profit Taking; NERVOUS REACTION AFFECTS MARKET Prices for Sugar Edge Off Following Third Rejection of Bids by Brazil | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/emily-e-vail-married-to-dr-ph-henneman.html | Emily E. Vail Married To Dr. P.H. Henneman | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/us-moving-to-top-rank-in-economic-growth-rate-us-ranks-high-in.html | U.S. Moving to Top Rank In Economic Growth Rate; U.S. RANKS HIGH IN GROWTH RATE | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/herman-a-busch.html | HERMAN A. BUSCH | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/a-new-birth-pill-cuts-side-effects-contraceptive-developed-by.html | A NEW BIRTH PILL CUTS SIDE EFFECTS; Contraceptive Developed by Concern on Coast Does Not Interfere With Ovulation SINGLE HORMONE USED Drug Held More Acceptable to Religious Groups That Bar Present Methods | True | By Jane E. Brody | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/catv-is-debated-by-broadcasters-need-for-federal-regulation-is.html | CATV IS DEBATED BY BROADCASTERS; Need for Federal Regulation Is Cited at Meeting Here | True | By Val Adams | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/decline-is-shown-in-short-interest-decline-is-shown-in-short.html | Decline Is Shown In Short Interest; DECLINE IS SHOWN IN SHORT INTEREST | True | By Richard Phalon | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/charts-of-hialeah-feature.html | Charts of Hialeah Feature | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/menzies-quits-post-holt-succeeds-him.html | MENZIES QUITS POST; HOLT SUCCEEDS HIM | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/president-seeks-127billion-fund-war-in-vietnam-is-stressed-in.html | PRESIDENT SEEKS 12.7-BILLION FUND; War in Vietnam Is Stressed in Request to Congress | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/vice-president-named-by-calvin-bullock-ltd.html | Vice President Named By Calvin Bullock, Ltd. | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/cello-debut-made-by-wendy-brennan.html | CELLO DEBUT MADE BY WENDY BRENNAN | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/dance-hungarians-play-at-city-center-folk-ensemble-starts-twoweek.html | Dance: Hungarians Play at City Center; Folk Ensemble Starts Two-Week Season | True | By Clive Barnes | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/gasoline-supplies-advance-for-week.html | GASOLINE SUPPLIES ADVANCE FOR WEEK | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/market-weakens-on-profit-taking-some-highquality-shares-fall-as.html | MARKET WEAKENS ON PROFIT TAKING; Some High-Quality Shares Fall as Much as 4 Points TV and Oils Advance WEBB TRADING IS HEAVY Volume Rises to 10.23 Million Dow Industrial Index Falls 3.06, to 991.14 MARKET WEAKENS ON PROFIT TAKING | True | By J.h. Carmical | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/gas-stoves-pilot-light-may-soon-be-obsolete.html | Gas Stove's Pilot Light May Soon Be Obsolete | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/krebiozen-trial-is-delayed-by-death-of-jurors-father.html | Krebiozen Trial Is Delayed By Death of Juror's Father | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/us-said-to-hunt-lost-atom-device-us-said-to-hunt-lost-atom-device.html | U.S. Said to Hunt Lost Atom Device; U.S. SAID TO HUNT LOST ATOM DEVICE | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/race-for-boat-sales-goes-to-swift-speed-is-emphasized-in-new-models.html | Race for Boat Sales Goes to Swift; Speed Is Emphasized in New Models of Pleasure Craft | True | By Steve Cady | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/eastland-says-aptheker-got-freedom-party-bid.html | Eastland Says Aptheker Got Freedom Party Bid | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/2-publishers-unite-in-venture.html | 2 Publishers Unite in Venture | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/illinois-professors-urge-peace-efforts.html | ILLINOIS PROFESSORS URGE PEACE EFFORTS | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/house-gets-bill-on-food-aid.html | House Gets Bill on Food Aid | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/on-them-even-mens-wear-looks-good-mens-wear-shown-by-women-and-on.html | On Them, Even Men's Wear Looks Good; Men's Wear Shown by Women And on Them, It Looks Good | True | By Leonard Sloane | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/us-narcotics-chief-chides-new-york-on-aid-to-addicts.html | U.S. Narcotics Chief Chides New York on Aid to Addicts | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/a-correction-79283732.html | A Correction | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/st-johns-beats-3dranked-st-josephs-8272-as-dove-gets-28-points.html | St. John's Beats 3d-Ranked St. Joseph's, 82-72, as Dove Gets 28 Points; REDMEN TRIUMPH WITH LATE SURGE Dove Excels as St. John's Dominates Backboards in Second Half of Game | True | By Deane McGowen | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/grants-aid-retardation-study.html | Grants Aid Retardation Study | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/article-1-no-title.html | Article 1 – No Title | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/8-in-house-sponsor-parley-on-us-aims-in-a-vietnam-peace.html | 8 in House Sponsor Parley on U.S. Aims In a Vietnam Peace | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/johnsons-fight-canceled.html | Johnson's Fight Canceled | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/major-crime-down-8-in-newark-in-65-as-killings-climbed.html | Major Crime Down 8% in Newark in '65 As Killings Climbed | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/the-secret-scientist.html | The Secret Scientist | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/voting-age-of-18-urged-by-javits-he-also-favors-primaries-for.html | VOTING AGE OF 18 URGED BY JAVITS; He Also Favors Primaries for Statewide Nominees | True | By Edith Evans Asbury | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/us-aides-caution-on-vietnam-truce-officials-in-saigon-opposed-to.html | U.S. AIDES CAUTION ON VIETNAM TRUCE; Officials in Saigon Opposed to Unilateral Extension | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/del-e-webb-says-close-associate-quit-concern-le-jacobson-resigns.html | Del E. Webb Says Close Associate Quit Concern; L.C. Jacobson Resigns His Two Key Positions With Real Estate Promoter | True | By Robert E. Bedingfield | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/hunt-blagden.html | Hunt Blagden | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/rockefeller-saves-house-and-the-day-for-angry-women.html | Rockefeller Saves House and the Day For Angry Women | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/worshipers-unite-in-interfaith-prayers-and-praise.html | Worshipers Unite in Interfaith Prayers and Praise | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/spider-on-the-doorknob-is-ceramists-whimsey.html | Spider on the Doorknob Is Ceramist's Whimsey | True | By Bernadette Carey | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/irans-ambassador-ousted-to-lebanon.html | IRAN'S AMBASSADOR OUSTED BY LEBANON | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/package-handler-accused-of-taking-17000-in-gold.html | Package Handler Accused Of Taking $17,000 in Gold | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/money.html | Money | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/railmen-in-britain-call-strike-feb-14.html | RAILMEN IN BRITAIN CALL STRIKE FEB. 14 | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/united-gas-corp-reports-gain-in-operating-revenue.html | United Gas Corp. Reports Gain in Operating Revenue | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/mossler-children-transfer-to-miami.html | MOSSLER CHILDREN TRANSFER TO MIAMI | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/pound-steady-in-trading-here-canadian-dollar-is-up-slightly.html | Pound Steady in Trading Here; Canadian Dollar Is Up Slightly | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/mayor-backs-end-to-cabaret-law-favors-any-action-to-void.html | MAYOR BACKS END TO CABARET LAW; Favors Any Action to Void Fingerprinting Code | True | By Sidney E. Zion | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/ruth-yorck-wrote-novels-and-plays.html | RUTH YORCK, WROTE NOVELS AND PLAYS | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/personal-finance-widowers-like-widows-should-be-set-to-maintain.html | Personal Finance; Widowers Like Widows Should Be Set to Maintain Family Budgets Personal Finance | True | By Sal Nuccio | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/house-unit-votes-bank-merger-bill-legislation-would-open-door-for.html | HOUSE UNIT VOTES BANK MERGER BILL; Legislation Would Open Door for Further Unions and Study of Rejected Ones PATMAN LENDS SUPPORT Measure May Come Up for Floor Action Next Week Sherman Act Backed HOUSE UNIT VOTES BANK MERGER BILL | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/admiral-expands-in-mexico.html | Admiral Expands in Mexico | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/pope-paul-cautions-against-excesses-on-christian-unity.html | Pope Paul Cautions Against Excesses On Christian Unity | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/symphony-given-jersey-premiere-sessions-is-first-composer-to.html | SYMPHONY GIVEN JERSEY PREMIERE; Sessions Is First Composer to Receive State Grant | True | By Theodore Strongin Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/new-chairman-elected-by-hanna-mining-co.html | New Chairman Elected By Hanna Mining Co. | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/shipping-concern-fills-high-post.html | Shipping Concern Fills High Post | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/reporter-released-on-bond.html | Reporter Released on Bond | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/high-court-bars-retroactivity-in-ruling-on-defendants-rights.html | High Court Bars Retroactivity In Ruling on Defendants' Rights | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/paper-maker-fills-two-top-posts.html | Paper Maker Fills Two Top Posts | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/senate-confirms-mines-chief.html | Senate Confirms Mines Chief | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/earthquake-mapping-planned.html | Earthquake Mapping Planned | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/bodell-outpoints-juvillier-in-10rounder-in-england.html | Bodell Outpoints Juvillier In 10-Rounder in England | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/mrs-howard-mattoon.html | MRS. HOWARD MATTOON | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/2-in-paint-bribe-case-get-3-year-terms.html | 2 IN PAINT BRIBE CASE GET 3-YEAR TERMS | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/shigeyoshi-ikeda-becomes-fiance-of-mimi-mabuchi-coast-business.html | Shigeyoshi Ikeda Becomes Fiance Of Mimi Mabuchi; Coast Business Student Will Wed Daughter of Sony Corp. Officer | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/moerdler-fights-delays-in-housingabuse-cases-buildings-chief-sits.html | Moerdler Fights Delays in Housing-Abuse Cases; Buildings Chief Sits In on 2 Court Hearings Scores 'Unchecked Crimes' | True | By Philip H. Dougherty | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/bonds-longterm-issues-sag-as-att-maps-a-large-debenture-sale.html | Bonds: Long-Term Issues Sag as A.T.&T. Maps a Large Debenture Sale; $250-MILLION SALE SLATED IN MARCH Southern Co. Also Planning Major Financing U.S. Bill Prices Advance | True | By John H. Alla | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/teachers-reject-early-fall-start-boards-plan-to-move-term-up-2-days.html | TEACHERS REJECT EARLY FALL START; Board's Plan to Move Term Up 2 Days Scored by Union | True | By Leonard Buder | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/from-doodles-to-a-new-symbol.html | From Doodles to a New Symbol | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/foreign-building-of-ships-opposed-us-study-group-plan-called.html | FOREIGN BUILDING OF SHIPS OPPOSED; U.S. Study Group Plan Called Harmful to Economy | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/flying-trot-disturbs-dog-show-judge.html | Flying Trot Disturbs Dog Show Judge | True | By Walter R. Fletcher | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/dr-robert-l-johnson-dies-at-71-a-target-of-mccarthy-in-1953-temple.html | Dr. Robert L. Johnson Dies at 71; A Target of McCarthy in 1953; Temple University Ex-Head Helped Found Time, Inc. Headed Relief Agency | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/methodists-seek-to-define-goals-annual-meeting-of-church-board-to.html | METHODISTS SEEK TO DEFINE GOALS; Annual Meeting of Church Board to Begin Task | True | By George Dugan Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/brake-shoe-adds-to-board.html | Brake Shoe Adds to Board | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/aid-to-aged-poor-disturbs-shriver-he-says-there-is-little-that.html | AID TO AGED POOR DISTURBS SHRIVER; He Says There is Little That Poverty Agency Can Do | True | By Nan Robertson Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/jay-ryan-to-marry-nancy-m-mcintyre.html | Jay Ryan to Marry Nancy M. McIntyre | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/school-prayer-fight-planned-by-dirksen.html | School Prayer Fight Planned by Dirksen | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/index-of-commodity-prices-shows-01-dip-at-1120.html | Index of Commodity Prices Shows 0.1 Dip at 112.0 | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/exconvict-tied-to-political-gift-sen-williams-says-johnson-commuted.html | EX-CONVICT TIED TO POLITICAL GIFT; Sen. Williams Says Johnson Commuted His Sentence | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/in-the-nation-the-republican-reply.html | In The Nation: The Republican Reply | True | By Arthur Krock | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/ouster-of-peking-newsman-is-demanded-in-indonesia.html | Ouster of Peking Newsman Is Demanded in Indonesia | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/righttowork-laws-backed.html | Right-to-Work Laws Backed | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/london-university-will-get-most-of-usis-collection.html | London University Will Get Most of U.S.I.S. Collection | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/holdings-listed-in-atlantic-case-ford-and-us-steel-funds-and-a-big.html | HOLDINGS LISTED IN ATLANTIC CASE; Ford and U.S. Steel Funds and a Big Insurer Face Loss of $9.5-Million HOLDINGS LISTED IN ATLANTIC CASE | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/spearfish-is-first-blum-wins-no-2500.html | SPEARFISH IS FIRST; BLUM WINS NO. 2,500 | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/draft-card-burner-pleads-guilty-as-new-law-is-invoked.html | Draft Card Burner Pleads Guilty as New Law Is Invoked | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/2-skiers-with-own-cable-tow-prove-it-works-on-slope-here.html | 2 Skiers With Own Cable Tow Prove It Works on Slope Here | True | By Michael Strauss | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/boschs-son-shot-condition-is-grave.html | BOSCH'S SON SHOT; CONDITION IS GRAVE | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/news-of-realty-40story-tower-details-given-of-building-to-replace.html | NEWS OF REALTY: 40-STORY TOWER; Details Given of Building to Replace the New Weston | True | By Lawrence O'Kane | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/mute-puts-fear-aside-and-seeks-citizenship.html | Mute Puts Fear Aside And Seeks Citizenship | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/new-max-factor-director.html | New Max Factor Director | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/fire-snarls-downtown-traffic.html | Fire Snarls Downtown Traffic | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/de-gaulle-ousts-security-official-in-ben-barka-case-intervening-in.html | DE GAULLE OUSTS SECURITY OFFICIAL IN BEN BARKA CASE; Intervening in Scandal, He Shifts Secret Service Unit From Premier's Control De Gaulle Takes Action in Case Of Ben Barka by Ousting Aide | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/price-policy-for-carpets.html | Price Policy for Carpets | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/todays-gifts-to-neediest.html | Today's Gifts to Neediest | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/legislator-held-in-meat-scandal-assemblyman-fox-of-queens-accused.html | LEGISLATOR HELD IN MEAT SCANDAL; Assemblyman Fox of Queens Accused of Lying to Jury About Horsemeat Case Queens Assemblyman Indicted In Merkel Horsemeat Scandal | True | By Jack Roth | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/met-selects-200-top-for-finale-in-old-house.html | Met Selects $200 Top For Finale in Old House | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/mcc-declares-at-371-runs.html | M.C.C. Declares at 371 Runs | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/peak-load-for-tva.html | Peak Load for T.V.A. | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/job-corps-blazers-target-of-criticism.html | JOB CORPS BLAZERS TARGET OF CRITICISM | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/shaw-mcmahon.html | Shaw McMahon | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/the-city-vs-the-state-mutual-needs-of-mayor-and-governor-bring.html | The City vs. the State; Mutual Needs of Mayor and Governor Bring Degree of Harmony in Aid Duel | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/leslie-egbert-64-yarn-concern-aide.html | LESLIE EGBERT, 64, YARN CONCERN AIDE | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/esterhazy-concert-led-by-david-blum.html | ESTERHAZY CONCERT LED BY DAVID BLUM | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/investment-company-elects.html | Investment Company Elects | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/hope-for-66-peace-is-seen-in-ottawa-1966-peace-hope-seen-in-ottawa.html | Hope for '66 Peace Is Seen in Ottawa; 1966 PEACE HOPE SEEN IN OTTAWA | True | By Jay Walz Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/a-touch-of-snow-tantalizes-city-visions-of-sledding-vanish-as.html | A TOUCH OF SNOW TANTALIZES CITY; Visions of Sledding Vanish as Quickly as They Came | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/historian-declares-presidents-may-be-trapped-by-consensus-burns.html | Historian Declares Presidents May Be Trapped by Consensus; Burns Voices Concern Over Rise of Presidential Power and Dearth of Opposition | True | By John Corry | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/small-li-bank-takes-on-chase-files-suit-to-block-branch-near-valley.html | SMALL L.I. BANK TAKES ON CHASE; Files Suit to Block Branch Near Valley Stream SMALL L.I. BANK TAKES ON CHASE | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/hard-goods-orders-and-housing-starts-register-increases-orders.html | Hard Goods Orders And Housing Starts Register Increases; ORDERS ADVANCE FOR HARD GOODS | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/smith-queens-aide-in-prosecutor-race.html | SMITH, QUEENS AIDE, IN PROSECUTOR RACE | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/sports-of-the-times-a-handsome-score.html | Sports of The Times; A Handsome Score | True | By Arthur Daley | 1994-03-01 | RE0000649479 | B00000238617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/arthur-miller-has-hepatitis.html | Arthur Miller Has Hepatitis | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/45-fare-planned-for-san-juan-hop-trans-caribbean-asks-cut-on-trips.html | $45 FARE PLANNED FOR SAN JUAN HOP; Trans Caribbean Asks Cut on Trips From New York | True | By Fredric C. Appel | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/land-mark-brings-clash-on-zoning-2-queens-societies-trade-views-on.html | LAND MARK BRINGS CLASH ON ZONING; 2 Queens Societies Trade Views on 1774 House | True | By Steven V. Roberts | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/crime-link-sought-in-liquor-inquiry-thaler-in-albany-asserts-he-has.html | CRIME LINK SOUGHT IN LIQUOR INQUIRY; Thaler, in Albany, Asserts He Has Heard of Mafia Ties Distillers Assailed | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/theater-prime-time-tv-bob-cummings-stars-in-wayward-stork.html | Theater: Prime Time TV; Bob Cummings Stars in 'Wayward Stork' | True | By Stanley Kauffmann | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/preminger-loses-case-on-film-cuts.html | PREMINGER LOSES CASE ON FILM CUTS | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/exofficers-get-voting-act-plea-asked-to-be-examiners-in-south-if.html | EX-OFFICERS GET VOTING ACT PLEA; Asked to Be Examiners in South if More Are Needed | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/jersey-legislator-finds-a-fish-suited-to-state-pollution.html | Jersey Legislator Finds a Fish Suited To State Pollution | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/books-of-the-times-those-men-in-the-white-house.html | Books of The Times; Those Men in the White House | True | By Charles Poore | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/screen-gershwin-redonewhen-boys-meet-girls-is-an-inept-musical.html | Screen: Gershwin Redone;'When Boys Meet Girls' Is an Inept Musical | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/a-small-surprise-from-rome.html | A Small Surprise From Rome | True | By Gloria Emerson Special to the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/artistry-of-ancient-goldsmiths-exhibited-at-brooklyn-museum.html | Artistry of Ancient Goldsmiths Exhibited at Brooklyn Museum | True | By Sanka Knox | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/first-federal-savings-gets-managing-officer.html | First Federal Savings Gets Managing Officer | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/books-authors.html | Books Authors | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/kennedy-children-in-school.html | Kennedy Children in School | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/met-adds-airline-to-list-of-patrons.html | MET ADDS AIRLINE TO LIST OF PATRONS | True | | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-20 | 1966-01-20 | https://www.nytimes.com/1966/01/archives/chamber-seeking-wageprice-curb-chief-asks-voluntary-action-by.html | CHAMBER SEEKING WAGE-PRICE CURB; Chief Asks Voluntary Action by Business and Labor Meets With Johnson CHAMBER SEEKING WAGE-PRICE CURB | True | By John D. Pomfret Special to the New York Times | 1994-03-01 | RE0000649479 | B00000238617 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/archives/mrs-mossler-gets-threatening-mail.html | MRS. MOSSLER GETS THREATENING MAIL | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/thant-suggests-a-vietcong-role-in-future-regime-says-concrete-move.html | THANT SUGGESTS A VIETCONG ROLE IN FUTURE REGIME; Says Concrete Move by U.S. or Others May Open Way to Vietnam Peace Talks CEASE-FIRE IS IN EFFECT Saigon Reports Only Minor Breaches by Guerrillas as Lunar New Year Begins | True | By Drew Middleton | 1994-03-01 | RE0000649477 | B00000238615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/vote-aides-sent-to-birmingham-katzenbach-scores-county-role.html | Vote Aides Sent to Birmingham; Katzenbach Scores County Role | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/britons-are-advised-on-latin-commerce.html | BRITONS ARE ADVISED ON LATIN COMMERCE | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/dutch-trimming-ailing-industries-coal-and-textiles-being-cut.html | DUTCH TRIMMING AILING INDUSTRIES; Coal and Textiles Being Cut --Workers Channeled Into Chemical Field | True | By Henry C. Faas Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/us-to-increase-gis-firepower-mcnamara-tells-senators-of-plans-for.html | U.S. TO INCREASE G.I.'S FIREPOWER; McNamara Tells Senators of Plans for 'Massive' Use of Munitions in Vietnam | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/briton-expresses-new-a-pact-hope-chalfont-says-a-bonn-shift-could.html | BRITON EXPRESSES NEW A-PACT HOPE; Chalfont Says a Bonn Shift Could Bring Soviet Accord | True | By Benjamin Welles Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/eat-cornflakes-ads-linger-on-as-soviet-tries-new-approach.html | 'Eat Cornflakes' Ads Linger On As Soviet Tries New Approach | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/knick-game-is-rescheduled.html | Knick Game Is Rescheduled | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/city-housing-aide-to-sell-his-interest-in-west-side-slum.html | City Housing Aide To Sell His Interest In West Side Slum | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/exporting-is-fun-only-if-its-profitable-and-many-concerns-in.html | Exporting Is Fun'... Only if It's Profitable; And Many Concerns in Britain Point to Big Drawbacks | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/french-automotive-output-expected-to-show-65-sag.html | French Automotive Output Expected to Show 65 Sag | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/miss-greene-wins-austria-slalom-marielle-goitschel-beaten-first.html | MISS GREENE WINS AUSTRIA SLALOM; Marielle Goitschel Beaten First Time This Season | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/massachusetts-post-sought.html | Massachusetts Post Sought | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/congress-shift-on-budget-urged-businessmen-ask-planning-for.html | CONGRESS SHIFT ON BUDGET URGED; Businessmen Ask Planning for 'National Objectives' | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/stock-offer-is-set-by-madison-fund.html | STOCK OFFER IS SET BY MADISON FUND | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/10-are-jobless-in-luxembourg-thats-people-not-per-cent-costs-creep.html | 10 ARE JOBLESS IN LUXEMBOURG; That's People, Not Per Cent --Costs Creep Upward | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/touch-and-go-in-guatemala.html | Touch and Go in Guatemala | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/little-theater-at-airport-runs-out-of-places-to-play.html | Little Theater at Airport Runs Out of Places to Play | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/hanoi-charges-us-attack.html | Hanoi Charges U.S. Attack | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/professor-to-marry-mary-a-lowenthal.html | Professor to Marry Mary A. Lowenthal | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/bridge-tournament-turnout-belies-assumption-about-players.html | Bridge;; Tournament Turnout Belies Assumption About Players | True | By Alan Truscott | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/gino-prato-dies-tv-quiz-winner-little-shoemaker-an-opera-expert-got.html | GINO PRATO DIES; TV QUIZ WINNER; 'Little Shoemaker,' an Opera Expert, Got $32,000 in '55 | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/a-divided-city-hall-west-wing-mayors-east-oconnors-and-never-the.html | A Divided City Hall; West Wing Mayor's, East O'Connor's --And Never the Twain Shall Meet | True | By Terence Smith | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/the-brotherhood-of-knitters-please-dont-needle-the-members.html | The Brotherhood of Knitters: Please Don't Needle the Members | True | By Lisa Hammmel | 1994-03-01 | RE0000649477 | B00000238615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/rail-tonmileage-shows-82-gain-us-carloadings-advance-23-to-total-of.html | RAIL TON-MILEAGE SHOWS 8.2% GAIN; U.S. Carloadings Advance 2.3% to Total of 544,556 | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/greece-a-peasant-longs-for-the-old-man.html | Greece: A Peasant Longs for the 'Old Man' | True | By Mario S. Modiano Special to the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/sukarno-charges-some-indonesians-plot-his-ouster.html | Sukarno Charges Some Indonesians Plot His Ouster | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/four-banks-lift-rates-on-loans-to-brokers.html | Four Banks Lift Rates On Loans to Brokers | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/record-lebanese-budget-voted.html | Record Lebanese Budget Voted | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/friden-inc-selects-new-chief-executive.html | Friden, Inc., Selects New Chief Executive | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/gas-ration-reduced.html | Gas Ration Reduced | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/ex-king-leopold-out-of-hospital.html | Ex-King Leopold Out of Hospital | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/bullets-defeat-lakers-123121-kerrs-shot-in-final-second-wins-after.html | BULLETS DEFEAT LAKERS, 123-121; Kerr's Shot, in Final Second Wins After Hazzard Error | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/texas-oil-output-raised.html | Texas Oil Output Raised | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/upturn-in-profits-shown-by-pennsy-net-income-for-system-set-at-506.html | UPTURN IN PROFITS SHOWN BY PENNSY; Net Income for System Set at $5.06 a Share for '65 | True | By Robert E. Bedingfield | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/detroit-players-tally-twice-each-red-wings-run-home-skein-over.html | DETROIT PLAYERS TALLY TWICE EACH; Red Wings Run Home Skein Over Montreal to 13-- Bruins Top Hawks, 4-3 | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/joan-m-whipple-will-be-the-bride-of-peter-p-rice-exstudent-at.html | Joan M. Whipple Will Be the Bride Of Peter P. Rice; Ex-Student at Briarcliff Is Betrothed to Aide of Marine Service | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/stock-split-slated-by-carborundum-co.html | STOCK SPLIT SLATED BY CARBORUNDUM CO. | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/dominican-night-a-time-of-terror-blasts-replace-calm-after-dark-in.html | DOMINICAN NIGHT A TIME OF TERROR; Blasts Replace Calm After Dark in Santo Domingo | True | By Edward C. Burks Special to the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/television.html | Television | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/his-name-means-music.html | His Name Means Music | True | Max Grundig | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/arabs-move-to-the-right-arab-world-moving-toward-right.html | Arabs Move To the Right; Arab World Moving Toward Right | True | By Thomas F. Brady Special to the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/price-puts-hold-on-6-police-jobs-detective-posts-unfilled-in-break.html | PRICE PUTS 'HOLD' ON 6 POLICE JOBS; Detective Posts Unfilled in Break With Tradition | True | By Michael Stern | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/foreign-affairs-facets-of-the-same-problem.html | Foreign Affairs: Facets of the Same Problem | True | By C.l. Sulzberger | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/skvortsov-of-soviet-union-clears-71-in-high-jump.html | Skvortsov of Soviet Union Clears 7-1 in High Jump | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/5-bills-phony-or-real-are-no-good-on-subway.html | $5 Bills, Phony or Real, Are No Good on Subway | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/louis-j-russell.html | LOUIS J. RUSSELL | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/harriskriegsman.html | Harris--Kriegsman | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/trade-fairs-scheduled-to-be-held-in-the-united-states-and-abroad.html | Trade Fairs Scheduled to Be Held in the United States and Abroad This Year | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/javits-bill-seeks-new-strike-curbs-would-let-president-act-in.html | JAVITS BILL SEEKS NEW STRIKE CURBS; Would Let President Act in Tie-ups Such as Transit | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/johnson-in-capital.html | Johnson in Capital | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/crisis-develops-in-arab-market-after-a-year-in-operation-prospects.html | CRISIS DEVELOPS IN ARAB MARKET; After a Year in Operation, Prospects for 4-Nation Group Are Gloomy | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/washington-what-great-debate.html | Washington: What 'Great Debate'? | True | By James Reston | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/strike-at-italian-universities.html | Strike at Italian Universities | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/britain-is-wrestling-with-rising-prices-britain-wrestles-with-the.html | Britain Is Wrestling With Rising Prices; Britain Wrestles With the Problem of Rising Prices | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/madison-avenue-shrinking-world-international-work-stressed-as.html | MADISON AVENUE SHRINKING WORLD; International Work Stressed as Billings Soar Ahead | True | By Walter Carlson | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/ringers-imperil-session-in-jersey-hudson-independents-file-for.html | 'RINGERS' IMPERIL SESSION IN JERSEY; Hudson 'Independents' File for Bipartisan Parley | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/alondra-ii-first-at-hialeah-park-miss-dickey-runs-second-baeza.html | ALONDRA II FIRST AT HIALEAH PARK; Miss Dickey Runs Second --Baeza Scores Triple | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/bonn-reports-it-caught-five-russians-spying.html | Bonn Reports It Caught Five Russians Spying | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/landes-lewitin-artist-73-dies-greenwich-village-painter-noted-for.html | LANDES LEWITIN, ARTIST, 73, DIES; Greenwich Village Painter Noted for Use of Color | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/mine-workers-plan-to-open-contract-talks-soon-with-soft-coal.html | Mine Workers Plan to Open Contract Talks Soon With Soft Coal Producers | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/new-leader-stirs-hopes-in-turkey-economic-upsurge-expected-after.html | NEW LEADER STIRS HOPES IN TURKEY; Economic Upsurge Expected After the Decisive Victory of Demiral's Party | True | By Charles Lanius Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/swedes-eat-more-buy-more-and-worry-more-over-the-cost-planners.html | Swedes Eat More, Buy More And Worry More Over the Cost; Planners Disturbed as Imports Outrace Exports-- Common Market Tariffs Seen as Threat to Expansion | True | By Thomas Bergstrom Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/moscow-is-seeking-trade-with-greece.html | MOSCOW IS SEEKING TRADE WITH GREECE | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/humphrey-to-aid-lehman-campaign-expected-here-on-feb-4-to-work-in.html | HUMPHREY TO AID LEHMAN CAMPAIGN; Expected Here on Feb. 4 to Work in 17th District | True | By Thomas P. Ronan | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/state-takes-over-the-li-rail-road-finishes-paying-the-pennsy.html | STATE TAKES OVER THE L.I. RAIL ROAD; Finishes Paying the Pennsy --Re-elects All Officers | True | By Douglas E. Kneeland | 1994-03-01 | RE0000649477 | B00000238615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/national-growth-rate-increases-by-3-as-export-campaign-succeeds.html | National Growth Rate Increases by 3% as Export Campaign Succeeds-- Investment Off a Second Year | True | By Robert C. Doty | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/aspca-celebrates-its-hundredth-year-in-a-victorian-setting-gaming.html | A.S.P.C.A. Celebrates Its Hundredth Year in a Victorian Setting; Gaming, Dancing and Dining Party Held at Sheraton-East | True | By Charlotte Curtis | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/philippine-aide-dismissed.html | Philippine Aide Dismissed | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/daddy-of-medicare-is-given-card-no-1-at-missouri-fete.html | 'Daddy of Medicare' Is Given Card No. 1 At Missouri Fete | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/vera-pearce-actress-aunt-of-australias-new-head.html | Vera Pearce, Actress, Aunt Of Australia's New Head | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/tasmanian-scores-century-against-british-cricketers.html | Tasmanian Scores Century Against British Cricketers | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/judy-campbell-rated-as-pro.html | Judy Campbell Rated as Pro | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/stengel-gets-11-votes-even-though-ineligible.html | Stengel Gets 11 Votes Even Though Ineligible | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/sailboat-training-facility-turns-to-giving-aid-to-racing-classes.html | Sailboat Training Facility Turns To Giving Aid to Racing Classes | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/950-patients-moved-because-of-no-heat.html | 950 PATIENTS MOVED BECAUSE OF NO HEAT | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/the-foreign-exchange-rates-for-28-currencies-last-year.html | The Foreign Exchange Rates for 28 Currencies Last Year | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/tv-baron-new-secret-agent-here-british-series-is-part-of-abcs-2d.html | TV: 'Baron,' New Secret Agent, Here; British Series Is Part of A.B.C.'s '2d Season' | True | By Jack Gould | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/dr-king-to-rent-slum-apartment-negro-leader-to-head-drive-from-flat.html | DR. KING TO RENT SLUM APARTMENT; Negro Leader to Head Drive From Flat in Chicago | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/finnish-drivers-capture-laurels-toivonen-and-mikander-win.html | FINNISH DRIVERS CAPTURE LAURELS; Toivonen and Mikander Win --Disqualifications Draw Threat From British | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/oil-supply.html | Oil Supply | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/most-stocks-drop-on-american-list-syntex-up-sharply.html | Most Stocks Drop On American List; Syntex Up Sharply | True | By Alexander R. Hammer | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/screen-judith-arrivessophia-loren-starred-in-palestine-tale.html | Screen: 'Judith' Arrives;Sophia Loren Starred in Palestine Tale | True | By Bosley Crowther | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/ballet-ghosts-in-house-antony-tudors-pillar-of-fire-24-years-old-is.html | Ballet: Ghosts in House; Antony Tudor's 'Pillar of Fire,' 24 Years Old, Is Revived at the State Theater | True | By Clive Barnes | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/official-american-league-baseball-schedule-for-the-1966-season.html | Official American League Baseball Schedule for the 1966 Season | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/nonsurplus-crops-listed.html | Nonsurplus Crops Listed | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/stage-plays-are-scheduled-at-several-churches-here.html | Stage Plays Are Scheduled At Several Churches Here | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/workers-in-east-germany-set-new-ideals-of-life.html | Workers in East Germany Set New 'Ideals of Life' | True | By Ellen Lentz Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/cautious-israelis-assess-the-pound-but-government-is-resisting.html | CAUTIOUS ISRAELIS ASSESS THE POUND; But Government Is Resisting Devaluation Move--Other Restraints Are Likely | True | By James Feron Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/dancerfitzgerald-gets-5million-schick-billing.html | Dancer-Fitzgerald Gets 5-Million Schick Billing | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/france-seeks-to-improve-exported-bordeaux-wine.html | France Seeks to Improve Exported Bordeaux Wine | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/piedmont-airlines-buys-6-boeing-737s.html | PIEDMONT AIRLINES BUYS 6 BOEING 737S | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/a-quartaweek-addict-of-gasoline-is-reported.html | A Quart-a-Week Addict Of Gasoline Is Reported | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/red-sox-slugger-only-one-elected-named-on-933-of-ballots-ruffing.html | RED SOX SLUGGER ONLY ONE ELECTED; Named on 93.3% of Ballots -- Ruffing Gets 208 Votes --Campanella 3d at 197 | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/analysts-assess-outlook-on-rates-us-refunding-previewed-continued.html | ANALYSTS ASSESS OUTLOOK ON RATES; U.S. Refunding Previewed -- Continued Price Dips Sighted by Economist | True | By John H. Allan | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/2-vista-volunteers-will-rejoin-indians.html | 2 VISTA VOLUNTEERS WILL REJOIN INDIANS | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/mark-in-earnings-set-by-shell-oil-estimated-income-reaches.html | MARK IN EARNINGS SET BY SHELL OIL; Estimated Income Reaches $234-Million for 1965 | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/cypriotes-detect-cause-for-optimism-despite-fighting.html | Cypriotes Detect Cause for Optimism Despite Fighting | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/safety-changes-urged-in-727-jet-proposals-by-cab-follow-crash-and.html | SAFETY CHANGES URGED IN 727 JET; Proposals by C.A.B. Follow Crash and Fire on Nov. 11 | True | By Edward Hudson | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/red-cross-plans-record-year.html | Red Cross Plans Record Year | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/campaign-seeks-governorship-for-roosevelt-jr-democratic-nomination.html | Campaign Seeks Governorship for Roosevelt Jr.; Democratic Nomination Goal of Statewide Activity | True | By Warren Weaver Jr. | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/miss-stephanie-illes-student-affianced-to-david-e-ladewig.html | Miss. Stephanie Illes, Student, Affianced to David E. Ladewig | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/softcoal-output-rises.html | Soft-Coal Output Rises | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/belgium-content-despite-inflation-slow-growth-rate-fails-to-upset.html | BELGIUM CONTENT DESPITE INFLATION; Slow Growth Rate Fails to Upset 'Satisfied' Populace | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/crippled-us-jet-crashes-killing-16-in-thai-village.html | Crippled U.S. Jet Crashes, Killing 16 in Thai Village | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/lanier-named-mets-aide.html | Lanier Named Mets' Aide | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/aid-on-military-aid-urged.html | Aid on Military Aid Urged | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/saigon-puts-hope-in-grievance-plan-teams-to-query-villagers-in-new.html | SAIGON PUTS HOPE IN GRIEVANCE PLAN; Teams to Query Villagers in New Pacification Program | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/japan-and-soviet-sign-pact-today-tokyomoscow-route-over-siberia-to.html | JAPAN AND SOVIET SIGN PACT TODAY; Tokyo-Moscow Route Over Siberia to Be Opened | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/cushing-denies-connection-with-vietnam-peace-group.html | Cushing Denies Connection With Vietnam Peace Group | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/moves-are-mixed-in-british-bonds-amsterdam-frankfurt-and-paris-arc.html | MOVES ARE MIXED IN BRITISH BONDS; Amsterdam, Frankfurt and Paris Are Irregular-- Zurich List Declines | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/he-reaffirms-aims-president-renews-plea-for-talks-but-says-u-us.will.html | He Reaffirms Aims; President Renews Plea for Talks But Says U.S. Will Meet Pledges | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/chafee-expected-to-seek-3d-term-as-governor.html | Chafee Expected to Seek 3d Term as Governor | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/bonds-sold-abroad-by-us-companies.html | Bonds Sold Abroad by U.S. Companies | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/baseball-signings.html | Baseball Signings | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/finns-enjoying-luxury-hunt-for-cash.html | Finns, Enjoying Luxury, Hunt for Cash | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/new-white-house-chef-hired-from-kitchen-here.html | New White House Chef Hired From Kitchen Here | True | By Craig Claiborne | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/israel-honors-truman.html | Israel Honors Truman | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/coast-race-won-by-nashua-plume-101-shot-scores-by-a-neck-over-his.html | COAST RACE WON BY NASHUA PLUME; 10-1 Shot Scores by a Neck Over His Entrymate | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/the-miracle-in-germany-is-it-ending-bonns-miracle-can-it-be-ending.html | The Miracle In Germany: Is It Ending?; BONN'S MIRACLE: CAN IT BE ENDING? | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/pirate-radio-ship-aground-in-britain-after-storm.html | Pirate Radio Ship Aground in Britain After Storm | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/lindsay-sees-smoke-and-aides-act-quickly.html | Lindsay Sees Smoke, And Aides Act Quickly | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/american-league-cuts-night-games-teams-to-experiment-with-starting.html | AMERICAN LEAGUE CUTS NIGHT GAMES; Teams to Experiment With Starting Times in 1966 | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/mayors-choices-of-2-aides-scored-engineers-say-lawyers-got-posts-as.html | MAYOR'S CHOICES OF 2 AIDES SCORED; Engineers Say Lawyers Got Posts as Politicians | True | By M.s. Handler | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/apple-crisis-reflects-poverty-in-backyard-of-booming-beirut.html | 'Apple Crisis' Reflects Poverty In Backyard of Booming Beirut | True | By Ihsan A. Hijazi Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/holt-to-take-up-menzies-position-but-australian-may-face-special.html | HOLT TO TAKE UP MENZIES POSITION; But Australian May Face Special Election Soon | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/inspection-chief-named-by-mayor-narvaez-heads-new-office-in.html | INSPECTION CHIEF NAMED BY MAYOR; Narvaez Heads New Office in Buildings Department | True | By Philip H. Dougherty | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/mrs-william-g-jordan.html | MRS. WILLIAM G. JORDAN | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/reform-democrats-elect-acting-chief-to-full-term.html | Reform Democrats Elect Acting Chief to Full Term | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/copper-exports-curtailed-by-us-virtual-embargo-on-ores-and-quotas.html | COPPER EXPORTS CURTAILED BY U.S.; 'Virtual Embargo' on Ores and Quotas on Products Set--Futures Slump | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/dixie-flyer-makes-last-run.html | Dixie Flyer Makes Last Run | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/manmade-fiber-resists-heat-of-5000-degrees.html | Man-Made Fiber Resists Heat of 5,000 Degrees | True | By Thomas O'Toole Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/un-calls-again-to-mrs-tree.html | U.N. Calls Again to Mrs. Tree | True | By Marylin Bender | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/commodities-index-registers-dip-of-01.html | COMMODITIES INDEX REGISTERS DIP OF 0.1 | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/movie-of-stop-the-world-coming-soon-from-britain.html | Movie of 'Stop the World' Coming Soon From Britain | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/nlrb-appoints-law-aide.html | N.L.R.B. Appoints Law Aide | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/bank-clearings-rise.html | Bank Clearings Rise | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/red-nations-seeking-western-touristsand-dollars.html | Red Nations Seeking Western Tourists--And Dollars | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/plea-to-herr-schmidt-buy-stocks-wary-little-people-are-bonns-target.html | Plea to Herr Schmidt: Buy Stocks; Wary 'Little People' Are Bonn's Target in Ad Campaign | True | By Hans J. Stueck Special To the New York Times | | | | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/stewarts-goal-is-decisive.html | Stewart's Goal Is Decisive | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/books-of-the-times-when-the-poets-went-to-war.html | Books of The Times; When the Poets Went to War | True | By Eliot Fremont-Smith | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | | | | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/red-cross-reports-growth.html | Red Cross Reports Growth | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/351-warplanes-and-copters-lost-in-vietnam-last-year.html | 351 Warplanes and Copters Lost in Vietnam Last Year | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/pope-receives-nasa-group.html | Pope Receives NASA Group | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/new-teamster-chief.html | New Teamster Chief | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/despite-de-gaulles-serenity-and-ardor-a-slowdown-growth-rate-is.html | Despite de Gaulle's 'Serenity and Ardor,' a Slowdown; Growth Rate Is Reduced By France's Stability -- Gain Is Promised | True | By Peter Braestrup Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/years-of-neglect-end-for-belfast-northern-ireland-showing-swift.html | YEARS OF NEGLECT END FOR BELFAST; Northern Ireland Showing Swift Development | True | By John E. Sayers Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/wood-field-and-stream-quail-hunting-good-dog-at-work-is-rewarding.html | Wood, Field and Stream; Quail Hunting; Good Dog at Work Is Rewarding Sight | True | By Oscar Godbout Special To the New York Times | | | | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/kennecott-copper-corp-shows-sharp-rise-in-earnings-for-65.html | Kennecott Copper Corp. Shows Sharp Rise in Earnings for '65 | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/donald-gramm-sings-in-manon-lescaut.html | DONALD GRAMM SINGS IN 'MANON LESCAUT' | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/irish-patrol-boat-fired-to-halt-fishermens-fight.html | Irish Patrol Boat Fired To Halt Fishermen's Fight | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/swoboda-of-mets-signs-for-12000-gets-60-per-cent-raise-for-his-19.html | SWOBODA OF METS SIGNS FOR $12,000; Gets 60 Per Cent Raise for His 19 Homers Last Year | True | By Joseph Durso | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/disalle-bars-race-in-66-for-governorship-of-ohio.html | DiSalle Bars Race in '66 For Governorship of Ohio | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/nbc-is-aiming-at-dance-skeptics-ballet-special-march-11-to-star.html | N.B.C. IS AIMING AT DANCE SKEPTICS; Ballet Special March 11 to Star Jeanmaire and Petit | True | By Val Adams | 1994-03-01 | RE0000649477 | B00000238615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/yugoslavia-spurs-economic-revolution-major-reforms-curb-role-of.html | Yugoslavia Spurs 'Economic Revolution'; Major Reforms Curb Role of Country's Central Agencies | True | By David Binder Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/making-equal-opportunity-work-panel-discusses-equality-in-jobs.html | Making Equal Opportunity Work; PANEL DISCUSSES EQUALITY IN JOBS | True | By Douglas W. Cray | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/sports-of-the-times-a-first-baseman.html | Sports of The Times; A First Baseman? | True | By Arthur Daley | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/utility-expands-nuclear-project-ge-gets-award-for-work-on-a-3d-unit.html | UTILITY EXPANDS NUCLEAR PROJECT; G.E. Gets Award for Work on a 3d Unit in Illinois | True | By Gene Smith | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/lindsays-austerity-program.html | Lindsay's Austerity Program | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/imperial-oil-ltd.html | Imperial Oil, Ltd. | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/the-silver-larder-may-empty-but-that-day-is-still-far-off.html | The Silver Larder May Empty, But That Day Is Still Far Off | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/icc-decisions-seen-this-year-on-seven-major-railway-cases-finding.html | I.C.C. Decisions Seen This Year On Seven Major Railway Cases; FINDING DUE IN '66 FOR 7 RAIL CASES | True | By Eileen Shanahan | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/british-games-in-jeopardy-because-of-rhodesian-entry.html | British Games in Jeopardy Because of Rhodesian Entry | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/after-2-decades-prosperity-comes-to-berlin.html | After 2 Decades, Prosperity Comes to Berlin | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/british-company-loses-vc10-order-cut-in-government-benefit.html | BRITISH COMPANY LOSES VC-10 ORDER; Cut in Government Benefit Precludes Mideast Sale | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/savos-widow-loses-in-wrangle-over-a-musical-about-his-life.html | Savo's Widow Loses in Wrangle Over a Musical About His Life | True | By Sam Zolotow | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/theater-preview.html | Theater Preview | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/late-wednesday-results.html | Late Wednesday Results | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/volkswagen-sales-in-us-reach-a-record-371221.html | Volkswagen Sales in U.S. Reach a Record 371,221 | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/harry-moroni-80-founder-of-chicagos-corona-cafe.html | Harry Moroni, 80, Founder Of Chicago's Corona Cafe | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/fire-records.html | Fire Records | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/italian-designers-whip-up-a-feast-of-color.html | Italian Designers Whip Up; A Feast of Color | True | By Gloria Emerson Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/senator-mcarthy-asks-cia-inquiry.html | SENATOR M'CARTHY ASKS C.I.A. INQUIRY | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/east-and-west-find-a-common-ground-in-expanding-trade-east-and-west.html | East and West Find A Common Ground In Expanding Trade; East and West Are Discovering Common Ground in Wider Trade | True | By Richard E. Mooney Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/realty-board-presents-ingenious-deal-award.html | Realty Board Presents 'Ingenious Deal' Award | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/harvester-to-shift-capital-structure.html | HARVESTER TO SHIFT CAPITAL STRUCTURE | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/business-as-usual-to-norwegians-means-everything-moved-up.html | 'Business as Usual' to Norwegians Means Everything Moved Up | True | By Olav Maaland Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/city-opera-patrons-to-open-phone-drive.html | CITY OPERA PATRONS TO OPEN PHONE DRIVE | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/carolina-dental-society-loses-integration-case.html | Carolina Dental Society Loses Integration Case | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/advertising-newspapermen-get-pep-talks.html | Advertising Newspapermen Get Pep Talks | True | By Walter Carlson | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/miss-naprstek-wed-to-dr-frank-white.html | Miss. Naprstek Wed To Dr. Frank White | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/woman-conducts-life-with-brahms-at-28-mitropoulos-winner-goes.html | WOMAN CONDUCTS LIFE WITH BRAHMS; At 28, Mitropoulos Winner 'Goes Steady' With Music | True | By Theodore Strongin | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/ag-becker-fills-post.html | A.G. Becker Fills Post | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/ibm-scheduling-big-computers-halts-reports-it-had-failed-to-build.html | I.B.M. SCHEDULING BIG COMPUTERS; Halts Reports It Had Failed to Build Super Model | True | By William D. Smith | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/a-not-so-happy-birthday-for-european-community-farming-dispute.html | A Not So Happy Birthday for European Community; FARMING DISPUTE BRINGS DEADLOCK Moves by de Gaulle Prevent Creation of a Politically Integrated Institution | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/pace-setters-in-western-europe.html | Pace Setters in Western Europe | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/hungary-denies-arrests.html | Hungary Denies Arrests | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/laborer-survives-12story-fall.html | Laborer Survives 12-Story Fall | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/kennedy-warns-on-negro-revolt-asks-speedy-moves-to-end-chettoes.html | KENNEDY WARNS ON NEGRO REVOLT; Asks Speedy Moves to End Chettoes That Breed Riots | True | By Richard J.h. Johnston | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/60-torchcarrying-men-found-easy-to-unmask.html | 60 Torch-Carrying Men Found Easy to Unmask | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/sandra-post-upset-in-florida-tourney.html | SANDRA POST UPSET IN FLORIDA TOURNEY | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/reserve-data-shows-a-paradox-ample-funds-but-debit-position.html | Reserve Data Shows a Paradox; Ample Funds but Debit Position | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/p-raymond-haulenbeek-dies-retired-bowery-savings-aide.html | P. Raymond Haulenbeek Dies; Retired Bowery Savings Aide | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/contempt-citations-upheld.html | Contempt Citations Upheld | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/favorites-advance-in-womens-squash.html | FAVORITES ADVANCE IN WOMEN'S SQUASH | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/distillers-win-right-to-set-retail-prices-despite-state-policy.html | Distillers Win Right To Set Retail Prices Despite State Policy; Distillers Are Upheld on Pricing As State Reform Is Challenged | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/nonpartisan-reapportionment.html | Nonpartisan Reapportionment | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/mrs-gandhis-helpers-she-owes-her-election-to-her-father-to-her.html | Mrs. Gandhi's Helpers; She Owes Her Election to Her Father, To Her Chief Rival and to Party Head | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/banff-is-favored-to-get-olympics-salt-lake-city-also-bidder-for-72.html | BANFF IS FAVORED TO GET OLYMPICS; Salt Lake City Also Bidder for '72 Winter Games | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/city-hall-is-seen-leaning-strongly-to-2-income-tax-but-lindsay.html | CITY HALL IS SEEN LEANING STRONGLY TO 2% INCOME TAX; But Lindsay Aides Say Levy on Payrolls Is Considered an Easier Alternative FARE RISE HELD A MUST Imposts on Motor Vehicles and Amusements and Rise in Bridge Tolls Weighed | True | By Robert Alden | 1994-03-01 | RE0000649477 | B00000238615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/lord-macdonald-laborite-dies-was-governor-of-newfoundland.html | Lord Macdonald, Laborite, Dies; Was Governor of Newfoundland | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/australian-man-of-action-harold-edward-holt.html | Australian Man of Action; Harold Edward Holt | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/truce-in-vietnam-widely-effective-new-guerrilla-attacks-are.html | TRUCE IN VIETNAM WIDELY EFFECTIVE; New Guerrilla Attacks Are 'Insignificant,' Saigon Says | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/labor-shortage-keeps-workers-on-move-migrant-force-tops-4-million.html | Labor Shortage Keeps Workers on Move; Migrant Force Tops 4 Million and May Go Even Higher | True | By Brendan M. Jones | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/citizen-asks-mayors-hearing-is-publicity-a-cure-for-poverty.html | Citizen Asks Mayor's Hearing: 'Is Publicity a Cure for Poverty'? | True | By Murray Schumach | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/markets-most-ambitious-undertaking-snagged-boycott-by-french-holds.html | Market's Most Ambitious Undertaking Snagged; Boycott by French Holds Up Committee's Drafting of 5-Year Economic Plan | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/pakistan-will-export-rice.html | Pakistan Will Export Rice | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/touchdown-club-honors-mclaughry.html | Touchdown Club Honors McLaughry | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/bank-reports.html | BANK REPORTS | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/the-leading-finishers.html | The Leading Finishers | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/cordials-imports-show-rise-in-us.html | CORDIALS IMPORTS SHOW RISE IN U.S. | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/hilaire-hiler-dead-paris-artist-in-20s.html | HILAIRE HILER DEAD; PARIS ARTIST IN '20'S | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/news-of-realty-phone-co-lease-3-floors-taken-in-building-at-135-w-50th.html | NEWS OF REALTY: PHONE CO. LEASE; 3 Floors Taken in Building at 135 W. 50th Street | True | By William Robbins | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/spains-economists-worry-over-deficit.html | SPAIN'S ECONOMISTS WORRY OVER DEFICIT | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/slide-derails-portuguese-train.html | Slide Derails Portuguese Train | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/gambling-figure-acquitted.html | Gambling Figure Acquitted | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/little-shops-gaining-in-britain.html | Little Shops Gaining in Britain | True | By Jules Arbose Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/federal-pavilion-will-be-retained-mayor-says-it-may-be-used-as-an.html | FEDERAL PAVILION WILL BE RETAINED; Mayor Says It May Be Used as an Educational Center | True | By Steven V. Roberts | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/martha-raye-back-in-us-with-message-for-pacifists.html | Martha Raye Back in U.S. With Message for Pacifists | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/mrs-johnson-receives-urn.html | Mrs. Johnson Receives Urn | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/ebenezer-hill.html | EBENEZER HILL | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/apparel-makers-to-do-war-work-accept-governments-call-to-take-us.html | APPAREL MAKERS TO DO WAR WORK; Accept Government's Call to Take U.S. Business | True | By Herbert Koshetz | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/donovan-favors-special-schools-tells-board-he-would-keep-them-in.html | DONOVAN FAVORS SPECIAL SCHOOLS; Tells Board He Would Keep Them in City System | True | By Leonard Buder | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/selling-of-notes-by-banks-curbed-reserve-places-unsecured-shortterm.html | SELLING OF NOTES BY BANKS CURBED; Reserve Places Unsecured Short-Term Promissory Issues in New Class DEFINED AS 'DEPOSITS' Step by the Board Blocks Money-Market Tool of Potential Importance | True | By H. Erich Heinemann | 1994-03-01 | RE0000649477 | B00000238615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/senator-paltridge-dies.html | Senator Paltridge Dies | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/methodist-shift-in-training-urged-missions-are-told-to-relate-the.html | METHODIST SHIFT IN TRAINING URGED; Missions Are Told to Relate 'the Altar to the Shop' | True | By George Dugan Special To the New York Times. | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/trading-is-light-on-short-supply-january-soybeans-weaker-as.html | TRADING IS LIGHT ON SHORT SUPPLY; January Soybeans Weaker as Contract Ends--Pork Bellies in Advance | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/end-papers.html | End Papers | | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/johnson-message-on-constitution-reform.html | Johnson Message on Constitution Reform | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/swiss-feel-pinch-of-tighter-belt-their-war-against-inflation-is.html | SWISS FEEL PINCH OF TIGHTER BELT; Their War Against Inflation Is Being Won Painfully | True | By Victor Lusinchi Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/europeans-spur-trade-with-reds-japan-also-is-testing-new-approaches.html | EUROPEANS SPUR TRADE WITH REDS; Japan Also Is Testing New Approaches to Enlarge Foothold in Markets | True | By Gerd Wilcke | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/metcalf-to-speak-feb-22.html | Metcalf to Speak Feb. 22 | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/governor-places-health-in-first-order-of-business.html | Governor Places Health In First Order of Business | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/johnson-presses-for-4year-term-for-house-seats-also-sends-congress.html | JOHNSON PRESSES FOR 4-YEAR TERM FOR HOUSE SEATS; Also Sends Congress a Plea for Constitutional Change to End Electoral College | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/overall-demand-is-likely-to-slide-german-and-french-output-edged.html | OVER-ALL DEMAND IS LIKELY TO SLIDE; German and French Output Edged Off in '65--Italians Enlarge Market Share | True | By Robert A. Wright | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/contract-award.html | CONTRACT AWARD | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/delaware-trust-elects-a-new-chief-executive.html | Delaware Trust Elects A New Chief Executive | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/bears-chosen-in-poll.html | Bears Chosen in Poll | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/music-corigliano-plays-concertmaster-in-last-season-is-soloist.html | Music: Corigliano Plays; Concertmaster, in Last Season, Is Soloist | True | By Howard Klein | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/squash-racquets-results.html | Squash Racquets Results | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/chrome-imports-barred.html | Chrome Imports Barred | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/un-to-aid-polish-project.html | U.N. to Aid Polish Project | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/big-charge-is-provided-for-smaller-cruiser-craft-can-plug-in-at.html | Big Charge Is Provided for Smaller Cruiser; Craft Can Plug in at Marinas and Work Appliances | True | By Steve Cady | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/sales-mark-set-by-drug-company-peak-results-registered-by-other.html | SALES MARK SET BY DRUG COMPANY; Peak Results Registered by Other Concerns in Wide Variety of Industries | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/a-nation-of-forests-seeks-way-to-reduce-its-imports-of-wood.html | A Nation of Forests Seeks Way To Reduce Its Imports of Wood | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/chinese-dedicate-year-to-horse-happy-new-idea-to-trot-track.html | Chinese Dedicate Year to Horse, Happy New Idea to Trot Track | True | By Joe Nichols | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/manhattan-school-of-music-names-john-lewis-trustee.html | Manhattan School of Music Names John Lewis Trustee | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/west-german-research-costs.html | West German Research Costs | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/kennedy-favors-senater-says-state-should-cut-age-and-literary-test.html | KENNEDY FAVORS; Senater Says State Should Cut Age, End Literary Test | True | By Edith Evans Asbury | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/nudes-barred-from-show-artist-removes-all-works.html | Nudes Barred From Show, Artist Removes All Works | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/stocks-weaken-in-late-trading-declines-outpace-advances-and-key.html | STOCKS WEAKEN IN LATE TRADING; Declines Outpace Advances, and Key Averages Drop --- Vietnam Still Factor VOLUME AT 8.67 MILLION Defense Issues Strongest Group During Day-- Brunswick Is Active | True | By J.h. Carmical | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/transcontinental-corp-plans-underwater-gas-line-in-bay-230million.html | Transcontinental Corp. Plans Underwater Gas Line in Bay; $230-Million Outlay Is Set for 33-Mile Pipe Between Jersey and Long Island | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/a-lira-saved-is-a-lira-not-spent-and-trend-arouses-concern.html | A Lira Saved Is a Lira Not Spent, and Trend Arouses Concern | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/the-vietnam-decision.html | The Vietnam Decision | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/marine-midland-corp-names-new-director.html | Marine Midland Corp. Names New Director | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/transit-merger-decried-by-moses-he-says-plan-springs-from-panic-not.html | TRANSIT MERGER DECRIED BY MOSES; He Says Plan 'Springs From Panic, Not Logic'--Acts to Mute Talk of a Feud | True | By Richard Witkin | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/how-one-mans-raise-became-an-unkind-cut.html | How One Man's Raise Became an Unkind Cut | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/johnson-invites-mrs-gahdhii-here-she-says-she-will-come-but-probably.html | JOHNSON INVITES MRS. GAHDHII HERE; She Says She Will Come but Probably at Later Date | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/a-native-goes-home.html | A Native Goes Home | True | Thomas A. Pappas | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/britain-restricts-licenses.html | Britain Restricts Licenses | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/paris-says-germans-block-market-pact.html | PARIS SAYS GERMANS BLOCK MARKET PACT | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/appeals-for-aid-flood-un-agency-unified-development-office-has.html | APPEALS FOR AID FLOOD U.N. AGENCY; Unified Development Office Has $155-Million a Year to Prop Needy Nations | | By Kathleen McLaughlin Special To The New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/miss-leonard-engaged-to-frank-bennett-3d.html | Miss Leonard Engaged To Frank Bennett 3d | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/ranck-in-recital-on-harpsichord-musician-24-makes-debut-as-solo.html | RANCK IN RECITAL ON HARPSICHORD; Musician, 24, Makes Debut as Solo Artist Here | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/55-arrested-in-iran-accused-of-plotting-an-armed-uprising.html | 55 Arrested in Iran Accused of Plotting An Armed Uprising | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/students-in-sitin-lose-draft-appeal.html | STUDENTS IN SIT-IN LOSE DRAFT APPEAL. | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/retail-sales-in-us-show-8-advance.html | RETAIL SALES IN U.S. SHOW 8% ADVANCE | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/john-a-maddocks.html | JOHN A. MADDOCKS | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/lindsay-camera-girl-is-poverty-aide-city-camera-girl-is-a-poverty-a.html | Lindsay Camera Girl Is Poverty Aide; CITY CAMERA GIRL IS A POVERTY AIDE | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/bond-seeking-draft-exemption-in-conscientious-objector-role-atlanta.html | Bond Seeking Draft Exemption In Conscientious Objector Role; Atlanta Negro Visiting City to Gain Support for Appeal on Ouster From Legislature | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/life-saving-group-elects.html | Life Saving Group Elects | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/son-to-mrs-william-clark.html | Son to Mrs. William Clark | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/policeman-shoots-negro-he-says-attacked-him.html | Policeman Shoots Negro He Says Attacked Him | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/18-children-injured-in-buscab-accident.html | 18 CHILDREN INJURED IN BUS-CAB ACCIDENT | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/france-planning-bigger-missiles-aims-to-orbit-radio-satellite.html | FRANCE PLANNING BIGGER MISSILES; Aims to Orbit Radio Satellite Without Help From U.S. | True | By Peter Braestrup Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/use-of-newsprint-hits-high-ground-record-of-84-million-tons-in-65.html | USE OF NEWSPRINT HITS HIGH GROUND; Record of 8.4 Million Tons in '65, Is Rise of 5.2% | True | By William M. Freeman | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/war-costs-peril-portugals-plans-african-fighting-may-hobble.html | WAR COSTS PERIL PORTUGAL'S PLANS; African Fighting May Hobble Development at Home | True | By Marvine Howe Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/booksauthors-mauriac-backs-de-gaulle.html | Books--Authors; Mauriac Backs de Gaulle | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/richey-warned-of-draft-returning-to-high-school.html | Richey, Warned of Draft, Returning to High School | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/lemass-achieves-goal-in-trade-pact-with-britain.html | Lemass Achieves Goal in Trade Pact With Britain | True | By Hugh G. Smith Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/comecon-tries-again-red-countries-fail-to-realize-goals-on.html | Comecon Tries Again; Red Countries Fail to Realize Goals On Industrial and Farm Output in 60's | True | By Harry Schwartz | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/condition-of-boschs-son-shot-in-dispute-improves.html | Condition of Bosch's Son, Shot in Dispute, Improves | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/moro-loses-chamber-vote-not-on-a-government-test.html | Moro Loses Chamber Vote, Not on a Government Test | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/russell-downing-music-hall-president-to-retire-leaving-film-theater.html | Russell Downing, Music Hall President, to Retire; Leaving Film Theater After 32 Years--His Successor Will Be James F. Gould | True | By Vincent Canby | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/moscow-rebuffs-tokyo.html | Moscow Rebuffs Tokyo | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/industry-steals-lead-in-denmark-farming-falls-to-2d-place-in-export.html | INDUSTRY STEALS LEAD IN DENMARK; Farming Falls to 2d Place in Export Activity as Customers Dwindle | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/flute-concerto-scheduled-in-bernstein-survey-series.html | Flute Concerto Scheduled In Bernstein Survey Series | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/spanish-picture-light-and-shadow-living-is-better-than-ever-but-not.html | SPANISH PICTURE: LIGHT AND SHADOW; Living Is Better Than Ever, But Not in Countryside, Where Hunger Grows | True | By Tad Szulc Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/union-official-slain-in-ambush-at-home.html | UNION OFFICIAL SLAIN IN AMBUSH AT HOME | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/georgia-tech-hires-carson.html | Georgia Tech Hires Carson | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/football-signings.html | Football Signings | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/lagos-denies-it-announced-death-of-prime-minister.html | Lagos Denies It Announced Death of Prime Minister | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/viola-lady-apsley-former-mp-was-65.html | VIOLA LADY APSLEY, FORMER M.P., WAS 65 | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/balkans-pushing-sales-among-themselves-industry-providing-new.html | Balkans Pushing Sales Among Themselves; Industry Providing New Products for Reds to Trade | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/queens-move-poses-a-test-for-rhodesia-queen-poses-test-for-rhodesia.html | Queen's Move Poses A Test for Rhodesia; QUEEN POSES TEST FOR RHODESIANS | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/cards-go-out-next-week.html | Cards Go Out Next Week | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/ski-week-gets-natures-cooperation.html | Ski Week Gets Nature's Cooperation | True | By Michael Strauss | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/war-on-gamblers-in-nevada-curbed-suit-against-bugs-by-fbi-hinders.html | WAR ON GAMBLERS IN NEVADA CURBED; Suit Against Bugs by F.B.I. Hinders U.S. Prosecutors | True | By Wallace Turner Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/pearson-sets-lap-record-in-winning-pole-at-riverside.html | Pearson Sets Lap Record In Winning Pole at Riverside | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/gardner-revamps-welfare-agency-girds-department-for-new-tasks.html | GARDNER REVAMPS WELFARE AGENCY; Girds Department for New Tasks Assigned by Congress | True | By Cabell Phillips Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/us-confirms-loss-of-unarmed-abombs.html | U.S. CONFIRMS LOSS OF UNARMED A-BOMBS | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/sec-asking-data-on-stock-trading.html | S.E.C. ASKING DATA ON STOCK TRADING | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/winter-antiques-show-opens-today.html | Winter Antiques Show Opens Today | True | By Sanka Knox | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/nina-gordani-dies-folk-singer-of-20s.html | NINA GORDANI DIES; FOLK SINGER OF 20'S | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/atomic-merchant-fleet-issue-revived.html | Atomic Merchant Fleet Issue Revived | True | By George Horne | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/george-devine-55-british-director-discoverer-of-osborne-and-other.html | GEORGE DEVINE, 55, BRITISH DIRECTOR; 'Discoverer' of Osborne and Other Dramatists Dies | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/coast-guard-rescue-is-hailed-by-norway.html | COAST GUARD RESCUE IS HAILED BY NORWAY | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/nyu-buys-hotel-in-the-village.html | N.Y.U. Buys Hotel in the 'Village' | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/periconi-tours-weather-bureau.html | Periconi Tours Weather Bureau | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/transport-news-a-rise-in-cruises-but-atlantic-conference-has-drop.html | TRANSPORT NEWS; A RISE IN CRUISES; But Atlantic Conference Has Drop in Total Passengers | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/pusey-sees-no-end-of-fund-campaigns.html | PUSEY SEES NO END OF FUND CAMPAIGNS | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/decision-due-on-site-for-newport-fetes.html | DECISION DUE ON SITE FOR NEWPORT FETES | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/humanities-foundation-warns-it-will-give-no-aid-to-pedants-chief-of.html | Humanities Foundation Warns It Will Give No Aid to Pedants; Chief of New U.S. Agency Tells Scholars to Make Humanistic Learning Humane —Small Staff Begins Work in Capital | True | By Howard Taubman | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/us-supports-plan-for-space-meeting.html | U.S. SUPPORTS PLAN FOR SPACE MEETING | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/sidelights-pollution-curbs-who-pays.html | Sidelights; Pollution Curbs: Who Pays? | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/gop-turns-down-a-charter-plan-governor-and-spad-reject-nonpartisan.html | G.O.P. TURNS DOWN A CHARTER PLAN; Governor and Spad Reject Nonpartisan Delegates | True | By Peter Kihss | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/money.html | Money | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/street-art-stirs-salvador-voters-christian-democrats-active-for.html | STREET ART STIRS SALVADOR VOTERS; Christian Democrats Active for March 13 Election | True | By Henry Giniger Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/wagner-to-be-honored-at-roosevelt-day-dinner.html | Wagner to Be Honored At Roosevelt Day Dinner | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/administrator-for-electronics.html | Administrator for Electronics | True | Vladimir Jazic | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/seas-the-limit-for-rotterdam-port-swells-displacing-farms-areas.html | Sea's the Limit for Rotterdam; Port Swells, Displacing Farms; Area's Docks, Equipped for Containers, Will Serve Mediterranean by Rail --Big Petrochemical Plants Due | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/electric-union-opens-drive-to-build-vietnam-village.html | Electric Union Opens Drive To Build Vietnam Village | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/wellinnotz.html | Wellin--Notz | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/communists-increase-output.html | Communists Increase Output | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/moroccan-papers-censored.html | Moroccan Papers Censored | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/freetrade-group-is-nearing-a-goal-at-end-of-66-sevennation.html | FREE-TRADE GROUP IS NEARING A GOAL; At End of '66, Seven-Nation Association Will Be All but Tariffless--If It Lasts | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/soviet-loosening-centralized-controls-soviet-loosening-central.html | Soviet Loosening Centralized Controls; SOVIET LOOSENING CENTRAL CONTROL | True | By Theodore Shabad Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/miniature-parks-sought-for-city-bills-to-authorize-plan-and.html | MINIATURE PARKS SOUGHT FOR CITY; Bills to Authorize Plan and Financing Go to Albany | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/global-forecasts-of-weather-near-tiros-satellite-system-will-bc.html | GLOBAL FORECASTS OF WEATHER NEAR; Tiros Satellite System Will Be Launched in February | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/the-talk-of-europe-talk-of-europe-bikes-traffic-signs-and-pedicures.html | The Talk of Europe; Talk of Europe: Bikes, Traffic Signs and Pedicures | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/calls-for-health-drive-johnson-asks-aid-for-life-of-man.html | Calls for Health Drive; JOHNSON ASKS AID FOR 'LIFE OF MAN' | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/6-get-jail-terms-in-drug-pirating-one-sentence-suspended-in-sale-of.html | 6 GET JAIL TERMS IN DRUG PIRATING; One Sentence Suspended in Sale of Lederle Data | True | By Edward Ranzal | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/edsel-ford-arkansas-writer-wins-top-poetry-society-prize-3500-award.html | Edsel Ford, Arkansas Writer, Wins Top Poetry Society Prize; $3,500 Award Honors His Sonnet Project-- Other Citations Made | True | By Harry Gilroy | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/gold-tee-award-to-palmer.html | Gold Tee Award to Palmer | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/palmer-and-lema-are-in-tie-for-6th-record-crowd-of-25000-sees.html | PALMER AND LEMA ARE IN TIE FOR 6TH; Record Crowd of 25,000 Sees Play--Raymond, Bondeson, Vossler, Towns Get 69's | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/65million-of-bonds-sold-by-wayne-township-nj.html | $6.5-Million of Bonds Sold By Wayne Township, N.J. | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/unions-object-as-lindsay-says-his-ban-on-hiring-is-supreme.html | Unions Object as Lindsay Says His Ban on Hiring Is 'Supreme' | True | By Clayton Knowles | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/weather-dampens-austrian-progress.html | Weather Dampens Austrian Progress | True | By Harald Brainin Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/trade-reviews-continue.html | Trade Reviews Continue | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/chain-stores-raise-sales-to-new-high-sales-mark-set-by-chain-stores.html | Chain Stores Raise Sales to New High; SALES MARK SET BY CHAIN STORES | True | By David Dworsky | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/russians-and-japan-initial-trade-pact.html | RUSSIANS AND JAPAN INITIAL TRADE PACT | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/clay-says-he-carried-patterson-in-title-fight.html | Clay Says He 'Carried' Patterson in Title Fight | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/when-the-waiter-brings-coffee-germans-talk-turkey-outsiders.html | When the Waiter Brings Coffee, Germans Talk Turkey; Outsiders Complain About Ostracism by 'New Cartels' | True | By Philip Shabecoff Special to the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/lawyer-indicted-on-charge-of-perjury-over-bail-bond.html | Lawyer Indicted on Charge Of Perjury Over Bail Bond | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/british-pound-rises-6-points-canadian-dollar-shows-a-dip.html | British Pound Rises 6 Points; Canadian Dollar Shows a Dip | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/thief-returns-briefcase-with-coachs-job-in-it.html | Thief Returns Briefcase With Coach's Job in It | True | By Gordon S. White Jr. | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/pound-circulation-fell-41817000-in-the-week.html | Pound Circulation Fell 41,817,000 in the Week | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/newspaper-future-good-panel-agrees.html | NEWSPAPER FUTURE GOOD, PANEL AGREES | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/banks-continuing-personnel-shifts-high-officers-named-here-and-on.html | BANKS CONTINUING PERSONNEL SHIFTS; High Officers Named Here and on West Coast | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/a-lawyer-and-a-gambler-sentenced-in-tax-evasion.html | A Lawyer and a Gambler Sentenced in Tax Evasion | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/national-overthecounter-quotations-industrials-and-utilities.html | National Over-the-Counter Quotations; INDUSTRIALS AND UTILITIES | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/newman-to-race-perry-at-garden-worlds-fastest-humans-to-meet-first.html | NEWMAN TO RACE PERRY AT GARDEN; World's Fastest Humans to Meet First Time Thursday | True | By Frank Litsky | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/paris-asks-arrest-of-moroccan-aide-it-issues-an-international.html | PARIS ASKS ARREST OF MOROCCAN AIDE; It Issues an International Warrant for a Minister in Ben Barka Kidnapping | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/plea-for-wageprice-restraint-by-chamber-finds-labor-cool.html | Plea for Wage-Price Restraint By Chamber Finds Labor Cool | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/soviet-urged-to-oust-laggards-in-science-to-reduce-us-lead-kapitsa.html | Soviet Urged to Oust Laggards In Science to Reduce U.S. Lead; Kapitsa, Top Physicist, Calls Review of Talent Vital-- Aid to Industry Seen | True | By Theodore Shabad Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/banker-appointed-head-of-montreal-exchanges.html | Banker Appointed Head Of Montreal Exchanges | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/shooting-erupts-in-saigon.html | Shooting Erupts in Saigon | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/travel-restriction-by-us-in-66-denied.html | TRAVEL RESTRICTION BY U.S. IN '66 DENIED | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/development-works-drawing-sardinia-out-of-isolation.html | Development Works Drawing Sardinia Out of Isolation | True | By Nick Mikos Special To the New York Times | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/novotny-home-from-moscow.html | Novotny Home From Moscow | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/new-management-concern.html | New Management Concern | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/contracts-for-scotch-whisky-may-flavor-futures-trading-contracts.html | Contracts for Scotch Whisky May Flavor Futures Trading; Contracts for Scotch Whisky May Flavor Futures Trading | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/search-for-oil-pressed-abroad-more-efficiency-sought-to-offset.html | SEARCH FOR OIL PRESSED ABROAD; More Efficiency Sought to Offset Royalty Demands and Lower Prices | True | By J.h. Carmical | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/litho-city-plans-dropped-by-union-railroad-held-obstructive-on-air.html | LITHO CITY PLANS DROPPED BY UNION; Railroad Held Obstructive on Air Rights Proposal | True | By Lawrence O'Kane | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/hall-of-fame-voting.html | Hall of Fame Voting | True | By United Press International | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/abuses-are-charged-in-security-checks.html | ABUSES ARE CHARGED IN SECURITY CHECKS | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/may-bridal-planned-by-roslyn-davidson.html | May Bridal Planned By Roslyn Davidson | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-21 | 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/exgiant-is-given-3year-contract-rooney-pittsburgh-owner-cites.html | EX-GIANT IS GIVEN 3-YEAR CONTRACT; Rooney, Pittsburgh Owner, Cites Recommendation by Lombardi, Packers' Head | True | | 1994-03-01 | RE0000649477 | B00000238615 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/navy-jazz-stills-wrath-against-us-in-lisbon.html | Navy Jazz Stills Wrath Against U.S. in Lisbon | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/woody-allen-copes-at-the-royal-box.html | Woody Allen 'Copes' at the Royal Box | True | By John S. Wilson | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/frank-fosters-band-is-heard-in-hunters-2d-jazz-concert.html | Frank Foster's Band Is Heard In Hunter's 2d Jazz Concert | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/keino-in-us-track-bow-tonight-kenyan-to-run-mile-and-possibly-2mile.html | Keino in U.S. Track Bow Tonight; Kenyan to Run Mile and Possibly 2-Mile at Los Angeles | True | By Frank Litsky | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/museum-of-modern-art-to-show-animated-films.html | Museum of Modern Art To Show Animated Films | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/insurer-raises-income.html | Insurer Raises Income | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/dividends-announced-stock.html | Dividends Announced; STOCK | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/laver-sets-back-buchholz.html | Laver Sets Back Buchholz | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/topics-what-are-you-doing-mr-cook.html | Topics: What Are You Doing, Mr. Cook? | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/administrators-honor-macy.html | Administrators Honor Macy | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/year-of-the-horse-opens-with-a-bang-in-chinatown-here.html | Year of the Horse Opens With a Bang In Chinatown Here | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/utilities-merger-slated-in-chicago-commonwealth-edison-seeks.html | UTILITIES MERGER SLATED IN CHICAGO; Commonwealth Edison Seeks Central Illinois Electric in a Share Exchange APPROVAL IS AWAITED Move Would Return Giant Power Company to the Natural Gas Business | True | By Gene Smith | 1994-03-01 | RE0000649473 | B00000238611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/market-is-mixed-in-heavy-trading-624-issues-fall-542-climb-but.html | MARKET IS MIXED IN HEAVY TRADING; 624 Issues Fall, 542 Climb, but Major Indexes Rise Space Stocks Decline TEXAS GULF SPURTS 8 Cities Service Adds 3 3/8 as Reports Persist of Deal in the Persian Gulf MARKET IS MIXED IN HEAVY TRADING | True | By J.h. Carmical | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/oconnors-staff-of-12-given-oaths-city-council-president-hails-new.html | O'CONNOR'S STAFF OF 12 GIVEN OATHS; City Council President Hails New Aides at Ceremony | True | By Terence Smith | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/madrid-objects-to-overflights-by-nato-aircraft-to-gibraltar.html | Madrid Objects to Overflights By NATO Aircraft to Gibraltar | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/rene-perrin-dies-metallurgist-72.html | RENE PERRIN DIES; METALLURGIST, 72 | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/jets-basketball-squad-to-play-tonight-in-hicksville.html | Jets' Basketball Squad To Play Tonight in Hicksville | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/burlington-appoints-unit-chiefs.html | Burlington Appoints Unit Chiefs | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/arthur-sears-henning-89-dies-chicago-tribunes-capital-chief.html | Arthur Sears Henning, 89, Dies; Chicago Tribune's Capital Chief | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/exklansman-freed-in-explosives-theft.html | EX-KLANSMAN FREED IN EXPLOSIVES THEFT | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/catholics-advised-to-clarify-rights-for-local-priests.html | Catholics Advised To Clarify Rights For Local Priests | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/cleopatra-quiz-waos-to-blame-burtons-testify-in-maze-of-suits-and.html | 'CLEOPATRA' QUIZ: WAO'S TO BLAME?; Burtons Testify in Maze of Suits and Countersuits | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/gimbels-unveils-modern-gallery.html | Gimbels Unveils Modern Gallery | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/divorce-case-tied-to-testtube-baby.html | DIVORCE CASE TIED TO TEST-TUBE BABY | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/cargo-of-ore-is-heaviest-to-go-through-the-canal.html | Cargo of Ore Is Heaviest To Go Through the Canal | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/adenauers-health-improves.html | Adenauer's Health Improves | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/boat-salesmen-groggy-as-buyer-interest-zooms-orders-piling-up-at.html | Boat Salesmen Groggy as Buyer Interest Zooms; Orders Piling Up at Record Pace in Last Weekend of Show | True | By Steve Cady | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/madras-is-key-for-garment-man-indian-cloth-spins-profit-for-maker.html | Madras Is Key for Garment Man; Indian Cloth Spins Profit for Maker of Sportswear Madras Cloth Is Spinning Profit for Apparel Maker | True | By Isadore Barmash | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/lincoln-day-speakers.html | Lincoln Day Speakers | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/queen-acts-again-in-rhodesia-case-grants-reprieve-to-2d-man-despite.html | QUEEN ACTS AGAIN IN RHODESIA CASE; Grants Reprieve to 2d Man Despite Rebuff by Smith | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/a-p-selects-chief-of-southern-division.html | A. & P. Selects Chief Of Southern Division | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/vicar-named-for-darien-church.html | Vicar Named for Darien Church | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/ila-chief-upset-over-saigon-jam-says-proposals-to-clear-port-have.html | I.L.A. CHIEF UPSET OVER SAIGON JAM; Says Proposals to Clear Port Have Been Put Off | True | By John P. Callahan | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/fire-at-kansas-city-star.html | Fire at Kansas City Star | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/italian-coalition-resigns-in-defeat-moro-quits-after-members-of-his.html | ITALIAN COALITION RESIGNS IN DEFEAT; Moro Quits After Members of His Party Vote Against Him on Schools Issue ITALIAN COALITION RESIGNS IN DEFEAT | True | By Robert C. Doty Special To the New York Times | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/krebiozen-called-pillar-of-fraud-prosecutor-says-promoters-fit-mold.html | KREBIOZEN CALLED 'PILLAR OF FRAUD'; Prosecutor Says Promoters Fit Mold for 'Quackery' | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/colorado-state-dismisses-star-for-misuse-of-funds.html | Colorado State Dismisses Star for Misuse of Funds | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/polish-ensemble-makes-us-debut-krakow-instrumentalists-choir-heard.html | POLISH ENSEMBLE MAKES U.S. DEBUT; Krakow Instrumentalists, Choir Heard at Museum | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/petroushka-ball-at-sheratoneast-assists-children-russian-welfare.html | Petroushka Ball At Sheraton-East Assists Children; Russian Welfare Group Is the Beneficiary Many Are Hosts | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/aau-names-lyons-coco.html | A.A.U. Names Lyons, Coco | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/deposits-rebound-at-savings-banks-but-trail-65-pace-deposits.html | Deposits Rebound At Savings Banks But Trail '65 Pace; DEPOSITS REBOUND AT SAVINGS BANKS | True | By H. Erich Heinemann | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/fashion-events.html | Fashion Events | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/punitive-damages-in-auto-crash-upheld-by-us-court-of-appeals.html | Punitive Damages in Auto Crash Upheld by U.S. Court of Appeals | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/gen-clifford-l-corbin-82-of-quartermaster-division.html | Gen. Clifford L. Corbin, 82, Of Quartermaster Division | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/us-officials-discuss-waging-of-peace-and-war.html | U.S. Officials Discuss Waging of Peace and War | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/soviet-sees-western-plot-on-toplevel-posts-at-un.html | Soviet Sees Western Plot On Top-Level Posts at U.N | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/city-planner-fiance-of-bette-guttenberg.html | City Planner Fiance Of Bette Guttenberg | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/76ers-turn-back-knicks-109-to-98-loss-is-6th-in-row-and-13th-in-15.html | 76ERS TURN BACK KNICKS, 109 TO 98; Loss Is 6th in Row and 13th in 15 Games for New York | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/sanctity-of-contract.html | Sanctity of Contract | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/witness-recalls-malcolm-killing-points-out-3-men-accused-of-slaying.html | WITNESS RECALLS MALCOLM KILLING; Points Out 3 Men Accused of Slaying as Trial Opens | True | By Thomas Buckley | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/us-challenges-hanoi-on-peace-goldberg-calls-on-itto-match-sincerity.html | U.S. CHALLENGES HANOI ON PEACE; Goldberg Calls on itto Match Sincerity on Negotiations | True | By Drew Middleton | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/first-lady-to-attend-fetes.html | First Lady to Attend Fetes | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/navy-chaplain-in-vietnam-honored.html | Navy Chaplain in Vietnam Honored | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/ducks-new-haven-in-freeforall-game-at-commack-canceled-after-only-1.html | DUCKS, NEW HAVEN IN FREE-FOR-ALL; Game at Commack Canceled After Only 1 Minutes | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/party-leaders-in-jersey-charge-bad-faith-on-convention-seats.html | Party Leaders in Jersey Charge Bad Faith on Convention Seats | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0000649473 | B00000238611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/argentine-archbishop-bows-to-drive-for-reform-agrees-to-implement.html | Argentine Archbishop Bows to Drive for Reform; Agrees to Implement Decrees of Vatican Council After Revolt by 27 Priests | True | By Arthur J. Olsen Special To the York Times | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/wiley-sons-elects.html | Wiley & Sons Elects | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/bridge-textbook-standards-on-rebids-give-misleading-impressions-by.html | Bridge; Textbook Standards on Rebids Give Misleading Impressions By ALAN TRUSCOTT | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/jackie-gleason-asks-season-off-cbs-agrees-to-drop-the-show.html | Jackie Gleason Asks Season Off; C.B.S. Agrees to Drop the Show | True | By George Gent | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/5-million-indians-take-ritual-plunge-in-icy-ganges.html | 5 Million Indians Take Ritual Plunge in Icy Ganges | True | By J. Anthony Lukas Special to the New-York Times | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/the-world-of-john-sloan-illuminated-survey-recalls-the-era-before.html | The World of John Sloan Illuminated; Survey Recalls the Era Before Armory Show | True | By Hilton Kramer | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/ferraris-forced-to-quit-feb-5-daytona-race.html | Ferraris Forced to Quit Feb. 5 Daytona Race | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/3-senators-fight-dirksen-proposal-proxmire-forecasts-tough-battle.html | 3 SENATORS FIGHT DIRKSEN PROPOSAL; Proxmire Forecasts 'Tough' Battle on Districting Plan | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/navy-pacifist-gets-6-months.html | Navy Pacifist Gets 6 Months | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/critics-in-london-hall-a-poetic-play.html | CRITICS IN LONDON HALL A POETIC PLAY | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/plays-to-benefit-hospital.html | Plays to Benefit Hospital | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/11123-quit-vietcong-in-65.html | 11,123 Quit Vietcong in '65 | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/cocoa-contracts-decline-sharply-brazil-rejects-a-sugar-bid-for.html | COCOA CONTRACTS DECLINE SHARPLY; Brazil Rejects a Sugar Bid for Fourth Time, Causing Market to Dip Slightly | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/teamster-strikes-at-low-hoffa-says.html | TEAMSTER STRIKES AT LOW, HOFFA SAYS | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/russians-to-make-survey-for-oil-deposits-off-cuba.html | Russians to Make Survey For Oil Deposits Off Cuba | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/pact-tentatively-approved-in-aluminum-strike-upstate.html | Pact Tentatively Approved In Aluminum Strike Upstate | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/shipping-news-and-notes-cunard-breaks-passenger-records-in-65-port.html | Shipping News and Notes; Cunard Breaks Passenger Records in '65 Port Employment Rises in Month | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/princeton-auction-set-by-smith-college-club.html | Princeton Auction Set By Smith College Club | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/art-the-pennsylvania-academy-its-161st-289-works-shown-by.html | Art: The Pennsylvania Academy's Annual Its 161st; 289 Works Shown by Venerable Institution | True | By John Canaday | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/michigan-u-gets-law-dean.html | Michigan U. Gets Law Dean | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/movie-of-voyage-shown.html | Movie of Voyage Shown | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/building-planned-by-presbyterians-washington-church-center-to-cost.html | BUILDING PLANNED BY PRESBYTERIANS; Washington Church Center to Cost $8.5-Million | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/mmanus-rallies-to-win-in-5-sets-coast-ace-overcomes-brent-riessen.html | M'MANUS RALLIES TO WIN IN 5 SETS; Coast Ace Overcomes Brent Riessen and FitzGibbon Score Easy Victories | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/trip-of-johnsons-relative-called-texasstyle-nepotism.html | Trip of Johnson's Relative called Texas-Style Nepotism | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/cv-starr-appoints-new-vice-president.html | C.V. Starr Appoints New Vice President | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/4-refuse-to-speak-at-stjohns-center.html | 4 REFUSE TO SPEAK AT ST.JOHN'S CENTER | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/erie-road-shows-a-profit-for-1965-operates-in-black-for-first-time.html | ERIE ROAD SHOWS A PROFIT FOR 1965; Operates in Black for First Time in Seven Years Sales and Earnings Statistics Are Reported by Corporations | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/iato-is-reducing-air-ticket-frauds.html | I.A.T.O. IS REDUCING AIR TICKET FRAUDS | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/names-named-full-8600-on-list-in-congress-record.html | Names Named, Full 8,600 On List, in Congress Record | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/british-radio-ship-gets-to-sea.html | British Radio Ship Gets to Sea | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/silver-lining-free-papers.html | Silver Lining Free Papers | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/is-profit-everything-withdrawal-of-british-from-bidding-on-aircraft.html | Is Profit Everything?; Withdrawal of British From Bidding On Aircraft Order Raises Basic Issues BRITISH EXPORTS: AN EXAMINATION | True | By Clyde H. Farnsworth | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/martinis-fined-25-upstate-for-defrauding-innkeeper.html | Martinis Fined $25 Upstate for Defrauding Innkeeper | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/first-housing-unit-in-city-posted-in-bias-complaint-to-rights-body.html | First Housing Unit in City Posted In Bias Complaint to Rights Body | True | By Edith Evans Asbury | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/jordan-is-pressing-to-buy-us-jets-despite-other-bids.html | Jordan Is Pressing To Buy U.S. Jets Despite Other Bids | True | By Thomas F. Brady Special To the New York Times | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/lynne-leisinger-is-future-bride-of-je-chubb-jr-goucher-senior.html | Lynne Leisinger Is Future Bride of J.E. Chubb Jr.; Goucher Senior Fiancee of Ensign, a Graduate of Naval Academy | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/norways-post-office-revenue.html | Norway's Post Office Revenue | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/summaries-of-the-races-79285106.html | Summaries of the Races | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/bandits-get-8757-as-boobytrap-fails.html | BANDITS GET $8,757 AS BOOBY-TRAP FAILS | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/wedding-is-planned-for-judith-edelstein.html | Wedding Is Planned For Judith Edelstein | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/mrs-elise-br-paumgarten-becomes-bride-of-john-tyson.html | Mrs. Elise B.R. Paumgarten Becomes Bride of John Tyson | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/missile-ship-runs-aground.html | Missile Ship Runs Aground | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/canadair-reports-success-for-vertical-takeoff-plane.html | Canadair Reports Success For Vertical Take-off Plane | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/us-bond-prices-mostly-steady-corporate-slate-is-stable-rockwell.html | U.S. BOND PRICES MOSTLY STEADY; Corporate Slate Is Stable Rockwell Plans Issues | True | By John H. Allan | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/norwalk-bars-an-urban-plan.html | Norwalk Bars An Urban Plan | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/seventh-avenue-hits-the-road-for-travel-settings.html | Seventh Avenue Hits the Road For Travel Settings | True | By Joan Cook | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/student-rolls-300-in-allstar-bowling.html | STUDENT ROLLS 300 IN ALL-STAR BOWLING | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/ray-mckinley-to-retire.html | Ray McKinley to Retire | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/friden-chairman-retires.html | Friden Chairman Retires | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/us-to-end-freeze-in-aid-for-india-and-pakistan-rusk-says-tashkent.html | U.S. to End Freeze in Aid for India and Pakistan; Rusk Says Tashkent Accord, Asking Troop Pullback, Makes Step Possibly | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/president-of-ivory-coast-takes-control-of-finance.html | President of Ivory Coast Takes Control of Finance | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/hearing-set-in-air-collision.html | Hearing Set in Air Collision | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/united-aircraft-gets-order-for-2-highspeed-trains.html | United Aircraft Gets Order For 2 High-Speed Trains | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/excerpts-from-rusks-news-conference-on-peace-campaign.html | Excerpts From Rusk's News Conference on Peace Campaign | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/rails-ask-court-to-define-issues-seek-advice-on-whether-5-unions.html | RAILS ASK COURT TO DEFINE ISSUES; Seek Advice on Whether 5 Unions Can Stage Strike | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/rescuer-of-four-boys-is-mistaken-for-thief.html | Rescuer of Four Boys Is Mistaken for Thief | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/morris-j-rubin-a-chicago-industrialist-sets-contest-against-norton.html | Morris J. Rubin, a Chicago Industrialist, Sets Contest Against Norton Simon; By ROBERT A. WRIGHT A Proxy Fight for Crucible Steel Opened by Chicago Industrialist | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/soviet-accuses-us-agents-of-a-kidnapping-in-greece.html | Soviet Accuses U.S. Agents Of a Kidnapping in Greece | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/leslie-m-oconnor-dies-at-77-headed-pacific-coast-league.html | Leslie M. O'Connor Dies at 77; Headed Pacific Coast League | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/wholesale-prices-remain-unchanged.html | WHOLESALE PRICES REMAIN UNCHANGED | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/marilyn-schreiber-faincee.html | Marilyn Schreiber Faincee | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/harvey-a-buland.html | HARVEY A. BULAND | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/wright-nodine-45-ad-agency-officer.html | WRIGHT NODINE, 45, AD AGENCY OFFICER | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/cw-post-five-triumphs-over-northeastern-8382.html | C.W. Post Five Triumphs Over Northeastern, 83-82 | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/hairdos-outshine-the-fashions-in-rome.html | Hairdos Outshine the Fashions in Rome | True | By Gloria Emerson Special to the New York Times | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/recent-issues.html | Recent Issues | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/10year-term-given-de-long-ruby-figure.html | 10-YEAR TERM GIVEN DE LONG RUBY FIGURE | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/ah-so-in-the-year-of-4664-its-kenny-dares-who-prevails.html | Ah So, in the Year of 4664. It's Kenny Dares Who Prevail's | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/general-in-nigeria-forms-ruling-units.html | GENERAL IN NIGERIA FORMS RULING UNITS | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/2-ss-officers-imprisoned-in-600-soviet-jews-deaths.html | 2 SS Officers Imprisoned In 600 Soviet Jews' Deaths | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/us-is-accused-in-bank-closing-silverthorne-contends-that-san.html | U.S. IS ACCUSED IN BANK CLOSING; Silverthorne Contends That San Francisco National Could Have Been Saved CLOSING OF BANK IS BLAMED ON U.S. | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/city-cuts-checks-of-slum-houses-manhattan-inspections-put-off-for.html | CITY CUTS CHECKS OF SLUM HOUSES; Manhattan Inspections Put Off for Lack of Help | True | By Philip H. Dougherty | 1994-03-01 | RE0000649473 | B00000238611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/steamship-officials-lauded-for-response-to-vietnam.html | Steamship Officials Lauded For Response to Vietnam | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/mrs-meade-gains-in-squash-racquets.html | MRS. MEADE GAINS IN SQUASH RACQUETS | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/york-city-wins-in-soccer.html | York City Wins in Soccer | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/ballet-poisoned-bubbles-in-the-soda-acid-comment-lurks-in-robbinss.html | Ballet: Poisoned Bubbles in the Soda; Acid Comment Lurks in Robbins's 'Interplay' | True | By Clive Barnes | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/greek-minister-resigns.html | Greek Minister Resigns | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/shipping-mails-all-hours-given-in-eastern-standard-time-incoming.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/money.html | Money | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/beatle-george-marries-an-actress.html | Beatle George Marries an Actress | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/rare-silver-bowl-sold-for-25000.html | Rare Silver Bowl Sold for $25,000 | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/hyman-batkin.html | HYMAN BATKIN | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/garfield-mayor-is-denied-tenure-for-school-post.html | Garfield Mayor Is Denied Tenure for School Post | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/medical-director-needled-fondly-cornell-center-mixes-jabs-with.html | MEDICAL DIRECTOR NEEDLED FONDLY; Cornell Center Mixes Jabs With Adulation in Saying Good-by to Dr. Hinsey RETIREMENT NEXT JUNE Educator Hailed as One of Nation's Most Influential Never Received M.D. | True | By McCandlish Phillips | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/new-state-university-trustee.html | New State University Trustee | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/trade-center-foes-are-heard-in-court.html | TRADE CENTER FOES ARE HEARD IN COURT | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/new-haven-commuters-protest.html | New Haven Commuters Protest | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/russians-say-us-tourist-sent-to-jail-killed-himself-kohler-deplores.html | Russians Say U.S. Tourist Sent to Jail Killed Himself; Kohler Deplores Case of Man Sentenced for Border Crossing Russians Say U.S. Tourist Took Life on Way to Jail | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/us-officer-killed-in-blast-by-vietcong-during-truce-us-officer.html | U.S. Officer Killed in Blast By Vietcong During Truce; U.S. Officer Killed in Saigon Blast by Vietcong | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/us-health-service-in-pacific-criticized.html | U.S. HEALTH SERVICE IN PACIFIC CRITICIZED | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/us-attorney-resigns-post-to-be-an-advises-in-africa.html | U.S. Attorney Resigns Post To Be an Advises in Africa | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/10-injured-as-fire-sweeps-a-tenement-in-brooklyn.html | 10 Injured as Fire Sweeps A Tenement in Brooklyn | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/kupferman-gives-recreation-plan-proposes-floating-theaters-and.html | KUPFERMAN GIVES RECREATION PLAN; Proposes Floating Theaters and Relaxation Piers | True | By Thomas P. Ronan | 1994-03-01 | RE0000649473 | B00000238611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/liquor-retailers-hail-price-fixing-recent-court-ruling-wins-praise.html | LIQUOR RETAILERS HAIL PRICE FIXING; Recent Court Ruling Wins Praise of Most Dealers | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/books-of-the-times-a-satire-on-automation-to-the-queens-taste.html | Books of The Times; A Satire on Automation to the Queen's Taste | True | By Charles Poore | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/uof-chicago-beckons-actors.html | U.of Chicago Beckons Actors | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/william-a-stewart-a-realty-executive.html | WILLIAM A. STEWART, A REALTY EXECUTIVE | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/radioactive-sign-reported-in-spain-doctors-said-to-find-trace-after.html | RADIOACTIVE SIGN REPORTED IN SPAIN; Doctors Said to Find Trace After U.S. Bomber Crash | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/hunt-foods-and-evans-sale-of-26-interest-in-paper-maker-is.html | Hunt Foods and Evans Sale of 26% Interest in Paper Maker Is Confirmed; SUIT IS AVERTED FOR FIBREBOARD | True | By Clare M. Recker | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/chicago-exchange-adds-eggs.html | Chicago Exchange Adds Eggs | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/mrs-hecht-has-daughter.html | Mrs. Hecht Has Daughter | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/maccall-47-to-team-with-ashe-in-doubles.html | MacCall, 47, to Team With Ashe in Doubles | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/index-of-commodity-prices-shows-03-gain-at-1122.html | Index of Commodity Prices Shows 0.3 Gain at 112.2 | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/methodists-vote-housing-plan-for-poor-and-middle-classes-bureau-to.html | Methodists Vote Housing Plan For Poor and Middle Classes; Bureau to Be Set Up to Direct Nonprofit and Nonsegregated Development New Training.project Backed | True | By George Dugan Special To the New York Times | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/the-proliferation-question.html | The Proliferation Question | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/shastri-memorial-service-here.html | Shastri Memorial Service Here | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/funston-addresses-big-board-seminar.html | FUNSTON ADDRESSES BIG BOARD SEMINAR | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/price-withdraws-fight-on-wnbctv-deputy-mayor-critical-of-station-in.html | PRICE WITHDRAWS FIGHT ON WNBC-TV; Deputy Mayor, Critical of Station in Campaign, Had Threatened Its License Price Withdraws Threat to Bar Renewal of WNBC TV License | True | By Jack Gould | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/stars-operation-is-slated-tuesday-doctors-at-mayo-clinic-tell.html | STAR'S OPERATION IS SLATED TUESDAY; Doctors at Mayo Clinic Tell Yankees Mantle Should Be Ready for Spring Drills | True | By Leonard Koppett | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/truck-makers-to-convene.html | Truck Makers to Convene | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/man-shot-on-irt-as-quarrel-panics-150-in-rush-hour.html | Man Shot on IRT As Quarrel Panics 150 in Rush Hour | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/barbara-mintire-triumphs-2-and-1-eliminates-phyliss-preuss-gains.html | BARBARA MINTIRE TRIUMPHS, 2 AND 1; Eliminates Phyliss Preuss, Gains Doherty Semi-final | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/philippine-railwaymen-strike.html | Philippine Railwaymen Strike | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/a-new-star-from-down-under-shines-brightly-in-us-debut.html | A New Star From Down Under Shines Brightly in U.S. Debut | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/governor-names-resources-chief-kilborne-succeeds-wilm-in.html | GOVERNOR NAMES RESOURCES CHIEF; Kilborne Succeeds Wilm in Conservation Post | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/sidelights-new-credit-plan-for-big-board.html | Sidelights; New Credit Plan for Big Board | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/peru-asks-oas-council-to-meet-on-intervention.html | Peru Asks O.A.S. Council To Meet on Intervention | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/harmon-poe.html | HARMON POE | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/airlines-to-grant-new-youth-fares-cab-approves-reduced-rates-to.html | AIRLINES TO GRANT NEW YOUTH FARES; C.A.B. Approves Reduced Rates to Spur Air Trips | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/the-scores.html | The Scores | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/30-turners-to-be-lent-to-modern-museum.html | 30 Turners to Be Lent To Modern Museum | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/laos-to-try-phoumi-nosavan.html | Laos to Try Phoumi Nosavan | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/heat-in-spacecraft-studied-with-smallscale-models.html | Heat in Spacecraft Studied With Small-Scale Models | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/appeal-rejected-at-monte-carlo-disqualified-british-drivers-will.html | APPEAL REJECTED AT MONTE CARLO; Disqualified British Drivers Will Take Protest Higher | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/melee-reported-in-jakarta-after-speech-by-sukarno.html | Melee Reported in Jakarta After Speech by Sukarno | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/brazilians-grim-about-economy-workers-resent-price-rises-and-wage.html | BRAZILIANS GRIM ABOUT ECONOMY; Workers Resent Price Rises and Wage Restrictions | True | By Juan de Onis Special To the New York Times | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/japan-and-soviet-sign-airline-pact-agree-on-moscowtokyo-flights-by.html | JAPAN AND SOVIET SIGN AIRLINE PACT; Agree on Moscow-Tokyo Flights by TU-114's | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/crosby-corp-elects.html | Crosby Corp. Elects | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/new-council-acts-in-tunnel-dispute-subcommittee-to-propose-east.html | NEW COUNCIL ACTS IN TUNNEL DISPUTE; Subcommittee to Propose East River Solution | True | By Richard Witkin | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/fw-foerster-96-author-educator-foe-of-german-nationalism-dies-in.html | F. W. FOERSTER, 96, AUTHOR, EDUCATOR; Foe of German Nationalism Dies in Switzerland | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/filipino-sees-movie-50-times.html | Filipino Sees Movie 50 Times | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/palmer-with-140-gains-third-place-lema-and-gaiberger-at-142.html | PALMER, WITH 140, GAINS THIRD PLACE; Lema and Geiberger at 142 Four-Under-Par Round Carded by Massengale | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/medicare-campaign-is-pressed-by-us.html | MEDICARE CAMPAIGN IS PRESSED BY U.S. | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/stock-prices-dip-fourth-day-in-row-on-american-list.html | Stock Prices Dip Fourth Day in Row On American List | True | ALEXANDER R. HAMMER | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/faith-orcutt-is-wed-to-robert-m-chase.html | Faith Orcutt Is Wed To Robert M. Chase | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/institutions-buy-tobacco-issues-government-bonds-rally-paris.html | INSTITUTIONS BUY TOBACCO ISSUES; Government Bonds Rally Paris Trading Is Halted by a Brokers' Strike | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/camera-girls-job-is-still-up-in-air-friend-of-lindsays-fears-she.html | CAMERA GIRL'S JOB IS STILL UP IN AIR; Friend of Lindsay's Fears She May Not Get It | True | By Paul Hofmann | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/noel-coward-undergoes-tests.html | Noel Coward Undergoes Tests | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/rusk-asserts-all-but-communists-hail-us-peace-bid-secretary-at-news.html | RUSK ASSERTS ALL BUT COMMUNISTS HAIL U.S. PEACE BID; Secretary, at News Parley, Implies Reds Responded, but Not Encouragingly RUSK ASSERTS ALL BUT REDS HALL BID | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/us-convicts-hail-outside-job-plan-inmates-at-danbury-federal.html | U.S. CONVICTS HAIL OUTSIDE JOB PLAN; Inmates at Danbury Federal Correctional Institute Work, for Pay in Work-Release Plan Danbury Prison Inmates Hail Benefits of Outside Work Plan | True | By William E. Farrell Special to the New York Times | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/johnson-proclaims-ski-week.html | Johnson Proclaims Ski Week | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/teach-morals-schools-urged.html | Teach Morals, Schools Urged | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/war-foes-sentence-upheld.html | War Foe's Sentence Upheld | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/7-indicted-in-marriage-plot-to-give-aliens-residence.html | 7 Indicted in Marriage Plot To Give Aliens Residence | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/union-dispute-bars-marat-recording.html | UNION DISPUTE BARS 'MARAT' RECORDING | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/unifying-the-poverty-program.html | Unifying the Poverty Program | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/kruger-pulp-to-add-mills.html | Kruger Pulp to Add Mills | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/rain-lashes-hawaii-snow-covers-peaks.html | RAIN LASHES HAWAII; SNOW COVERS PEAKS | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/legislators-seeks-university-s-aid-state-legislatures-group-sets-up.html | LEGISLATORS SEEKS UNIVERSITY'S AID; State Legislatures' Group Sets Up Rutgers Center | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/collins-belittles-obriens-senatorial-prospects-polls-show-mayor-of.html | Collins Belittles O'Brien's Senatorial Prospects; Polls Show Mayor of Boston Running Behind Brooke Friends Believe Postmaster General May Enter Race | True | By David S. Broder Special to the New York Times | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/british-pound-shows-a-decline-canadian-dollar-also-dips-here.html | British Pound Shows a Decline; Canadian Dollar Also Dips Here | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/li-landscaping-course.html | L.I. Landscaping Course | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/medical-unit-named-for-scholarships.html | MEDICAL UNIT NAMED FOR SCHOLARSHIPS | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/mariners-honor-anderson.html | Mariners Honor Anderson | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/bond-hailed-at-un-luncheon-given-by-africans-of-15-nations.html | Bond Hailed at U.N. Luncheon Given by Africans of 15 Nations | True | By Sam Pope Brewer Special to the New York Times | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/japan-is-planning-a-peace-mission-sato-asks-us-to-continue-vietnam.html | JAPAN IS PLANNING A PEACE MISSION; Sato Asks U.S. to Continue Vietnam Bombing Pause While Envoy Tours JAPAN WILL SEND A PEACE MISSION | True | By Robert Trumbull Special to the New York Times | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/3d-nuclear-test-announced.html | 3d Nuclear Test Announced | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/sheraton-hotel-aide-named.html | Sheraton Hotel Aide Named | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/improvement-in-colombia.html | Improvement in Colombia | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/lynd-says-public-reaction-to-hanoi-trip-is-favorable.html | Lynd Says Public Reaction To Hanoi Trip Is Favorable | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/merrick-seeking-nazitrial-drama-may-offer-german-play-on-auschwitz.html | MERRICK SEEKING NAZI-TRIAL DRAMA; May Offer German Play on Auschwitz Investigation | True | By Louis Calta | 1994-03-01 | RE0000649473 | B00000238611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/archives/red-sox-ask-businessmen-to-buy-season-tickets.html | Red Sox Ask Businessmen To Buy Season Tickets | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/archives/juan-cardenas-former-diplomat-spains-ambassador-to-us-in-30s-and.html | JUAN CARDENAS, FORMER DIPLOMAT; Spain's Ambassador to U.S. in '30's and '40's Is Dead | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/archives/bing-cheers-for-a-real-pro-in-his-own-proamateur-golf-tournament.html | Bing Cheers for a Real Pro in His Own Pro-Amateur Golf Tournament | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/archives/yugoslav-embassy-rocked-by-a-bomb-in-copenhagen.html | Yugoslav Embassy Rocked By a Bomb in Copenhagen | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/archives/dahmer-murder-enrages-whites-reaction-to-slaying-reflects-a.html | DAHMER MURDER ENRAGES WHITES; Reaction to Slaying Reflects a Changing Hattiesburg | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/archives/us-stocks-lag-in-foreign-poll-paris-survey-shows-only-chrysler-in.html | U.S. STOCKS LAG IN FOREIGN POLL; Paris Survey Shows Only Chrysler in Top 12 | True | By Richard E. Mooney | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/archives/university-to-lose-job-corps-contract-job-corps-to-end-tie-to.html | University to Lose Job Corps Contract; JOB CORPS TO END TIE TO UNIVERSITY | True | By Joseph A. Loftus Special To the New York Times | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/archives/more-jobs-urged-to-relieve-ghettos.html | More Jobs Urged to Relieve Ghettos | True | By Steven V. Roberts | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/archives/dali-show-hit-by-strike-resorts-to-advertising.html | Dali Show, Hit by Strike, Resorts to Advertising | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/archives/borrowings-spurt-in-margin-accounts-increase-shown-for-margin-debt.html | Borrowings Spurt In Margin Accounts; INCREASE SHOWN FOR MARGIN DEBT | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/archives/un-panel-urges-aid-in-machinery-bids-barriers-be-dropped-on-sales.html | U.N. PANEL URGES AID IN MACHINERY; Bids Barriers Be Dropped on Sales of Used Tools U.N. PANEL URGES AID IN MACHINERY | True | By Kathleen McLaughlin | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/archives/bronx-man-found-shot-dead-in-auto-discovery-made-by-woman-out.html | BRONX MAN FOUND SHOT DEAD IN AUTO; Discovery Made by Woman Out Walking Her Dog | True | By Richard J. H. Johnston | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/archives/visible-satellite.html | Visible Satellite | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/archives/winter-is-time-for-clams-on-the-shell-or-cooked.html | Winter Is Time for Clams On the Shell or Cooked | True | By Craig Claiborne | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/archives/high-court-asked-to-bar-state-stand-on-quickie-divorce.html | High Court Asked To Bar State Stand On Quickie Divorce | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/archives/julie-alice-rich-to-be-bride-of-joseph-abbott-ingelfinger.html | Julie Alice Rich to Be Bride Of Joseph Abbott-Ingelfinger | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/archives/a-bountiful-ramadan-fast-still-shortens-algiers-tempers-but-the.html | A Bountiful Ramadan; Fast Still Shortens Algiers Tempers, But the Nightly Feast Is Richer Now | True | By Peter Braestrup Special To the New York Times | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/archives/giacomin-is-recalled-by-rangers-baltimore-goalie-to-join-blues.html | Giacomin Is Recalled by Rangers; Baltimore Goalie to Join Blues Today Against Bruins Injured Maniago Is Likely to Be Out 7 to 10 Days | True | By Deane McGowen | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/archives/bugproof-inner-room-keeps-secrets-wide-variety-of-ideas-covered-by.html | Bug-Proof' Inner Room Keeps Secrets; Wide Variety of Ideas Covered by Patents in Week | True | By Stacy V. Jones | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/pride-of-wallachs-is-service-and-much-is-free-shoe-laces-and-collar.html | Pride of Wallachs Is Service And Much Is Free; Shoe Laces and Collar Stays Are Given Away to Public Other Extras: Spot Remova and Sewing of Buttons WALLACHS CHAIN STRESSES EXTRAS | True | By Leonard Sloane | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/lord-of-the-lands-robert-stewart-kilborne.html | Lord of the Lands; Robert Stewart Kilborne | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/kt-keller-chrysler-president-from-35-to-50-dies-in-london-machinist.html | K.T. Keller; Chrysler President From '35 to '50, Dies in London; Machinist' Helped to Make Concern an Industry Giant Hailed for War Effort | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/lindsay-prompts-con-ed-summons-mayor-spotting-smoke-at-14th-street.html | LINDSAY PROMPTS CON ED SUMMONS; Mayor, Spotting Smoke at 14th Street Plant, Notifies Air Pollution Officials UTILITY DENIES CHARGE Similar Incident Occurred Thursday at the Company's Ravenswood Generator | True | By Ralph Blumenthal | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/space-stockpile-on-ships-backed-us-urged-to-pay-for-plan-to-meet.html | SPACE 'STOCKPILE' ON SHIPS BACKED; U.S. Urged to Pay for Plan to Meet Defense Needs | True | By Lawrence E. Davies | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/lizbeth-hughes-97-a-teacher-in-burma.html | LIZBETH HUGHES, 97, A TEACHER IN BURMA | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/staten-island-down-the-drain.html | Staten Island Down the Drain | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/polish-chiefs-set-own-celebration-millenium-ceremonies-held.html | POLISH CHIEFS SET OWN CELEBRATION; Millenium Ceremonies Held Countermove to Church's | True | By Henry Kamm Special To the New York Times | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/joseph-cohn-cofounder-of-textile-companies-67.html | Joseph Cohn, Co-Founder Of Textile Companies, 67 | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/5-chamber-pieces-by-pone-presented.html | 5 CHAMBER PIECES BY PONE PRESENTED | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/donna-carfino-is-betrothed-to-edward-alfred-mccoyd.html | Donna Carfino Is Betrothed To Edward Alfred McCoyd | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/cambodia-charges-to-un-us-drafted-3-cambodians.html | Cambodia Charges to U.N. U.S. 'Drafted' 3 Cambodians | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/yorkville-dance-at-plaza-raises-vacation-funds-community-units-fete.html | Yorkville Dance At Plaza Raises Vacation Funds; Community Unit's Fete to Aid Needy Boys and Girls Here | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/john-j-clunan-93-served-as-western-union-auditor.html | John J. Clunan, 93, Served As Western Union Auditor | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/lieutenant-to-marry-miss-dawn-hennion.html | Lieutenant to Marry Miss Dawn Hennion | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/television-morning.html | Television; Morning | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/2-1-split-slated-by-ltv-aerospace.html | 2 -1 SPLIT SLATED BY LTV AEROSPACE | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/a-defense-attorney-ill-at-murder-trial.html | A DEFENSE ATTORNEY ILL AT MURDER TRIAL | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/music-a-great-original-superb-piano-recital-is-given-by.html | Music: A Great Original; Superb Piano Recital Is Given by Michelangeli | True | By Harold C. Schonberg | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/cowdreys-century-marks-marylebone-draw-in-cricket.html | Cowdrey's Century Marks Marylebone Draw in Cricket | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/2-old-films-stir-dispute-on-rights-museum-aide-and-keaton-protest.html | 2 OLD FILMS STIR DISPUTE ON RIGHTS; Museum Aide and Keaton Protest Public Showings | True | By Howard Thompson | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/pilat-resigns-presidency-of-guild-in-new-york.html | Pilat Resigns Presidency Of Guild in New York | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/lindsay-will-address-diamond-ball-at-plaza.html | Lindsay Will Address Diamond Ball at Plaza | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/court-opens-way-to-suits-seeking-to-punish-twu-court-opens-the-way.html | Court Opens Way to Suits Seeking to Punish T.W.U.; Court Opens the Way to Suits Aimed at T.W.U. Punishment | True | By Martin Arnold | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/oconnor-assails-city-hall-order-to-cut-police-jobs-lindsay-reacting.html | O'CONNOR ASSAILS CITY HALL ORDER TO CUT POLICE JOBS; Lindsay, Reacting to Flood of Criticism, Asserts That Broderick Can Fill Posts HIRING PANEL IS SET UP 3-Man Group to Rule on New Employee--Wagner Is Scored on Giving Raises City Hall Order to Police Is Denounced | True | By Eric Pace | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/first-grants-made-by-us-for-urban-beautification.html | First Grants Made by U.S. For Urban Beautification | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/moroccos-ties-to-paris-in-peril-france-awaiting-dismissal-of-hassan.html | MOROCCO'S TIES TO PARIS IN PERIL; France Awaiting Dismissal of Hassan Aide in Scandal | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/lahti-among-cities-bidding-for-1972-winter-olympics.html | Lahti Among Cities Bidding For 1972 Winter Olympics | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/triumph-of-twins-is-voted-top-upset.html | TRIUMPH OF TWINS IS VOTED TOP UPSET | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/astor-hotel-to-be-razed-for-office-building-40story-structure-is.html | Astor Hotel to Be Razed for Office Building, 40-Story Structure Is Planned on the Site by New Owners ASTOR HOTEL SOLD FOR OFFICE TOWER | True | By Thomas W. Ennis | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/race-in-tennessee-by-ellington-seen.html | RACE IN TENNESSEE BY ELLINGTON SEEN | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/profit-is-raised-at-rohm-haas-chemical-products-maker-also-sets.html | PROFIT IS RAISED AT ROHM & HAAS; Chemical Products Maker Also Sets Sales Mark RAILROADS ISSUE EARNINGS FIGURES | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/5th-avenue-coach-acts-to-keep-listing-fifth-ave-coach-sues-for.html | 5th Avenue Coach Acts to Keep Listing; FIFTH AVE. COACH SUES FOR LISTING | True | By Robert E. Tomasson | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/vietnam-buildup-to-400000-troops-expected-in-year-mcnamara-will-not.html | VIETNAM BUILD-UP TO 400,000 TROOPS EXPECTED IN YEAR; McNamara Will Not Confirm Move Russell Sees a Force of Half Million SECRETARY GIVES VIEWS Tells Joint Panel Details of Military Requirements Questioning Is 'Gentle' VIETNAM BUILD-UP EXPECTED IN YEAR | True | BY Jack Raymond Special To the New York Times | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-22 | 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-01 | RE0000649473 | B00000238611 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/from-the-sports-editors-mailbag.html | From the Sports Editor's Mailbag | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/cheating-is-found-at-2-universities.html | CHEATING IS FOUND AT 2 UNIVERSITIES | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/the-enigmatic-collages-of-joseph-cornell.html | The Enigmatic Collages of Joseph Cornell | True | By Hilton Kramer | 1994-03-01 | RE0000649472 | B00000238610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/fight-for-dear-old-cuny.html | Fight for Dear Old C.U.N.Y.? | True | By Fred M. Hechinger | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/suffolk-aide-to-be-honored.html | Suffolk Aide to Be Honored | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/kennedy-synagogue-to-open-in-march.html | Kennedy Synagogue to Open in March | True | By George Dugan | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/dallas-big-population-increase-predicted-for-area.html | DALLAS, Big Population Increase Predicted for Area | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/bower-leads-in-vermont.html | Bower Leads in Vermont | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/late-winter-events-planned.html | Late Winter Events Planned | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/tenants-picket-post-office-here-they-charge-violations-in-usowned.html | TENANTS PICKET POST OFFICE HERE; They Charge Violations in U.S.-Owned Tenements | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/carlandelman.html | Carlan--Delman | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/carole-graebner-nancy-richey-gain-emerson-extended-to-four-sets-in.html | CAROLE GRAEBNER, NANCY RICHEY GAIN; Emerson Extended to Four Sets in Taking Opener-- Stolle, Newcombe Win | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/says-the-indian-villager-weve-never-had-it-so-bad-weve-never-had-it.html | Says the Indian Villager,; 'We've Never Had It So Bad' 'We've Never Had It So Bad' Everywhere one hears, 'These things take time' | True | By Khushwant Singh | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/makers-of-shoes-face-a-good-year-and-3-problems-makers-of-shoes-sec.html | Makers of Shoes Face a Good Year And 3 Problems; MAKERS OF SHOES SEE A GOOD YEAR | True | By Leonard Sloane | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/trapeze-artist-killed-in-lima.html | Trapeze Artist Killed in Lima | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/ralstondavis.html | Ralston--Davis | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/teppermans-have-child.html | Teppermans Have Child | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/beer-leads-advance-in-squash-racquets.html | BEER LEADS ADVANCE IN SQUASH RACQUETS | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/copper-scrap-shipments-for-overseas-cut-by-canada.html | Copper Scrap Shipments For Overseas Cut by Canada | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/desalting-gains-noted-by-thant-worlds-water-problems-are-reported.html | DESALTING GAINS NOTED BY THANT; World's Water Problems Are Reported Eased | True | By Sam Pope Brewer Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/martindale-next-on-212massengale-palmer-tie-at-213-geiberger-leads.html | Martindale Next on 212--Massengale, Palmer Tie at 213; GEIBERGER LEADS CROSBY TOURNEY | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/13-young-women-to-make-debuts-at-colonial-ball-feb-18-event-will.html | 13 Young Women To Make Debuts At Colonial Ball; Feb. 18 Event Will Also Mark the Birthday of Washington | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/united-states-takes-first-place-in-economic-growth.html | United States Takes First Place in Economic Growth | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/march-wedding-is-being-planned-by-elva-reeves-wisconsin-alumna-and.html | March Wedding Is Being Planned By Elva Reeves; Wisconsin Alumna and Michael David Maltz, Engineer, Engaged | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/kennedys-join-a-salute-to-odonnell.html | Kennedys Join a Salute to O'Donnell | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/medicares-big-sales-drive-is-on.html | Medicare's Big 'Sales' Drive Is On | True | By Cabell Phillips Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/candy-venture-formed.html | Candy Venture Formed | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/born-losers.html | Born Losers | True | By Richard P. Brickner | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/bullets-rout-celtics-132107.html | Bullets Rout Celtics, 132-107 | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/a-million-guitars-play-lovely-tune-folk-craze-leads-the-way-in.html | A MILLION GUITARS PLAY LOVELY TUNE; Folk Craze Leads the Way in Instrument Sales | True | By George Rood | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/a-california-poll-buoys-moderates-gop-bloc-sees-chance-to-deny.html | A CALIFORNIA POLL BUOYS MODERATES; G.O.P. Bloc Sees Chance to Deny Reagan Nomination | True | By Lawrence E. Davies Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/eddie-ryan-author.html | Eddie Ryan, Author | True | By W.g. Rogers | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/teenagers-assist-milwaukee-judge-in-traffic-cases.html | Teen-Agers Assist Milwaukee Judge In Traffic Cases | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/miss-charlotte-p-carver-married-to-robert-a-emmel.html | Miss Charlotte P. Carver Married to Robert A. Emmel. | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/sarah-l-keyes-will-be-married-to-john-rettew-bryn-mawr-nurse-and.html | Sarah L. Keyes Will Be Married To John Rettew; Bryn Mawr Nurse and General Motors Aide Engaged to Be Wed | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/12000-children-aged-3-to-6-to-gain-here-from-us-aid.html | 12,000 Children Aged 3 to 6 To Gain Here From U.S. Aid | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/where-are-the-women.html | Where Are the Women? | True | By Bosley Crowther | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/gelston-named-head-of-baltimore-police.html | GELSTON NAMED HEAD OF BALTIMORE POLICE | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/art-notes-flotsam-not-jetsam.html | Art Notes: Flotsam, Not Jetsam | True | By Grace Glueck | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/movie-mailbag.html | Movie Mailbag | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/article-8-no-title-the-most-controversial-issue-at-cuny-is-whether.html | Article 8 -- No Title; The most controversial issue at C.U.N.Y. is whether free tuitions should be continued | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/boeing-plans-laboratory.html | Boeing Plans Laboratory | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/board-chief-is-named-for-einstein-hospital.html | Board Chief Is Named For Einstein Hospital | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/anne-olney-russell-becomes-betrothed.html | Anne Olney Russell Becomes Betrothed | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/city-is-discussing-a-new-shea-pact-to-raise-revenue-key.html | CITY IS DISCUSSING A NEW SHEA PACT TO RAISE REVENUE; Key Administration Officials Are Pressing for Changes in the 30-Year Contract TALKS HELD WITH METS Parks Department Studying Possibility of Drawing Other Events to the Stadium City Seeking to Raise Shea Revenue | True | By Murray Schumach | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/ohio-democrats-choose-an-opponent-for-rhodes.html | Ohio Democrats Choose An Opponent for Rhodes | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/congress-pressures-pentagon.html | Congress Pressures Pentagon | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/horn-hardart-baking-elects.html | Horn & Hardart Baking Elects | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/14b-a-tough-target-for-labor.html | 14(b) a Tough Target for Labor | True | By David Jones Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/new-concept-in-packaged-opera-productions.html | New Concept in Packaged Opera Productions | True | By Raymond Ericson | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/west-german-six-in-final.html | West German Six in Final | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/ski-calendar.html | SKI CALENDAR | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/atom-unit-denies-mutation-peril-global-agency-says-fruit-fly-data.html | ATOM UNIT DENIES MUTATION PERIL; Global Agency Says Fruit Fly Data Don't Cover Humans | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/goodrich-plans-a-big-rise-for-capital-improvements.html | Goodrich Plans a Big Rise For Capital Improvements | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/engagements.html | Engagements | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/new-visitors-center-for-cape-kennedy-is-based-on-geometric-theme.html | New Visitors Center for Cape Kennedy Is Based on Geometric Theme | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/henning-4stroke-victor-in-south-african-tourney.html | Henning 4-Stroke Victor In South African Tourney | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/watts-riot-study-depicted-as-weak-rights-panel-calls-report-a.html | WATTS RIOT STUDY DEPICTED AS WEAK; Rights Panel Calls Report 'a Bitter Disappointment' | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/coast-race-goes-to-or-et-argent-switchback-is-runnerup-in-san.html | COAST RACE GOES TO OR ET ARGENT; Switchback Is Runner-Up in San Marcos-- Poona Queen Scores by Half-Length COAST RACE GOES TO OR ET ARGENT | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/apostle-of-failure-apostle.html | Apostle of Failure?; Apostle | True | By Tom F. Driver | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/project-in-suffern-keeps-rustic-site-boulders-add-a-rustic-touch-to.html | Project in Suffern Keeps Rustic Site; Boulders Add a Rustic Touch to Suffern Apartments | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/nigerian-rebels-failed-but-won-politicians-forced-out-but-coup.html | NIGERIAN REBELS FAILED BUT WON; Politicians Forced Out but Coup Leaders Are Not In | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/saigons-rural-reconstruction-plan-turns-enemys-tactics-against-him.html | Saigon's 'Rural Reconstruction' Plan Turns Enemy's Tactics Against Him to Seek Peasants' Loyalty | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/mount-etna-erupts-again.html | Mount Etna Erupts Again | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/the-news-of-the-week-in-review-what-now-after-truce-pressures-pro.html | THE NEWS OF THE WEEK IN REVIEW; What Now After Truce? Pressures Pro and Con Barriers To Talks Johnson In Charge G.O.P. Looks For Issues Two Years Or Four? Besieged Lindsay | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/buildup-by-americans-in-thailand-expected-if-war-continues-us-may.html | Build-Up by Americans in Thailand Expected if War Continues; U.S. May Expand Force in Thailand | True | By Hanson W. Baldwin | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/mexico-is-seeking-neighbors-trust-diaz-not-fully-successful-in-trip.html | MEXICO IS SEEKING NEIGHBORS' TRUST; Diaz Not Fully Successful in Trip to Central America | True | By Henby Giniger Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/mets-19th-week-will-include-tosca-with-kirsten-feb-3.html | Met's 19th Week Will Include 'Tosca' With Kirsten Feb. 3 | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/mrs-julie-searle-rewed.html | Mrs. Julie Searle Rewed | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/happy-landings.html | Happy Landings | True | By Arch Whitehouse | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/joan-federman-will-be-married-to-math-student-graduate-of-bryn-mawr.html | Joan Federman Will Be Married To Math Student; Graduate of Bryn Mawr Is Engaged to Arthur Priver of Harvard | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/lady-on-the-scene-lady-on-the-scene.html | Lady on the Scene; Lady on the Scene | True | By Benjamin Demott | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/a-greenthumb-tour-of-the-miami-beach-area.html | A GREEN-THUMB TOUR OF THE MIAMI BEACH AREA | True | By Agnes Ash | 1994-03-01 | RE0000649472 | B00000238610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/the-week-in-finance-stock-prices-are-remarkably-steady-despite.html | The Week in Finance; Stock Prices Are Remarkably Steady Despite Signs of an Overheating Boom WEEK IN FINANCE; MARKET STEADY | True | By Thomas E. Mullaney | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/court-hales-alcoholism-is-not-criminal-offense.html | Court Hales Alcoholism Is Not Criminal Offense | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/a-select-force-for-guard-is-nearing-war-strength.html | A Select Force for Guard is Nearing War Strength | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/words-and-guns-by-quinn-more-news-about-movie-matters.html | Words and 'Guns' by Quinn; More News About Movie Matters | True | By A.h. Weiler | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/rainier-and-grace-among-the-absent-at-close-of-rally.html | Rainier and Grace Among the Absent At Close of Rally | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/britannica-unit-combines-concerns-aids-to-education.html | Britannica Unit Combines Concern's Aids to Education | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/the-cold-loneliness-of-it-all.html | The Cold Loneliness of It All | True | By Vincent Canby | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/michigan-state-bows.html | Michigan State Bows | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/aim-of-job-corps-stirs-kilmer-feud-business-approach-to-us-program.html | AIM OF JOB CORPS STIRS KILMER FEUD; 'Business Approach' to U.S. Program Criticized | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/speaking-plain-and-fancy.html | Speaking Plain and Fancy | True | By Richard Eberhart | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/great-western-sugar-elects.html | Great Western Sugar Elects | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/science-new-hormone-study-effect-on-behavior.html | Science; New Hormone Study: Effect on Behavior | True | By John A. Osmundsen | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/ohio-state-wins-7973.html | Ohio State Wins, 79-73 | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/plain-fancy-to-be-presented-at-brick-church-performances-feb-25.html | 'Plain & Fancy' To Be Presented At Brick Church; Performances, Feb. 2-5, Will Aid East Harlem Community Center | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/mrs-vera-manice-rewed.html | Mrs. Vera Manice Rewed | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/south-korean-fishing-boat-seized-by-red-china-at-sea.html | South Korean Fishing Boat Seized by Red China at Sea | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/whats-new-in-art.html | What's New in Art | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/pullback-mapped-by-india-pakistan-array-heads-agree-to-begin.html | PULLBACK MAPPED BY INDIA, PAKISTAN; Array Heads Agree to Begin Disengagement Next Week | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/record-of-the-appeal.html | Record of the Appeal | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/hugovidal-rides-ox-ridge-winner-his-duke-of-warwick-takes-working.html | HUGO-VIDAL RIDES OX RIDGE WINNER; His Duke of Warwick Takes Working Hunter Crown | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/sato-may-delay-visit-to-moscow-over-soviet-rebuff-on-isles.html | Sato May Delay Visit to Moscow Over Soviet Rebuff on Isles | True | By Robert Trumbull Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/a-correction-87351605.html | A Correction | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/duffymiller.html | Duffy--Miller | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/a-clown-at-war.html | A Clown at War | True | By Virgilia Peterson | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/2-rights-groups-promote-allnegro-slates-for-local-elections-in-the.html | 2 Rights Groups Promote All-Negro Slates for Local Elections In the South | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/wild-rivers-bill-faces-house-snag-head-of-committee-dashes.html | WILD RIVERS BILL FACES HOUSE SNAG; Head of Committee Dashes Conservationists' Hopes | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/hopes-on-housing-fading-in-japan-home-for-every-family-by-70-now.html | HOPES ON HOUSING FADING IN JAPAN; Home for Every Family by '70 Now Seems Unlikely | True | By Emerson Chapin Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/airlines-group-here-names-twa-chief-as-chairman.html | Airlines Group Here Names T.W.A. Chief as Chairman | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/opinion-at-home-and-abroad-focus-on-vietnam-ideas-and-men.html | Opinion; at Home and Abroad FOCUS ON VIETNAM IDEAS AND MEN | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/war-of-76-codes-deciphered-here-france-and-spain-at-odds-says.html | WAR OF '76 CODES DECIPHERED HERE; France and Spain at Odds, Says Columbia Historian | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/police-to-revise-emergency-setup-broderick-suggests-steps-for.html | POLICE TO REVISE EMERGENCY SETUP; Broderick Suggests Steps for Future Transit Strike | True | By Emanuel Perlmutter | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/40-antelope-get-florida-airlift-herd-from-colorado-used-in-hunting.html | 40 ANTELOPE GET FLORIDA AIRLIFT; Herd From Colorado Used in Hunting Experiment | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/coop-invillage-will-have-4-units-project-may-be-smallest-of-its.html | CO-OP IN 'VILLAGE' WILL HAVE 4 UNITS; Project May Be Smallest of Its Kind in City | True | By Thomas W. Ennis | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/rutgers-defeats-fordham-6257-lloyd-scores-21-points-and-makes-9.html | RUTGERS DEFEATS FORDHAM, 62-57; Lloyd Scores 21 Points and Makes 9 Free Throws to Run Streak to 36 RUTGERS DEFEATS FORDHAM, 62 TO 57 | True | By Gordon S. White Jr. | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/big-ten-leaders-win-4th-in-row-clark-paces-minnesota-with-30-points.html | BIG TEN LEADERS WIN 4TH IN ROW; Clark Paces Minnesota With 30 Points, but Gophers Trail Most of Game | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/new-for-the-home.html | New For the Home | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/party-fight-seen-in-pennsylvania-democratic-contest-looms-for.html | PARTY FIGHT SEEN IN PENNSYLVANIA; Democratic Contest Looms for Governor Nomination | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/a-royal-retreat-prospective-visit-of-queen-elizabeth-puts-caribbean.html | A ROYAL RETREAT; Prospective Visit of Queen Elizabeth Puts Caribbean Isles in Spotlight | True | By Theodore S. Sweedy | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/un-aid-to-guiana-approved.html | U.N. Aid to Guiana Approved | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/us-lifespanleveling-off.html | U.S. LIFESPAN-LEVELING OFF | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/3d-place-in-downhill-puts-kidd-in-position-to-take-ski-trophy-third.html | 3d Place in Downhill Puts Kidd In Position to Take Ski Trophy; THIRD MAKES KIDD SKIING FAVORITE | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/richmond-more-travel-promotion-is-urged-for-virginia.html | RICHMOND; More Travel Promotion Is Urged for Virginia | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/signe-lowgren-bride-of-joseph-p-rogers-jr.html | Signe Lowgren Bride Of Joseph P. Rogers Jr. | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/the-law-case-of-a-public-private-park.html | The Law; Case of a Public Private Park | True | By Fred P. Graham | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/news-of-the-rialto-lerner-picks-a-partner-the-rialto-lerner-picks-a.html | News of the Rialto; Lerner Picks a Partner The Rialto: Lerner Picks a Partner | True | By Lewis Funke | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/pope-orders-seminarians-not-to-ignore-latin-study.html | Pope Orders Seminarians Not to Ignore Latin Study | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/synthetic-fibers-book.html | Synthetic Fibers Book | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/new-books-for-the-young-reader.html | New Books for the Young Reader | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/3-fans-struck-by-car-in-buenos-aires-trials.html | 3 Fans Struck by Car In Buenos Aires Trials | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/boat-show-sails-at-a-record-clip-purchases-are-expected-to-total.html | BOAT SHOW SAILS AT A RECORD CLIP; Purchases Are Expected to Total $46.6-Million as Event Nears End Boat Show Sales Move Along at a Record-Breaking Pace PURCHASING PUT AT $46.6-MILLION Exhibitors Are Optimistic --Display, Ending Today, Attracts Families | True | By Steve Cady | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/the-lineup.html | The Line-Up | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/winner-survives-two-foul-claims-steve-leo-jr-with-grimm-up-races-6.html | WINNER SURVIVES TWO FOUL CLAIMS; Steve Leo Jr., With Grimm Up, Races 6 Furlongs in 1:11 2/5 and Pays $11 | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/radio-ban-on-red-composer-angers-leftists-in-greece.html | Radio Ban on Red Composer Angers Leftists in Greece | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/democrats-offer-albany-program-declare-it-will-meet-needs-neglected.html | DEMOCRATS OFFER ALBANY PROGRAM; Declare It Will Meet Needs Neglected by Governor DEMOCRATS OFFER ALBANY PROGRAM | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/the-garden-calendar.html | The Garden Calendar | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/group-of-clerics-urges-end-of-war.html | Group of Clerics Urges End of War | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/hinternhoffwood.html | Hinternhoff--Wood | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/iona-defeats-seton-hall.html | Iona Defeats Seton Hall | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/feb-12-dinner-of-loyal-legion-set-at-the-plaza-commandery-will-join.html | Feb. 12 Dinner Of Loyal Legion Set at the Plaza; Commandery Will Join Society of Dames for Lincoln's Birthday | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/comet-members-defeat-measure-amendment-sought-greater.html | COMET MEMBERS DEFEAT MEASURE; Amendment Sought Greater Standardization of Class | True | By John Rendel | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/congolese-minister-named.html | Congolese Minister Named | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/nauenmuldowney.html | Nauen--Muldowney | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/miss-brown-is-fiancee-of-lieut-john-smith-3d.html | Miss Brown Is Fiancee Of Lieut. John Smith 3d | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/20th-century-art-going-on-auction-collection-is-cross-section-of.html | 20TH CENTURY ART GOING ON AUCTION; Collection Is Cross Section of the Modern Idiom | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/air-products-chemicals-to-raise-capital-spending.html | Air Products & Chemicals To Raise Capital Spending | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/speaking-of-books-hemingways-italia.html | SPEAKING OF BOOKS; Hemingway's Italia | True | By Carlos Baker | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/starcrossed-marriage.html | Star-Crossed Marriage | True | By Sandra Hochman | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/iowa-bank-robbed-of-12000.html | Iowa Bank Robbed of $12,000 | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/shapers-and-shakers-shapers.html | Shapers And Shakers; Shapers | True | By Lindsay Rogers | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/indiana-state-names-cecconi.html | Indiana State Names Cecconi | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/too-good-to-be-camp.html | Too Good to Be Camp | True | By Jack Gould | 1994-03-01 | RE0000649472 | B00000238610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/airport-changing-routes-in-pacific-aucklands-new-field-can-handle.html | AIRPORT CHANGING ROUTES IN PACIFIC; Auckland's New Field Can Handle Biggest Jetliners | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/paul-scofield-and-the-other-half-of-king-lear.html | Paul Scofield and the Other Half of 'King Lear' | True | By Thomas Lask | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/economic-indicators.html | Economic Indicators | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/american-minstrels-song-of-success.html | American Minstrel's Song of Success | True | By John Barthel | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/forman-pact-not-renewed.html | Forman Pact Not Renewed | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/ship-lines-facing-jetage-agonies-london-parley-to-discuss-a-study.html | SHIP LINES FACING JET-AGE AGONIES; London Parley to Discuss A Study on Survival | True | By Werner Bamberger | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/miss-coral-schneck-a-prospective-bride.html | Miss Coral Schneck A Prospective Bride | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/skier-urged-to-put-mind-over-matter.html | Skier Urged to Put Mind Over Matter | True | By Jane E. Brody | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/farrington-leads-colonel-dillon-to-2380-payoff-at-westbury.html | Farrington Leads Colonel Dillon To $23.80 Payoff at Westbury | True | By Deane McGowen Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/at-the-piano-de-larrocha-richter-and-more.html | At the Piano: de Larrocha, Richter, and More | True | By Howard K. Klein | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/pearson-facing-test-in-commons-vote-scheduled-tomorrow-on-issue-of.html | PEARSON FACING TEST IN COMMONS; Vote Scheduled Tomorrow on Issue of Pensions | True | By Jay Walz Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/summary-of-the-week-ny-stock-exchange.html | Summary of the Week; N.Y. STOCK EXCHANGE | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/new-mediation-law-is-urged-for-state.html | NEW MEDIATION LAW IS URGED FOR STATE | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/ghanas-president-inaugurates-403million-power-complex-immense-volta.html | Ghana's President Inaugurates $403-Million Power Complex; Immense Volta River Project Will Increase Electrical Output Five Times | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/arts-supporters-to-attend-parley-money-and-programing-will-be.html | ARTS SUPPORTERS TO ATTEND PARLEY; Money and Programing Will Be Discussed in Chicago | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/what-for-instance-do-you-know-about-mr-wrcszw.html | What, for Instance, Do You Know About Mr. Wrcszw? | True | By John Canaday | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/kansas-city-industrial-growth-at-peak-in-metropolitan-area.html | KANSAS CITY; Industrial Growth at Peak in Metropolitan Area | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/marriages.html | Marriages | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/feinsinger-to-mediate-ncaaaau-fight.html | Feinsinger to Mediate N.C.A.A.-A.A.U. Fight | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/shlina-arrives-in-paris.html | Shlina Arrives in Paris | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/miss-hastings-bride-of-peter-t-mclean.html | Miss Hastings Bride Of Peter T. McLean | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/bnai-brith-honors-athletes-of-past-and-present.html | B'nai B'rith Honors Athletes of Past and Present | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/gypsy-takes-off-on-tv-gypsy-takes-off-on-tv.html | Gypsy Takes Off On TV; Gypsy Takes Off On TV | True | By Val Adams | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/no-one-to-be-ignored.html | No One to Be Ignored | True | By Brand Blanshard | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/sicilys-government-falls.html | Sicily's Government Falls | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/darcywhite.html | D'Arcy--White | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/3-children-dead-in-nassau-blaze-3-others-are-saved-in-fire-at-port.html | 3 CHILDREN DEAD IN NASSAU BLAZE; 3 Others Are Saved in Fire at Port Washington House | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/hiking-to-glory-and-glory-adirondack-mountain-clubs-winter-training.html | HIKING TO 'GLORY' AND GLORY; Adirondack Mountain Club's Winter Training School Exposes Climbers to White and Windy World of Ice; | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/west-virginia-names-aide.html | West Virginia Names Aide | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/eastman-to-license-process.html | Eastman to License Process | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/national-overthecounter-price-range.html | National Over-the-Counter Price Range | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/twain-relatives-will-filed.html | Twain Relative's Will Filed | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/interfaith-program-on-drinking-issued-in-massachusetts.html | Interfaith Program On Drinking Issued In Massachusetts | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/hofstra-defeats-st-peters-8482-overcomes-14point-deficit-to-score.html | HOFSTRA DEFEATS ST. PETER'S, 84-82; Overcomes 14-Point Deficit to Score 7th Straight | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/george-mitchell-becomes-fiance-of-lynne-nesbitt-us-aide-and.html | George Mitchell Becomes Fiance Of Lynne Nesbitt; U.S. Aide and Dickinson Alumna Planning to Marry in April | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/kaelin-of-switzerland-wins-nordic-combined-ski-event.html | Kaelin of Switzerland Wins Nordic Combined Ski Event | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/richard-ippoliti-weds-miss-roberta-perrie.html | Richard Ippoliti Weds Miss Roberta Perrie | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/chart-of-yesterdays-races-at-hialeah.html | Chart of Yesterday's Races at Hialeah | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/farmers-in-jersey-meeting-this-week-to-study-problms.html | Farmers in Jersey Meeting This Week To Study Problms | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/now-isreal-has-a-jewish-tevye-ukrainian-takes-fiddler-lead-and.html | NOW, ISREAL HAS A 'JEWISH' TEVYE; Ukrainian Takes 'Fiddler' Lead, and Critics Rave | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/article-9-no-title.html | Article 9 -- No Title | True | THINKING ALLOWED- -By William A. Lewis, Jr. | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/carol-nemetz-is-bride.html | Carol Nemetz Is Bride | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/composer-with-a-psychological-block.html | Composer With a Psychological Block | True | By Harold C. Schonberg | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/metropolitan-area-skiers-need-not-travel-far-to-enjoy-their.html | Metropolitan Area Skiers Need Not Travel Far to Enjoy Their Favorite Winter Sport | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/fort-myers-to-salute-edison-in-light-pageant.html | FORT MYERS TO SALUTE EDISON IN LIGHT PAGEANT | True | By John Durant | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/comparison-of-westminster-entries.html | Comparison of Westminster Entries | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/wood-field-and-stream-hunters-react-like-wounded-animals-to.html | Wood, Field and Stream; Hunters React Like Wounded Animals To Increase in Price of a License | True | By Oscar Godbout Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/shriver-leaves-behind-thriving-peace-corps.html | Shriver Leaves Behind Thriving Peace Corps | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/columbia-u-spent-100million-in-a-year.html | COLUMBIA U. SPENT $100-MILLION IN YEAR | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/top-nasa-rank-held-by-north-american.html | TOP NASA RANK HELD BY NORTH AMERICAN | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/shippingmails-ships-that-departed-yesterday-outgoing-passenger-and.html | SHIPPING-MAILS; Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/mayor-of-st-louis-tours-spanish-pavilion-at-fair.html | Mayor of St. Louis Tours Spanish Pavilion at Fair | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/printers-getting-automation-fund-new-york-post-contributes-205000.html | PRINTERS GETTING AUTOMATION FUND; New York Post Contributes $205,000 to Local 6 | True | By Peter Kihss | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/spotlight-ammonia-output-seen-rising.html | Spotlight Ammonia Output Seen Rising | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/james-langdon-becomes-fiance-of-joanne-field-iona-alumnus-to-marry.html | James Langdon Becomes Fiance Of Joanne Field; Iona Alumnus to Marry Daughter of the Late Chicago Publisher | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/textile-firm-builds-a-stately-home-beside-a-suburban-lake.html | Textile Firm Builds a Stately Home Beside a Suburban Lake | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/observer-nuts-scram-and-other-dead-ripostes.html | Observer: Nuts, Scram, and Other Dead Ripostes | True | By Russell Baker | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/stepchild-wary-unloved-shipping-industry-awaits-announcement-of-new.html | 'STEPCHILD' WARY; 'Unloved' Shipping Industry Awaits Announcement of New U.S. Sea Policy | True | By George Horne | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/red-bank-says-nod-to-us-gift-building.html | RED BANK SAYS 'NOD' TO U.S. GIFT BUILDING | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/finland-plans-special-polls-abroad-in-march-election.html | Finland Plans Special Polls Abroad in March Election | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/knicks-are-beaten-by-hawks-119111-rally-by-hawks-defeats-knicks.html | Knicks Are Beaten By Hawks, 119-111; RALLY BY HAWKS DEFEATS KNICKS | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/santini-outpoints-bettini.html | Santini Outpoints Bettini | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/vietnam-peace-plan-is-weighed-by-panel.html | VIETNAM PEACE PLAN IS WEIGHED BY PANEL | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/fanfani-offers-to-help-on-a-cabinet-in-italian-crisis.html | Fanfani Offers to Help on a Cabinet in Italian Crisis | True | By Robert C. Doty Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/miss-thurston-wed-to-joseph-h-burke.html | Miss Thurston Wed To Joseph H. Burke | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/miss-diana-pughes-planning-nuptials.html | Miss Diana Pughes Planning Nuptials | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/budget-pictures-state-problems-big-issues-and-little-ones-dot.html | BUDGET PICTURES STATE PROBLEMS; Big Issues and Little Ones Dot Albany Document | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/morale-runs-high-at-job-corps-camp-but-costs-at-coast-facility.html | MORALE RUNS HIGH AT JOB CORPS CAMP; But Costs at Coast Facility Are a Cause of Concern | True | By Joseph A. Loftus Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/british-football-results.html | British Football Results | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/father-escorts-josephine-lane-at-her-nuptials-purdue-alumna-bride.html | Father Escorts Josephine Lane At Her Nuptials; Purdue Alumna Bride of Bernard J.C. van der Hoeven Jr. of I.B.M. | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day— Section 1 International National Metropolitan | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/beat-bond.html | Beat Bond | True | By William Kirtz | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/cornell-six-beats-colgate-61.html | Cornell Six Beats Colgate, 6-1 | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/canadian-lures-two-winter-festivals-to-begin-soon-in-laurentians.html | CANADIAN LURES; Two Winter Festivals to Begin Soon In Laurentians and Quebec City | True | By Charles J. Lazarus | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/in-brief.html | In Brief | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/new-role-for-mantle-full-time-as-pinchhitter-is-urged-for-ailing.html | New Role for Mantle?; Full Time as Pinch-Hitter Is Urged For Ailing Slugger of the Yankees New Role Is Suggested for Mantle | True | By Leonard Koppett | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/war-images-fade-on-guadalcanal-its-golf-at-the-airfield-now-but-gi.html | WAR IMAGES FADE ON GUADALCANAL; It's Golf at the Airfield Now, but G.I. Roads Endure | True | By Tillman Durdin Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/east-germany-discloses-european-security-plan.html | East Germany Discloses European Security Plan | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/temple-defeats-manhattan-7666-owls-surge-in-the-final-10-minutes.html | TEMPLE DEFEATS MANHATTAN, 76-66; Owls Surge in the Final 10 Minutes of 14th Victory | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/lieutenant-is-fiance-of-miss-nancy-potts.html | Lieutenant Is Fiance Of Miss Nancy Potts | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/finletter-to-speak-in-ohio.html | Finletter to Speak in Ohio | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/austrians-in-halfway-lead-of-twoman-bobsled-event.html | Austrians in Halfway Lead Of Two-Man Bobsled Event | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/pause-at-kennedy-airport.html | Pause at Kennedy Airport | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/officer-program-urged-for-ships-marine-brotherhood-plans-to-meet.html | OFFICER PROGRAM URGED FOR SHIPS; Marine Brotherhood Plans to Meet Shortage | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/miss-joanne-holgate-to-marry-april-23.html | Miss Joanne Holgate To Marry April 23 | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/karen-l-pfeiffer-betrothed-to-richard-haven-wiley-jr.html | Karen L. Pfeiffer Betrothed To Richard Haven Wiley Jr. | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/gelberger-shoots-67-for-209-and-takes-3shot-lead-in-crosby-golf.html | Gelberger Shoots 67 for 209 and Takes 3-Shot Lead in Crosby Golf | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/teachers-union-plans-li-drive-militant-campaign-promised-to.html | TEACHERS UNION PLANS L.I. DRIVE; Militant Campaign Promised to Organize All Districts | True | By Francis X. Clines Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/foreign-affairs-when-the-kidding-has-to-stop.html | Foreign Affairs: When the Kidding Has to Stop | True | By C.l. Sulzberger | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/madeline-feldman-to-wed.html | Madeline Feldman to Wed | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/dinghy-racing-results.html | Dinghy Racing Results | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/soviet-aids-hanoi-under-chinas-nose.html | Soviet Aids Hanoi Under China's Nose | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/dimaggio-is-slated-to-return-to-yankees-as-batting-coach.html | DiMaggio Is Slated to Return To Yankees as Batting Coach | True | By Joseph Durso | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/many-times-and-places-many-times.html | Many Times and Places; Many Times | True | By Lawrence Lafore | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/hide-prices-rising-as-trading-picks-up-hide-prices-rise-as-volume.html | Hide Prices Rising As Trading Picks Up; HIDE PRICES RISE AS VOLUME GAINS | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/ja-woodses-have-son.html | J.A. Woodses Have Son | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/shining-sandbar-off-texas-padre-island-becoming-one-of-nations-best.html | SHINING SANDBAR OFF TEXAS; Padre Island Becoming One of Nation's Best Vacationlands | True | By Henry N. Ferguson | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/upstate-library-marks-125-years-adriance-in-poughkeepsie-is-oldest.html | UPSTATE LIBRARY MARKS 125 YEARS; Adriance, in Poughkeepsie, Is Oldest in the State | True | By Merrill Folsom Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/campaign-for-funds-opened-by-george-junior-republic.html | Campaign for Funds Opened By George Junior Republic | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/waterfront-block-becomes-citys-pride.html | Waterfront Block Becomes City's Pride | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/german-reds-vex-us-liaison-force-despite-accord-with-soviet.html | GERMAN REDS VEX U.S. LIAISON FORCE; Despite Accord With Soviet, Americans Are Harried | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/minor-alaskan-quake.html | Minor Alaskan Quake | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/france-and-market-the-dialogue-resumes.html | France and Market: The Dialogue Resumes | True | By Richard E. Mooney Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/food-companies-push-new-items-big-producers-trying-out-many.html | FOOD COMPANIES PUSH NEW ITEMS; Big Producers Trying Out Many Different Goods | True | By James J. Nagle | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/judy-simon-fiancee-of-a-fellow-student.html | Judy Simon Fiancee Of a Fellow Student | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/tibbett-music-mss-on-museum-program.html | TIBBETT MUSIC MSS. ON MUSEUM PROGRAM | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/townsend-to-address-meeting.html | Townsend to Address Meeting | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/executives-join-paunch-corps-many-retired-aides-help-developing.html | EXECUTIVES JOIN 'PAUNCH CORPS'; Many Retired Aides Help Developing Nations | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/homosexual-drama-and-its-disguises.html | Homosexual Drama And Its Disguises | True | By Stanley Kauffmann | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/singers-and-songs-singers.html | Singers and Songs; Singers | True | By Robert Cowley | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/german-sets-skating-record.html | German Sets Skating Record | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/bahamas-to-change-currency.html | Bahamas to Change Currency | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/ben-barka-case-why-the-abduction.html | Ben Barka Case: Why The Abduction? | True | By Peter Braestrup Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/areas-output-now-31-of-nations.html | Area's Output Now 31% of Nation's | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/letters-letters.html | Letters; Letters | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/criminals-at-large.html | Criminals at Large | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/laura-s-armour-is-wed-in-illinois-to-george-cook-former-bennett.html | Laura S. Armour Is Wed in Illinois To George Cook; Former Bennett Student Is Bride of Lawyer, a Stanford Alumnus | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/french-tour-aide-named.html | French Tour Aide Named | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/a-littleknown-island-off-the-coast-of-spain.html | A LITTLE-KNOWN ISLAND OFF THE COAST OF SPAIN | True | By Robert Leigh | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/pupin-laboratories-become-a-landmark.html | PUPIN LABORATORIES BECOME A LANDMARK | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/weeks-sales-trend-in-department-stores.html | Week's Sales Trend in Department Stores | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/grelle-runs-mile-in-4009-on-coast-to-defeat-keino-greene-ties-world.html | GRELLE RUNS MILE IN 4:00.9 ON COAST TO DEFEAT KEINO; Greene Ties World Mark of 0:05.9 in 60-Yard Dash-- Hopkins Jumps 25-3 GRELLE DEFEATS KEINO IN MILE RUN | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/new-yorker-takes-lead-in-allstar-bowling-event.html | New Yorker Takes Lead In All-Star Bowling Event | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/four-japanese-are-killed-in-explosion-on-us-ship.html | Four Japanese Are Killed In Explosion on U.S. Ship | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/passenger-train-cutbacks-continue.html | PASSENGER TRAIN CUTBACKS CONTINUE | True | By Ward Allan Howe | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/a-capitalist-for-israel-john-furmans-goa-is-good-business-israel.html | A Capitalist for Israel; John Furman's Goa Is Good Business ISRAEL COMPANY AT TURNING POINT | True | By Gerd Wilcke | 1994-03-01 | RE0000649472 | B00000238610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/a-mansion-by-stanford-white-is-a-usisrael-culture-center-midtown.html | A Mansion by Stanford White Is a U.S.-Israel Culture Center; MIDTOWN MANSION FLOURISHES AGAIN | True | By Charles Friedman | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/new-park-mining-picks-aide.html | New Park Mining Picks Aide | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/borgwarner-corp-plans-record-outlays-for-1966.html | Borg-Warner Corp. Plans Record Outlays for 1966 | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/may-28-nuptials-being-planned-by-jane-nicholas-alumna-of-skidmore.html | May 28 Nuptials Being Planned By Jane Nicholas; Alumna of Skidmore Is Betrothed to Edwin Allen Huston | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/thailand-charges-cambodian-attack-navy-fires-back.html | Thailand Charges Cambodian Attack; Navy Fires Back | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/whetton-wins-mile-in-kansas-city-meet.html | WHETTON WINS MILE IN KANSAS CITY MEET | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/shows-bigger-than-big-shows-bigger-than-big.html | Shows Bigger Than Big Shows Bigger Than Big | True | By Robert Melville | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/orders-for-beach-apparel-rise-resident-buying-offices-report.html | Orders for Beach Apparel Rise, Resident Buying Offices Report | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/bowie-barn-quarantined-as-swamp-fever-strikes-bowie-track-hit-by.html | Bowie Barn Quarantined As Swamp Fever Strikes; BOWIE TRACK HIT BY SWAMP FEVER | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/yes-there-was-a-renaissance.html | Yes, There Was a Renaissance | True | By J.h. Plumb | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/the-death-of-newcomb-mott.html | The Death of Newcomb Mott | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/greenery-to-grow-in-water.html | Greenery to Grow in Water | True | By George Taloumis | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/plainfield-school-budget.html | Plainfield School Budget | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/brown-u-elects-a-new-president-heffner-40-of-indiana-will-succeed.html | BROWN U. ELECTS A NEW PRESIDENT; Heffner, 40, of Indiana Will Succeed Keeney on July 1 | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/prekindergarten-trade-catskill-resorts-run-special-ski-schools-for.html | PRE-KINDERGARTEN TRADE; Catskill Resorts Run Special Ski Schools For the Toddlers | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/heating-and-aircooling-combined-in-new-unit.html | Heating and Air-Cooling Combined in New Unit | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/alla.html | Alla | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/for-the-diagramless-fans.html | FOR THE DIAGRAMLESS FANS | True | 21x21, by George W. Frank | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/air-guard-closing-decried-by-state.html | Air Guard Closing Decried by State | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/island-of-contention-island-of-contention.html | Island of Contention; Island of Contention | True | By Robert Trumbull | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/the-palace-from-ed-wynn-to-gwen-verdon-the-palace-from-ed-wynn-in.html | The Palace: From Ed Wynn to Gwen Verdon; The Palace: From Ed Wynn in 1913 to Gwen Verdon in 1966 | True | By Vincent Canby | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/eastern-shuttle-making-a-profit-better-outlook-reason-for-switch-to.html | EASTERN SHUTTLE MAKING A PROFIT; Better Outlook Reason for Switch to Jets in April | True | By Edward Hudson | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/cities-push-plan-to-collect-data-city-or-milwaukee-heads-drive-for.html | CITIES PUSH PLAN TO COLLECT DATA; Mayor of Milwaukee Heads Drive for U.S. Project | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/public-vs-private-washington-has-fingers-in-both-pies.html | Public vs. Private: Washington Has Fingers in Both Pies | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/sports-of-the-times-a-triumph-for-justice.html | Sports Of The Times; A Triumph for Justice | True | By Arthur Daley | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/child-to-mrs-hirschhorn.html | Child to Mrs. Hirschhorn | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/article-2-no-title.html | Article 2 — No Title | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/burglar-suspect-is-felled-by-tailors-rifle-shots.html | Burglar Suspect Is Felled By Tailor's Rifle Shots | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/marijo-diggins-1959-debutante-planning-bridal-public-relations-aide.html | Marijo Diggins, 1959 Debutante, Planning Bridal; Public Relations Aide Betrothed to Robert Norman Kleisley | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/q-a-queries-answers.html | Q & A; QUERIES ANSWERS | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/duquesne-beats-la-salle-79-to-77-rallies-in-last-5-minutes-as.html | DUQUESNE BEATS LA SALLE, 79 TO 77; Rallies in Last 5 Minutes as Marshall Leads Way | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/vermont-passes-a-major-milestone-on-skis.html | VERMONT PASSES A MAJOR MILESTONE ON SKIS | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/manhattan-gains-triumph-in-track-four-meet-marks-broken-as-jaspers.html | MANHATTAN GAINS TRIUMPH IN TRACK; Four Meet Marks Broken as Jaspers Rout Dartmouth | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/miss-bochatay-winner.html | Miss Bochatay Winner | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/law-student-fiance-of-paula-e-furlong.html | Law Student Fiance Of Paula E. Furlong | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/crime-war-south-african-style.html | Crime War, South African Style | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/in-the-nation-the-key-word-is-appropriate.html | In the Nation; The Key Word Is 'Appropriate' | True | By Arthur Krock | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/for-phrase-finders.html | FOR PHRASE FINDERS | True | 19x19, by A.h. Drummond, Jr. | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/results-of-college-and-school-sports.html | Results of College and School Sports | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/white-house-airs-security-problem-51376-unfriendly-contacts-made-in.html | WHITE HOUSE AIRS SECURITY PROBLEM; 51,376 'Unfriendly Contacts' Made in '65, Study Says | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/orioles-shift-camp-site-for-minor-league-clubs.html | Orioles Shift Camp Site For Minor League Clubs | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/scott-tops-turner-in-eastern-tennis.html | SCOTT TOPS TURNER IN EASTERN TENNIS | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/chemist-finds-poison-in-carrots-and-celery-but-man-would-have-to.html | Chemist Finds Poison in Carrots and Celery; But Man Would Have to Eat Vast Amount of Vegetable to Be Harmed by Toxin | True | By Thomas O'Toole Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/improving-the-pill.html | Improving The 'Pill' | True | By Jane Brody | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/diane-watson-married-to-pvt-jay-w-hansen.html | Diane Watson Married To Pvt. Jay W. Hansen | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/simone-d-bellin-married.html | Simone D. Bellin Married | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/burial-of-us-red-convicted-in-1949-to-be-in-arlington.html | Burial of U.S. Red, Convicted in 1949, To Be in Arlington | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/fha-lists-lowest-unsubsidized-rents.html | F.H.A. Lists 'Lowest' Unsubsidized Rents | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/jp-lassen-to-wed-miss-judith-martin.html | J.P. Lassen to Wed Miss Judith Martin | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/wagner-chorale-is-abroad.html | Wagner Chorale Is Abroad | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/5-are-attendants-of-miss-cannella-at-her-marriage-she-is-the-bride.html | 5 Are Attendants Of Miss Cannella At Her Marriage; She Is the Bride of John J. Phelan 3d--Both at Fordham Law | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/elizabeth-votes-budget.html | Elizabeth Votes Budget | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/plantationhopping-on-jamaicas-northeast-coast.html | PLANTATION-HOPPING ON JAMAICA'S NORTHEAST COAST | True | By Alden Whitman | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/titmus-paces-marylebone.html | Titmus Paces Marylebone | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/southern-co-names-officer.html | Southern Co. Names Officer | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/sherry-gay-green-prospective-bride.html | Sherry Gay Green Prospective Bride | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/data-processing-goes-to-west-side-avenue-of-americas-gets-a-heavy.html | DATA PROCESSING GOES TO WEST SIDE; Avenue of Americas Gets a Heavy Concentration of Computer Centers SHIFT FROM EAST SIDE Availability of Space at Moderate Rents Is Cited as Reason for Move DATA PROCESSING GOES TO WEST SIDE | True | By Glenn Fowler | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/a-correction-87352192.html | A Correction | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/dance-tudorthe-seal-of-greatness.html | Dance; Tudor--The Seal Of Greatness | True | By Clive Barnes | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/avalanche-cuts-italian-road.html | Avalanche Cuts Italian Road | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/elizabeth-a-cooper-affianced-to-david-e-winebrenner-4th.html | Elizabeth A. Cooper Affianced To David E. Winebrenner 4th | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/shriver-sets-up-council-of-poor-residents-of-poverty-areas-to-be-on.html | SHRIVER SETS UP COUNCIL OF POOR; Residents of Poverty Areas to Be on Advisory Panel | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/talks-with-the-vietcong.html | Talks With the Vietcong | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/oconnor-blames-albany-in-strike-says-rockefellers-veto-of.html | O'CONNOR BLAMES ALBANY IN STRIKE; Says Rockefeller's Veto of Condon-Wadlin Repealer Snagged Transit Talks O'CONNOR BLAMES ALBANY IN STRIKE | True | By Douglas Robinson Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/convict-battles-murder-verdict-former-airman-aided-by-3-who-feel-he.html | CONVICT BATTLES MURDER VERDICT; Former Airman Aided by 3 Who Feel He Is Innocent | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/chiles-valley-of-paradise-is-a-city-of-hills.html | CHILE'S 'VALLEY OF PARADISE IS A CITY OF HILLS | True | By Allen Young | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/susan-harvey-wed-to-joseph-p-rush.html | Susan Harvey Wed To Joseph P. Rush | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/no-room-to-fall-no-room-to-fall.html | No Room to Fall; No Room to Fall | True | By James Lessor | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/vietcong-clashes-persist-ceasefire-ending-today-clashes-persist.html | Vietcong Clashes Persist; Cease-Fire Ending Today; CLASHES PERSIST; TRUCE ENDS TODAY | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/house-committee-to-study-athletes-draft-rejections.html | House Committee to Study Athletes' Draft Rejections | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/a-new-mexico-village-is-damaged-by-quake.html | A New Mexico Village Is Damaged by Quake | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/leonora-fitzgerald-bride.html | Leonora Fitzgerald Bride | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/mayor-mixes-work-and-play-at-bronx-park-site.html | Mayor Mixes Work and Play at Bronx Park Site | True | By Paul Hofmann | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/london-letter-london.html | London Letter; London | True | By Walter Allen | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/potomac-puzzle-next-fpc-chief-washington-wonders-who-can-fill.html | POTOMAC PUZZLE; NEXT F.P.C. CHIEF; Washington Wonders Who Can Fill Swidler's Shoes AGENCIES WATCH THE WHITE HOUSE | True | By Eileen Shanahan Special To the New York Times--washington--the Biggest Problem This Year For President Johnson Among the Regulatory Agencies Promises To Be the Federal Power Commission. | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/rumanias-roads-to-ruin-motorist-who-breaks-down-should-not-curse.html | RUMANIA'S ROADS TO RUIN; Motorist Who Breaks Down Should Not Curse Elements, The Land or the People--Just Wait Patiently | True | By David Binder | 1994-03-01 | RE0000649472 | B00000238610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/now-a-question-where-to-save-the-man-with-some-cash-is-bewildered.html | NOW A QUESTION: 'WHERE TO SAVE?'; The Man With Some Cash Is Bewildered by Choices Since Bank Rate Rise THRIFT WORLD A MAZE 3 Classes of Institutions, Plus the Credit Unions, Competing for Dollar And Now a Question: 'Where to Save?' | True | By H. Erich Heinemann | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/2-soviet-writers-criticized-anew-main-literary-paper-joins-attack.html | 2 SOVIET WRITERS CRITICIZED ANEW; Main Literary Paper Joins Attack on Arrested Men | True | By Theodore Shabad Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/the-ice-booms.html | The Ice Booms | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/soviet-un-employe-quits-accused-of-illegal-activity.html | Soviet U.N. Employe Quits; Accused of Illegal Activity | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/we-must-say-yes-to-our-soulsstaughton-lynd-spokesman-for-the-new.html | 'We Must Say Yes to Our Souls'--Staughton Lynd; Spokesman for the New Left Spokesman for the New Left Lynd foresees 'more desperate, more strident forms of action' if all else fails | True | By John Corry | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/pocono-resorts-make-the-grade-with-skiers.html | POCONO RESORTS MAKE THE GRADE WITH SKIERS | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/cleveland-bridge-crossing-lake-erie-is-recommended.html | CLEVELAND; Bridge Crossing Lake Erie Is Recommended | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/air-force-aids-bombed-thais.html | Air Force Aids Bombed Thais | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/rockefeller-speeds-funds-for-job-training-in-utica.html | Rockefeller Speeds Funds For Job Training in Utica | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/democrats-scrap-alabama-slogan-in-bid-to-negroes-committee-votes-to.html | DEMOCRATS SCRAP ALABAMA SLOGAN IN BID TO NEGROES; Committee Votes to Discard 'White Supremacy' Motto on Party Ballot Emblem DEMOCRATS SCRAP ALABAMA SLOGAN | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/transvaal-gets-rain.html | Transvaal Gets Rain | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/form-follows-fantasy.html | Form Follows Fantasy | True | By Barbara Plumb | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/miss-eiber-fiancee-of-aaron-n-tessler.html | Miss Eiber Fiancee Of Aaron N. Tessler | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/anniversaries.html | Anniversaries | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/carol-jean-schaible-married-in-south.html | Carol Jean Schaible Married in South | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/squash-racquet-results.html | Squash Racquet Results | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/jackson-senior-wins-2d-in-row-white-plains-is-victor-in-st-francis.html | JACKSON SENIOR WINS 2D IN ROW; White Plains Is Victor in St. Francis Meet-- Liquori Sets U.S. Mile Mark | True | By William J. Miller | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/dom-dimaggio-to-instruct-players-at-red-sox-camp.html | Dom DiMaggio to Instruct Players at Red Sox Camp | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/rights-boycott-set-to-fight-fare-rise.html | RIGHTS BOYCOTT SET TO FIGHT FARE RISE | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/douglas-putting-a-251-passenger-dc8-into-service.html | Douglas Putting a 251-Passenger DC-8 Into Service | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/builder-remodels-to-squeeze-sales-from-a-lemon-in-port-jefferson.html | Builder Remodels to Squeeze Sales From a 'Lemon' in Port Jefferson | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/richard-marks-have-child.html | Richard Marks Have Child | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/court-rejects-stay-to-judge-chandler.html | COURT REJECTS STAY TO JUDGE CHANDLER | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/chicago-port-leaders-renew-bid-for-waterway-funds.html | CHICAGO; Port Leaders Renew Bid for Waterway Funds | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/new-us-archivist-fights-paper-war-dr-bahmer-helps-federal-agencies.html | NEW U.S. ARCHIVIST FIGHTS PAPER WAR; Dr. Bahmer Helps Federal Agencies on Efficiency | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/franchise-idea-is-catching-on-2-big-hotel-chains-try-it-now-hotels.html | Franchise Idea Is Catching On; 2 Big Hotel Chains Try It Now; HOTELS ENTERING FRANCHISE FIELD | True | By Alexander R. Hammer | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/morganhecker.html | Morgan--Hecker | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/edmund-s-burke.html | EDMUND S. BURKE | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/russians-launch-cosmos-105.html | Russians Launch Cosmos 105 | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/employment-aide-named.html | Employment Aide Named | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/first-real-snowfall-of-season-hits-city-first-real-snow-falls-on.html | First Real Snowfall Of Season Hits City; FIRST REAL SNOW FALLS ON THE CITY | True | By Michael T. Kaufman | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/a-boat-a-plane-no-its-suprafoil-attachable-unit-will-enable-small.html | A Boat? A Plane? No! It's Suprafoil!; Attachable Unit Will Enable Small Craft Virtually to Fly | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/cassatt-show-to-benefit-smithsonian-reception-to-precede-exhibition.html | Cassatt Show to Benefit Smithsonian; Reception to Precede Exhibition Preview Here on Feb. 1 | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/melnickhagendorf.html | Melnick--Hagendorf | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/2-commerce-aides-named.html | 2 Commerce Aides Named | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/loyola-graduate-becomes-fiance-of-carol-wallace-sean-hughes-teacher.html | Loyola Graduate Becomes Fiance Of Carol Wallace; Sean Hughes, Teacher in Chicago, to Marry Alumna of Vassar | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/a-correction-87353509.html | A Correction | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/constance-quinn-bride-of-thomas-hourihan.html | Constance Quinn Bride Of Thomas Hourihan | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/democrats-open-1966-fund-drive-seek-to-reelect-freshmen-and-pay-off.html | DEMOCRATS OPEN 1966 FUND DRIVE; Seek to Re-elect Freshmen and Pay Off Party Debts | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/south-korea-ready-to-act-independently-on-unity.html | South Korea Ready to Act, Independently on Unity | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/bruins-beat-rangers-53-3-official-injured-in-melee-bruins-set-back.html | Bruins Beat Rangers, 5-3; Official Injured in Melee; BRUINS SET BACK RANGERS, 5 TO 3 | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/hooker-chemical-unit-starts-a-new-plant-in-puerto-rico.html | Hooker Chemical Unit Starts A New Plant in Puerto Rico | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/baillie-beats-soviet-star-easily-in-5000meter-run.html | Baillie Beats Soviet Star Easily in 5,000-Meter Run | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/lindgren-in-coast-meet.html | Lindgren in Coast Meet | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/harriman-holds-to-nonstop-pace-shuns-rest-after-shuttling-around.html | HARRIMAN HOLDS TO NONSTOP PACE; Shuns Rest After Shuttling Around Globe in Peace Bid | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/miss-maria-linder-prospective-bride.html | Miss Maria Linder Prospective Bride | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/tenday-ski-week-invitation-to-the-nonskiers-industry-says-now-is.html | TEN-DAY SKI WEEK; Invitation to the Non-Skiers: Industry Says Now Is Time to Give It a Try | True | By Michael Strauss | 1994-03-01 | RE0000649472 | B00000238610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/royal-trust-meeting-backs-vote-proposal-special-to-the-new-york.html | Royal Trust Meeting Backs Vote Proposal; Special to The New York Times | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/soviet-invites-us-to-mott-autopsy-american-envoy-requests-thorough.html | SOVIET INVITES U.S. TO MOTT AUTOPSY; American Envoy Requests Thorough Investigation | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/stamps-un-world-federation.html | Stamps; U.N. World Federation | True | By David Lidman | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/4-are-attendants-of-jane-gregory-at-her-wedding-vassar-graduate.html | 4 Are Attendants Of Jane Gregory At Her Wedding; Vassar Graduate Bride of Reed Rubin, Aide of Bache & Co. | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/randolph-churchill-pays-visit.html | Randolph Churchill Pays Visit | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/granowitzcharlson.html | Granowitz—Charlson | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/judith-philipson-writer-fiancee-of-robert-warsh-exreporter-to-be.html | Judith Philipson, Writer, Fiancee Of Robert Warsh; Ex-Reporter to Be Wed to Officer of Upstate Apparel Concerns | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/oufkir-appears-with-king.html | Oufkir Appears With King | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/japans-socialists-split-after-parley.html | JAPAN'S SOCIALISTS SPLIT AFTER PARLEY | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/40-seamen-and-their-dog-rescued-on-portugal-coast.html | 40 Seamen and Their Dog Rescued on Portugal Coast | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/music-on-the-brittle-side.html | Music on the Brittle Side | True | By Clyde S. Kilby | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/housing-need-put-at-59200-a-year-new-york-areas-demand-for-shelter.html | HOUSING NEED PUT AT 59,200 A YEAR; New York Area's Demand for Shelter Projected by F.H.A. for 6 Years 9 COUNTIES ARE COVERED 39,600 Apartment Units and 19,600 Homes Included --Suffolk Spurt Seen HOUSING NEED PUT AT 59,200 A YEAR | True | By Lawrence O'Kane | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/126th-emerald-ball-feb-18-to-help-childcare-agencies.html | 126th Emerald Ball Feb. 18 To Help Child-Care Agencies | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/kremlin-cracks-down-on-smuggling-authors.html | Kremlin Cracks Down On Smuggling Authors | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/syracuse-army-to-resume-football-rivalry-in-1970.html | Syracuse, Army to Resume Football Rivalry in 1970 | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/crozier-notches-seventh-shutout-wings-run-unbeaten-streak-to-8.html | CROZIER NOTCHES SEVENTH SHUTOUT; Wings Run Unbeaten Streak to 8 Games--Maple Leafs Top Black Hawks, 4-0 | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/in-and-out-of-books-the-strike.html | IN AND OUT OF BOOKS; The Strike | True | By Lewis Nichols | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/the-doomed-are-everywhere-doomed.html | THE DOOMED ARE EVERYWHERE; Doomed | True | By John Bowen | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/mrs-maslow-has-a-son.html | Mrs. Maslow Has a Son | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/air-force-salute-set-for-feb-21.html | Air Force Salute Set for Feb. 21 | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/john-j-brinkworth.html | JOHN J. BRINKWORTH | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/the-littlest-dumpling.html | The Littlest Dumpling | True | By Jean Hewitt | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/3-monuments-one-in-us-slated-to-honor-verrazano.html | 3 Monuments, One in U.S., Slated to Honor Verrazano | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/vocal-chamber-bill-given-at-town-hall.html | VOCAL CHAMBER BILL GIVEN AT TOWN HALL | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/homehangar-builder-ponders-over-problem-what-to-name-it-colony-with.html | Home-Hangar Builder Ponders Over Problem; What to Name It; Colony With Attached Hangars Rising in Carolina | True | By Byron Porterfield | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/drivers-choice-on-way-to-las-vegas.html | DRIVER'S CHOICE ON WAY TO LAS VEGAS | True | By Jack Goodman | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/ann-finley-fiancee-of-robert-b-aldrich.html | Ann Finley Fiancee Of Robert B. Aldrich | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/us-is-studying-labor-shortage-4man-team-takes-look-at-situation-in.html | U.S. IS STUDYING LABOR SHORTAGE; 4-Man Team Takes Look at Situation in Milwaukee | True | By Austin C. Wehrwein Special To The New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/son-to-the-ralph-kingsleys.html | Son to the Ralph Kingsleys | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/tv-shows-are-not-supposed-to-be-good-they-are-supposed-to-make.html | TV Shows Are Not Supposed To Be Good; They Are Supposed to Make Money  TV Shows Are Not Supposed to Be Good | True | By David Karp | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/the-leading-scores.html | The Leading Scores | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/from-a-maker-of-verses-to-a-maker-of-music-for-roderick-evans.html | FROM A MAKER OF VERSES TO A MAKER OF MUSIC (for Roderick Evans) | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/chess-the-northcentral-open.html | Chess; The North-Central Open | True | By Al Horowitz | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/columbia-to-speed-issuing-certificates-of-registration.html | Columbia to Speed Issuing Certificates of Registration | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/national-basketball-assn2.html | National Basketball Ass'n(2) | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/mother-and-4yearold-girl-killed-by-fire-in-brooklyn.html | Mother and 4-Year-Old Girl Killed by Fire in Brooklyn | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/us-to-begin-mailing-cards-for-medicare-identification.html | U.S. to Begin Mailing Cards For Medicare Identification | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/tampa-is-all-set-for-annual-pirate-invasion.html | TAMPA IS ALL SET FOR ANNUAL PIRATE INVASION | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/albert-w-hull-physicist-is-dead-developer-of-vacuum-tubes-was-with.html | ALBERT W. HULL, PHYSICIST, IS DEAD; Developer of Vacuum Tubes Was With G.E. Laboratory | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/east-german-poet-is-called-betrayer.html | East German Poet Is Called Betrayer | True | By Leslie R. Colitt | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/nigeria-discloses-death-of-balewa-kidnapped-prime-ministers-body.html | NIGERIA DISCLOSES DEATH OF BALEWA; Kidnapped Prime Minister's Body Found on Roadside-- Mourning Is Decreed  Nigeria Discloses the Death of Balewa | True | By Lloyd Garrison Special To The New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/tiger-is-fighter-of-year-in-ring-magazine-rating.html | Tiger is Fighter of Year In Ring Magazine Rating | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/streeter-takes-giant-slalom-in-quebec-alpine-ski-meet.html | Streeter Takes Giant Slalom In Quebec Alpine Ski Meet | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/sara-brinsmade-bride-of-lawrence-litchfield.html | Sara Brinsmade Bride Of Lawrence Litchfield | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/red-china-says-maos-works-provide-the-solutions-for-all-problems.html | Red China Says Mao's Works Provide the Solutions for All Problems | True | By Seymour Topping | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/vietnam-is-like-an-oriental-western-vietnam-is-like-an-oriental.html | Vietnam Is Like An Oriental Western; Vietnam Is like an Oriental Western Saigon is collapsing under the sheer weight of people | True | By Anthony Carthew | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/washington-the-mind-of-asia.html | Washington: The Mind of Asia | True | By James Reston | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/four-who-won-prizes-for-conducting.html | Four Who Won Prizes for Conducting | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/line-of-defense.html | Line of Defense | True | By Gordon Harrison | 1994-03-01 | RE0000649472 | B00000238610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/personality-talent-for-corporate-refining-frank-coolbaugh-57.html | Personality: Talent for Corporate Refining; Frank Coolbaugh, 57, Welding Diverse Units of Amax Executive Is Mining Man With a Wide Business Scope | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/hanoi-spurs-forces-on.html | Hanoi Spurs Forces On | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/plant-maintenance-parley-set.html | Plant Maintenance Parley Set | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/sandra-cavanaugh-engagd-to-marshall-holley-physician.html | Sandra Cavanaugh Engagd To Marshall Holley, Physician | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/herbert-marshall-is-dead-at-75-actor-with-a-sympathetic-air-his.html | Herbert Marshall Is Dead at 75; Actor With a Sympathetic Air; His Characters Were Urbane, Impeccably Dressed and Benign Gentlemen | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/filkinspage.html | Filkins--Page | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/labourdetteberman.html | Labourdette--Berman | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/television-this-week.html | Television This Week | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/brazilian-police-seize-books.html | Brazilian Police Seize Books | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/korean-exprince-asks-seoul-to-return-his-family-heritage.html | Korean Ex-Prince Asks Seoul to Return His Family Heritage | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/park-forms-core-of-jersey-colony-14acre-open-area-saved-on-morris.html | PARK FORMS CORE OF JERSEY COLONY; 14-Acre Open Area Saved on Morris Plains Tract | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/radioactive-device-spots-any-defects-in-carpeting.html | Radioactive Device Spots Any Defects in Carpeting | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/around-the-garden-winter-blossoms.html | AROUND THE GARDEN; WINTER BLOSSOMS. | True | By Joan Lee Faust | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/czech-doomed-in-nazi-crimes.html | Czech Doomed in Nazi Crimes | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/ellen-silvonen-affianced.html | Ellen Silvonen Affianced | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/red-tape-cut-by-city-to-keep-jobs-at-docks.html | Red Tape Cut by City To Keep Jobs at Docks | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/miss-joan-duncan-planning-nuptials.html | Miss Joan Duncan Planning Nuptials | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/fertility-study-gains-momentum-institute-of-child-health-plans-a.html | FERTILITY STUDY GAINS MOMENTUM; Institute of Child Health Plans a Broader Program | True | HAROLD M. SCHMECK Jr. Special to The New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/the-versatile-europa-skipper-sailor-businessman-and-flier-efferoth.html | The Versatile Europa Skipper: Sailor, Businessman and Flier; Efferoth Has Also Rounded Cape Horn in Sailing Vessel as a Cadet | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/births.html | Births | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/two-vista-girls-return-to-tribe-that-ousted-them.html | Two VISTA Girls Return To Tribe That Ousted Them | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/rhodesia-is-warned-by-bbc-on-murder.html | RHODESIA IS WARNED BY B.B.C. ON 'MURDER' | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/benefits.html | Benefits | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/fight-on-poverty-lags-in-wisconsin-only-3-of-72-counties-have.html | FIGHT ON POVERTY LAGS IN WISCONSIN; Only 3 of 72 Counties Have Community Programs | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/hull-election-is-agony-for-left-foe-of-us-perturbs-radicals.html | Hull Election Is Agony for Left; Foe of U.S. Perturbs Radicals | True | By Anthony Lewis Special To The New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/uaw-honors-3-on-human-rights-union-salutes-kennedy-hughes-and.html | U.A.W. HONORS 3 ON HUMAN RIGHTS; Union Salutes Kennedy, Hughes and Wagner | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/xerox-announces-a-faster-copier.html | XEROX ANNOUNCES A FASTER COPIER | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/sigmond-m-morvay.html | SIGMOND M. MORVAY | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/patti-dorrance-student-is-bride-of-a-psychiatrist-vassar-senior.html | Patti Dorrance, Student, Is Bride Of a Psychiatrist; Vassar Senior Married to Dr. James Brecht at Bryn Mawr Church | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/testing-of-hovercraft-on-coast-needs-120000-to-finish-year.html | Testing of Hovercraft on Coast Needs $120,000 to Finish Year | True | By Lawrence E. Davies Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/susan-e-morse-married.html | Susan E. Morse Married | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/3-pitchers-sign-1966-met-pacts-beamarth-musgraves-and-ribant-up.html | 3 PITCHERS SIGN 1966 MET PACTS; Beamarth, Musgraves and Ribant Up From Buffalo | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/mrs-meade-captures-title-in-jersey-squash-racquets.html | Mrs. Meade Captures Title In Jersey Squash Racquets | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/impressive-wins-hibiscus-stakes-needle-him-runs-second-and-gunflint.html | IMPRESSIVE WINS HIBISCUS STAKES; Needle Him Runs Second and Gunflint Is Third-- Winner Pays $16.40 Impressive, $16.40, Easy Victor In the $33,300 Hibiscus Stakes | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/wheeler-favors-further-bombing-of-north-vietnam-head-of-joint.html | WHEELER FAVORS FURTHER BOMBING OF NORTH VIETNAM; Head of Joint Chiefs Asserts Raids Were a 'Blue Chip' for Use in Negotiations JOHNSON ASSAILS HANOI Asserts 'Weight of Evidence' During Peace Campaign Shows Foe Is Unmoved Wheeler Urges Renewed North Vietnam Bombing | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/mrs-syms-advances-to-final-in-florida.html | MRS. SYMS ADVANCES TO FINAL IN FLORIDA | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/minneapolis-decline-of-the-small-farm-continues-in-area.html | MINNEAPOLIS; Decline of the Small Farm Continues in Area | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/fund-for-the-neediest-again-tops-700000-contributions-near-record.html | Fund for the Neediest Again Tops $700,000; Contributions Near Record Set in Last Year's Campaign 54th Annual Appeal Will Be Continued Until March 1 | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/post-office-plans-computer-system-to-speed-the-mail.html | Post Office Plans Computer System To Speed the Mail | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/cleary-heads-athletic-group.html | Cleary Heads Athletic Group | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/tailormade-swiss-resort-moleson-village-three-winters-old-to-be.html | TAILOR-MADE SWISS RESORT; Moleson Village, Three Winters Old, to Be Fleshed Out With Hotels, Shopping Center, Residential Section | True | By Robert Deardorff | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/afghan-doctor-with-us-help-pushes-medical-education-plan.html | Afghan Doctor, With U.S. Help, Pushes Medical Education Plan | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/1045-champions-are-entered-for-westminster-next-month.html | 1,045 Champions Are Entered For Westminster Next Month | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/mayor-backs-price-praises-his-actions-as-a-public-servant-mayors.html | Mayor Backs Price; Praises His Actions As a Public Servant; MAYOR'S BACKING IS GIVEN TO PRICE | True | By Edith Evans Asbury | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/gi-insurance-deadline.html | G.I. Insurance Deadline | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/diana-h-gilbert-1960-debutante-will-be-married-graduate-of-marjorie.html | Diana H. Gilbert, 1960 Debutante, Will Be Married; Graduate of Marjorie Webster Engaged to Howard Serrell Jr. | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/thieu-breaking-silence-says-planes-of-us-and-vietnam-take-part.html | Thieu, Breaking Silence, Says Planes of U.S. and Vietnam Take Part; SAIGON CONCEDES BOMBING OF LAOS | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/pickettwilliamson.html | Pickett—Williamson | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/apartments-rejuvenate-east-side-neighborhood-new-structures-with.html | Apartments Rejuvenate East Side Neighborhood; New Structures With Costly Suites Dot Section From 63d to 65th Street | True | By William Robbins | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/congress-asked-by-ada-to-refuse-contempt-step.html | Congress Asked by A.D.A. To Refuse Contempt Step | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/susan-m-west-married.html | Susan M. West Married | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/in-an-old-town-modern-design-builder-utilizes-harrisans-terrain-to.html | IN AN OLD TOWN, MODERN DESIGN; Builder Utilizes Harrisan's Terrain to Advantage IN AN OLD TOWN, MODERN DESIGN | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/army-sets-back-2-cornell-teams-scores-in-swimming-track-gymnasts.html | ARMY SETS BACK 2 CORNELL TEAMS; Scores in Swimming, Track --Gymnasts Are Beaten | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/policeman-is-shot-75-join-manhunt-policeman-shot-chasing-suspect.html | Policeman Is Shot; 75 Join Manhunt; POLICEMAN SHOT CHASING SUSPECT | True | By Murray Illson | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/william-p-ward.html | WILLIAM P. WARD | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/suspended-ceilings-reduce-sound-travel-in-apartments.html | Suspended Ceilings Reduce Sound Travel in Apartments | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/dutch-skater-takes-lead-in-european-title-event.html | Dutch Skater Takes Lead In European Title Event | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/nuncio-criticized-in-santo-domingo-some-moderates-join-right-in.html | NUNCIO CRITICIZED IN SANTO DOMINGO; Some Moderates Join Right in Assailing His Activities | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/lastminute-accord-averts-strike-at-f111-texas-plant.html | Last-Minute Accord Averts Strike at F-111 Texas Plant | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/and-weigh-fouryear-terms.html | ...and Weigh Four-Year Terms | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/builders-make-a-lemon-sweet-an-li-home-that-didnt-sell-gets-a.html | BUILDERS MAKE A 'LEMON' SWEET; An L.I. Home That Didn't Sell Gets a Longer Profile MODEL HOME GETS A LONGER PROFILE | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/caamano-off-to-post-in-london-3-other-exrebels-also-leave.html | Caamano Off to Post in London; 3 Other Ex-Rebels Also Leave | True | By Edward C. Burks Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/reform-the-electoral-college.html | Reform the Electoral College... | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/friday-night-results.html | Friday Night Results | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/us-charges-bias-to-aflcio-unit-labor-department-requests-action-in.html | U.S. CHARGES BIAS TO A.F.L.-C.I.O. UNIT; Labor Department Requests Action in St. Louis Dispute | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/yugoslavs-soccer-victors.html | Yugoslavs Soccer Victors | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/ayala-gets-san-juan-post.html | Ayala Gets San Juan Post | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/libya-said-to-link-cairo-to-oil-plot-egyptian-is-among-5-given.html | LIBYA SAID TO LINK CAIRO TO OIL PLOT; Egyptian Is Among 5 Given Stiff Terms for Sabotage | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/manuel-alvarez-executive-of-international-milling-co.html | Manuel Alvarez, Executive of International Milling Co. | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/convenience-stores-filling-their-role.html | Convenience Stores Filling Their Role | True | By Robert D. Hershey Jr. | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/travia-names-mantell.html | Travia Names Mantell | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/computer-to-grade-essays.html | Computer to Grade Essays? | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/gregory-spackman-weds-miss-schlick.html | Gregory Spackman Weds Miss Schlick | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/richard-wingfield-garnett-3d-will-wed-catherine-a-hagerty.html | Richard Wingfield Garnett 3d Will Wed Catherine a Hagerty | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/joy-in-january-southern-new-hampshire-ski-areas-busy-after-a-slow.html | JOY IN JANUARY; Southern New Hampshire Ski Areas Busy After a Slow Early Season | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/rommy-kolbs-nuptials.html | Rommy Kolb's Nuptials | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/greenwald-and-harned-win-golf-on-third-extra-hole.html | Greenwald and Harned Win Golf on Third Extra Hole | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/the-story-at-pebble-beach-golf-on-the-rocks.html | The Story at Pebble Beach; Golf on the Rocks | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/color-tv-commercials-to-promote-religion-protestant-council.html | Color TV Commercials to Promote Religion; Protestant Council Stresses Theme of 'God Is Alive CHURCHES TO USE 6 COLOR TV SPOTS | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/2-in-cosa-nostra-arrested.html | 2 in Cosa Nostra Arrested | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/rothenbergwander.html | Rothenberg--Wander | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/federal-activity-is-rising-sharply-johnsons-budget-on-view-tomorrow.html | FEDERAL ACTIVITY IS RISING SHARPLY; Johnson's Budget, on View Tomorrow, Will Detail Vast Mixed Economy GROWTH RATE IS RAPID Phone Company, Post Office Exist Side by Side-- T.V.A. Runs a Resort By JOHN H. ALLAN Public vs. Private; Washington Has Its Fingers in Both Pies FEDERAL ACTIVITY IS RISING SHARPLY Johnson's Budget, on View Tomorrow, Will Detail Vast Mixed Economy Bantam Stores Fill a New Role For the Housewife | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/atlanta-kaolin-a-paper-coating-is-gaining-in-georgia.html | ATLANTA; Kaolin, a Paper Coating, Is Gaining in Georgia | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/catholics-appoint-education-official.html | CATHOLICS APPOINT EDUCATION OFFICIAL | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/drama-mail-bag-malcolm-and-other-trials.html | Drama Mail Bag; 'Malcolm' and Other Trials | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/new-art-museum-attracts-tourists-to-ponce.html | NEW ART MUSEUM ATTRACTS TOURISTS TO PONCE | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/balfanz-leading-in-skijump-trial-martin-2d-as-qualifying-for-us.html | BALFANZ LEADING IN SKI-JUMP TRIAL; Martin 2d as Qualifying for U.S. Team Begins | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/advertising-yugoslav-visits-madison-ave-ford-grant-results-in-a.html | Advertising: Yugoslav Visits Madison Ave; Ford Grant Results in a Study at Interpublic | True | By Walter Carlson | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/railroad-strike-enters-4th-year-florida-east-coast-dispute-longest.html | RAILROAD STRIKE ENTERS 4TH YEAR; Florida East Coast Dispute Longest in U.S. History | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/elizabeth-hawes-of-new-yorker-becomes-a-bride-holyoke-alumna-wed-to.html | Elizabeth Hawes Of New Yorker Becomes a Bride; Holyoke Alumna Wed to Davis Weinstock 2d, Harvard Graduate | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/john-riggs-jr-weds-dominique-lacoste.html | John Riggs Jr. Weds Dominique Lacoste | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/defector-says-cuban-ships-take-chinese-arms-to-hanoi.html | Defector Says Cuban Ships Take Chinese Arms to Hanoi | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/rail-switchmen-bar-nationwide-strike.html | RAIL SWITCHMEN BAR NATIONWIDE STRIKE | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/the-future-for-felons-us-agency-prepares-to-start-new-plan-to-help.html | The Future for Felons; U.S. Agency Prepares to Start New Plan To Help Convicts Return to Useful Lives | True | By Howard A. Rusk, M.d. | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/turkmen-desert-made-to-flower-canal-alters-ancient-ways-and-builds.html | TURKMEN DESERT MADE TO FLOWER; Canal Alters Ancient Ways and Builds Economy | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/small-li-house-now-allelectric-house-converted-to-make-space-for.html | SMALL L.I. HOUSE NOW ALL-ELECTRIC; House Converted to Make Space for New Devices SMALL L.I. HOUSE NOW ALL-ELECTRIC | True | By Harry V. Forgeron Special To the New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/wnyc-head-seeks-to-retire-jan-31-but-city-moves-to-dispel-his.html | WNYC HEAD SEEKS TO RETIRE JAN. 31; But City Moves to Dispel His Concern Over Rumors on Sale of 3 Outlets WNYC Head Seeks to Retire, But City Moves to Ease Concern | True | By Jack Gould | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/good-guy-gets-tough-foss-puts-club-owners-in-their-places-and-takes.html | 'Good Guy' Gets Tough; Foss Puts Club Owners in Their Places And Takes Charge as Head of A.F.L. Foss Takes Charge in A.F.L. With a Crackdown on Owners | True | By William N. Wallace | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/alienated-and-neglected.html | Alienated and Neglected | True | By Francis J. Braceland | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/minuteman-silo-is-tested.html | Minuteman Silo Is Tested | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/religion-protestant-world-council-now-at-the-crossroads.html | Religion; Protestant World Council Now at the Crossroads | True | By Edward B. Fiske | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/700-attend-a-gala-of-kosciuszko-fund.html | 700 Attend a Gala Of Kosciuszko Fund | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/patricia-ellen-davis-to-be-wed-in-april.html | Patricia Ellen Davis To Be Wed in April | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/coins-how-to-keep-collectors-calm.html | Coins; How to Keep Collectors Calm | True | By Herbert C. Bardes | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/southampton-horse-show-given-new-look-by-miss-wanamaker.html | Southampton Horse Show Given New Look by Miss Wanamaker | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/us-will-assist-li-bay-cleanup-udall-pledges-aid-to-south-shore.html | U.S. WILL ASSIST L.I. BAY CLEANUP; Udall Pledges Aid to South Shore Conservationists | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/article-11-no-title.html | Article 11 -- No Title | True | By Phyllis Meras | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/bryant-enters-two-cars-in-race-at-indianapolis.html | Bryant Enters Two Cars in Race at Indianapolis | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/patricia-murray-engaged-to-wed-investment-aide-former-finch-student.html | Patricia Murray Engaged to Wed Investment Aide; Former Finch Student Is Betrothed to Jacob R.V.M. Lefferts 3d | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/jc-thomson-75-retired-banker-expresident-of-northwest.html | J.C. THOMSON, 75, RETIRED BANKER; Ex-President of Northwest Bancorporation Is Dead | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/gop-governors-at-coast-rallies-4-aid-campaign-for-funds-for-party.html | G.O.P. GOVERNORS AT COAST RALLIES; 4 Aid Campaign for Funds for Party in Washington | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/the-merchants-view-store-sales-show-sharp-rise-from-poor-65-level.html | The Merchant's View; Store Sales Show Sharp Rise From Poor '65 Level By HERBERT KOSHETZ | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/photography-invitation-to-study-of-history.html | Photography; Invitation to Study of History | True | By Jacob Deschin | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/royal-hunt-benefit-canceled.html | 'Royal Hunt' Benefit Canceled | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/morocco-rebuffs-paris-on-warrant-says-demand-for-ministers-arrest.html | MOROCCO REBUFFS PARIS ON WARRANT; Says Demand for Minister's Arrest Violates Accord | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/judith-nochimson-lawyer-is-married.html | Judith Nochimson, Lawyer, Is Married | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/11-ferraris-due-in-daytona-race-speedway-says-only-one-model-wont.html | 11 FERRARIS DUE IN DAYTONA RACE; Speedway Says Only One Model Won't Compete | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/when-snow-falls-.html | When Snow Falls ... | True | By Alan W. Goldman | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/tunney-leaves-hospital.html | Tunney Leaves Hospital | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/linda-kelly-fiancee-of-john-t-hayes-jr.html | Linda Kelly Fiancee Of John T. Hayes Jr. | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/furieous-at-brando.html | Furie-ous at Brando? | True | By Peter Bart | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/kennedy-takes-to-road-in-enemy-territory.html | Kennedy Takes to Road in 'Enemy' Territory | True | By Warren Weaver Jr. Special To The New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/recordings-indepth-beethoven.html | Recordings; 'In-Depth' Beethoven | True | By Richard D. Freed | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/bridge-far-east-experts-are-dealt-in.html | Bridge; Far East Experts Are Dealt In | True | By Alan Truscott | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/alice-mccord-sollenberger-is-engaged-to-erard-moore.html | Alice McCord Sollenberger Is Engaged to Erard Moore | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/style-skiing-event-is-led-by-hodgkins-hodgkins-and-miss-boynton.html | Style Skiing Event Is Led by Hodgkins; Hodgkins and Miss Boynton Lead in Skiing Judged on Style, Not on Speed MEET IS SIMILAR TO FIGURE SKATING Contestants Are Judged on Compulsory Forms and on Free-Style Skiing | True | By Michael Strauss Special To The New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/and-how-they-were-chosen.html | ...And How They Were Chosen | True | By Dan Sullivan | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/unlisted-shares-advance-in-week-trading-active-as-prices-rise-in.html | UNLISTED SHARES ADVANCE IN WEEK; Trading Active as Prices Rise in Last Two Days | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/education-pitt-a-case-history-in-cost-of-excellence.html | Education; Pitt a Case History In Cost of Excellence | True | By Fred M. Hechinger | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/mrs-tod-d-craig-wed-to-peter-c-macauley.html | Mrs. Tod D. Craig Wed To Peter C. Macauley | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/mix-well-before-using.html | Mix Well Before Using | True | By Bernard Gladstone | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/britain-reappraising-the-commonwealth.html | Britain Reappraising the Commonwealth | True | By Anthony Lewis Special To The New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/ellen-e-hatfield-1964-debutante-becomes-a-bride-married-to.html | Ellen E. Hatfield, 1964 Debutante, Becomes a Bride; Married to Frederick W. Feuerhake in Jersey --Eight Attend Her Special to The New York Times | True | | 1994-03-01 | RE0000649472 | B00000238610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-23 | 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/goheen-attacks-6college-plan-princeton-head-opposes-merger-in-a.html | GOHEEN ATTACKS 6-COLLEGE PLAN; Princeton Head Opposes Merger in a State School | True | By Ronald Sullivan Special to The New York Times | 1994-03-01 | RE0000649472 | B00000238610 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/music-a-virtuoso-recital-gerard-souzay-sings-program-in-french.html | Music: A Virtuoso Recital; Gerard Souzay Sings Program in French | True | By Allen Hughes | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/a-new-strike-law-opposed-by-labor-van-arsdale-cites-failure-of.html | A NEW STRIKE LAW OPPOSED BY LABOR; Van Arsdale Cites Failure of Condon-Wadlin Act | True | By Emanuel Perlmutter | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/church-institute-shows-art-works-of-mrs-reed.html | Church Institute Shows Art Works of Mrs. Reed | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/continental-can-elects.html | Continental Can Elects | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/article-6-no-title.html | Article 6 — No Title | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/quake-wracks-japanese-town-hit-by-nearly-100000-tremors-sharp-new.html | Quake Wracks Japanese Town, Hit by Nearly 100,000 Tremors; Sharp New Jolt Heightens Matsushiro's Nervousness and Adds to Damage | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/singapore-seeks-to-sell-in-west-as-communists-watch-hungrily.html | Singapore Seeks to Sell in West As Communists Watch Hungrily | True | By Dan Coggin Special To The New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/two-drown-as-power-sled-plunges-into-hole-in-ice.html | Two Drown as Power Sled Plunges Into Hole in Ice | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/audience-at-brooklyn-concert-welldressed-but-illmannered.html | Audience at Brooklyn Concert: Well-Dressed but Ill-Mannered | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/isadore-b-geller.html | ISADORE B. GELLER | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/macao-the-mysterious-alchemist-turns-a-profit-50million-worth-of.html | Macao: The Mysterious Alchemist Turns a Profit; $50-Million Worth of Gold Imported by Tiny Enclave Then It Is Smuggled Abroad Unofficially, of Course | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/books-authors-new-approach-to-asia-birth-of-the-constitution-near.html | Books Authors; New Approach to Asia Birth of the Constitution Near to Armageddon The Cost of Defense | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/us-aid-growing-in-santo-domingo-total-since-start-of-revolt-will.html | U.S. AID GROWING IN SANTO DOMINGO; Total Since Start of Revolt Will Soon Top $100-Million | True | By Edward C. Burks Special To The New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/new-channel-ferry-line.html | New Channel Ferry Line | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/lynn-solinger-smith-alumna-will-be-a-bride-engaged-to-wedrobert.html | Lynn Solinger, Smith Alumna, Will Be a Bride; Engaged to WedRobert Stern, Art History Student at Yale | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/trickle-of-neon-gin-replacing-times-sq-waterfall-neon-gin-to-take.html | Trickle of Neon Gin Replacing Times Sq. Waterfall; NEON GIN TO TAKE WATERFALL'S SPOT | True | By Walter Carlson | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/afghanistan-spurring-her-training-program.html | Afghanistan Spurring Her Training Program | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/mrs-gandhis-cabinet-includes-planner-and-new-law-minister.html | Mrs. Gandhi's Cabinet Includes Planner and New Law Minister | True | By J. Anthony Lukas Special To The New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/educator-to-be-honored.html | Educator to Be Honored | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/estelle-winwood-is-83-today-rehearsing-part-for-broadway-actress-78.html | Estelle Winwood Is 83 Today; Rehearsing Part for Broadway; Actress 78 Years to Play a Widow of 101 Advises Against Stage as Career | True | By Sam Zolotow | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/negligence-charge-draws-yortys-fire.html | NEGLIGENCE CHARGE DRAWS YORTY'S FIRE | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/kingston-captures-bonspiel.html | Kingston Captures Bonspiel | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/the-leading-scorers.html | THE LEADING SCORERS | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/hawks-tie-on-hulls-goal.html | Hawks Tie on Hull's Goal | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/japanese-puppet-theater-will-appear-at-city-center.html | Japanese Puppet Theater Will Appear at City Center | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/hurdman-hermo.html | Hurdman Hermo | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/chess-center-breakthrough-leads-to-a-queenknight-ambush.html | Chess; Center Breakthrough Leads To a Queen-Knight Ambush | True | By Al Horowitz | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/ship-brokers-elect-skoglund.html | Ship Brokers Elect Skoglund | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/saigons-pacification-planners-awaiting-the-peasants-verdict.html | Saigon's 'Pacification' Planners Awaiting the Peasant's Verdict; Repeated Failures Cast a Long Shadow as New Rural Program Is Begun Under More Ambitious Chiefs | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/snow-catches-both-plane-and-fowl-at-rest-during-wintry-interlude.html | Snow Catches Both Plane and Fowl at Rest During Wintry Interlude | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/food-not-enough-where-its-needed-barriers-thwart-drive-for-bread.html | Food; Not Enough Where It's Needed; BARRIERS THWART DRIVE FOR BREAD | True | By Kathleen McLaughlin Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/45000-in-cash-and-checks-taken-at-li-supermarket.html | $45,000 in Cash and Checks Taken at L.I. Supermarket | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/charles-schank-55-aec-brussels-man.html | CHARLES SCHANK, 55, A.E.C. BRUSSELS MAN | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/radical-rich-guy-in-limousine-on-18000acre-estate-filipino-governor.html | 'Radical Rich Guy'; In Limousine on 18,000-Acre Estate, Filipino Governor Plans Land Reform | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/rubinstein-shows-usual-brilliance-pianist-79-plays-brahms-at-3d-in.html | RUBINSTEIN SHOWS USUAL BRILLIANCE; Pianist, 79, Plays Brahms at 3d in Anniversary Series | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/planning-the-start-of-ujia-divisions-fund-drive.html | Planning the Start of U.J.A. Division's Fund Drive | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/agencies-tangle-disturbs-johnson-federal-structure-is-called.html | AGENCIES TANGLE DISTURBS JOHNSON; Federal Structure Is Called Inadequate for Programs | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/xerox-registers-mark-in-earnings-sharp-rise-of-47-per-cent-shown-in.html | XEROX REGISTERS MARK IN EARNINGS; Sharp Rise of 47 Per Cent Shown in Profit for Year | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/merton-will-seek-greater-seclusion-to-confine-writing.html | Merton Will Seek Greater Seclusion; To Confine Writing | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/chicago-police-head-assails-courts-for-rulings-on-crime.html | Chicago Police Head Assails Courts for Rulings on Crime | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/royal-flush-takes-open-jumper-title.html | ROYAL FLUSH TAKES OPEN JUMPER TITLE | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/landlocked-admiral-joseph-emery-choate.html | Land-Locked Admiral; Joseph Emery Choate | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/directors-named-by-bankers-trust-bank-of-new-york-appoints-three-to.html | DIRECTORS NAMED BY BANKERS TRUST; Bank of New York Appoints Three to Key Positions | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/electronic-makers-turning-to-taiwan.html | ELECTRONIC MAKERS TURNING TO TAIWAN | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/nicosia-has-two-bombings.html | Nicosia Has Two Bombings | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/arthur-l-nelkin-weds-miss-beth-a-seidmon.html | Arthur L. Nelkin Weds Miss Beth A. Seidmon | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/college-basketball-standings.html | College Basketball Standings | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/autoplate-delay-is-fought-by-hults.html | AUTO-PLATE DELAY IS FOUGHT BY HULTS | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/pekings-outlet-in-hong-kong-offers-shirts-at-125.html | Peking's Outlet in Hong Kong Offers Shirts at $1.25 | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/severe-effects-in-matsushiro.html | Severe Effects in Matsushiro | True | By Emerson Chapin Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/steak-reigns-on-sundays-at-boq-in-saigon-at-weekly-cookouts.html | Steak Reigns on Sundays at B.O.Q. in Saigon; At Weekly Cookouts, Americans Elevate Broiling to an Art | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/turner-advances-on-tennis-upset-scott-wins-twice-to-gain-eastern.html | TURNER ADVANCES ON TENNIS UPSET; Scott Wins Twice to Gain Eastern Quarter-Finals | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/retired-priests-residence-is-dedicated-by-spellman.html | Retired Priests' Residence Is Dedicated by Spellman | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/pravda-asks-freer-free-time-says-chores-fill-70-of-leisure.html | Pravda Asks Freer Free Time, Says Chores Fill 70% of Leisure | True | By Theodore Shabad Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/vincent-tops-net-ranking-in-easts-35year-division.html | Vincent Tops Net Ranking In East's 35-Year Division | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/peking-is-removing-papers-at-jakarta.html | PEKING IS REMOVING PAPERS AT JAKARTA | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/white-man-kells-alabama-negro-slaying-in-front-of-church-spurs.html | WHITE MAN KELLS ALABAMA NEGRO; Slaying in Front of Church Spurs Demonstration | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/rights-leader-is-arrested-for-birmingham-speeding.html | Rights Leader Is Arrested For Birmingham Speeding | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/a-whitecollar-swimmer.html | A White-Collar Swimmer | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/church-conformity-decried-by-dr-king.html | CHURCH CONFORMITY DECRIED BY DR. KING | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/ecumenical-rite-held-by-3-faiths-catholics-protestants-and-orthodox.html | ECUMENICAL RITE HELD BY 3 FAITHS; Catholics, Protestants and Orthodox at Service | True | By George Dugan | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/insurance-outlook-improves-in-seoul.html | INSURANCE OUTLOOK IMPROVES IN SEOUL | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/graebner-apologizes.html | Graebner Apologizes | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/all-is-not-dim-in-tariff-talks-negotiation-cant-get-going-until.html | ALL IS NOT DIM IN TARIFF TALKS; Negotiation Can't Get Going Until European Bloc Does, but Outlook Improves SOME CLOUDS CLEARING Prospects Are Not So Glum as Frequently Painted for Kennedy Round ALL IS NOT DIM IN TARIFF TALKS | True | By Richard E. Mooney Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/model-farm-a-new-tile-roof-for-mr-hong.html | Model Farm: A New Tile Roof for Mr. Hong | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/rangers-set-back-by-red-wings-51-detroit-extends-undefeated-streak.html | RANGERS SET BACK BY RED WINGS, 5-1; Detroit Extends Undefeated Streak to Nine Games Bruins Top Leafs, 2-1 | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/pennel-smashes-polevault-mark-lifts-world-indoor-record-to-169189.html | PENNEL SMASHES POLE-VAULT MARK; Lifts World Indoor Record to 16-9ÂÂ© at Los Angeles | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/big-businesses-in-japan-are-growing-even-bigger-years-recession.html | Big Businesses in Japan Are Growing Even Bigger; YEAR'S RECESSION SPURS OVERHAUL 6,000 Small Companies Fail and Profits Drop 20% Exports Still Vigorous | True | By Robert Trumbull Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/new-zealands-government-remains-calm-and-hopeful-despite-gloomy.html | New Zealand's Government Remains Calm and Hopeful Despite Gloomy Warnings; CREDIT SQUEEZED AS A PRECAUTION Administration Says That a Slowdown Is Remedy Experts Fear Inflation | True | By J.c. Graham Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/asian-bank-raises-hope-for-manila.html | Asian Bank Raises Hope For Manila | True | By Emerson Chapin Special to the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/birthcontrol-device-is-boon-to-india.html | Birth-Control Device Is Boon to India | True | By Kasturi Rangan Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/johnson-vs-malthus.html | Johnson vs. Malthus | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/union-shop-fight-to-open-in-senate-repeal-of-tafthartley-ban-to-be.html | UNION SHOP FIGHT TO OPEN IN SENATE; Repeal of Taft-Hartley Ban to Be Taken Up Today Administration Gloomy | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/tourist-curb-eased.html | Tourist Curb Eased | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/samuel-h-schwartz.html | SAMUEL H. SCHWARTZ | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/the-future-looks-bleak-for-indians-indias-prospects-bleak-after-war.html | The Future Looks Bleak For Indians; INDIA'S PROSPECTS BLEAK AFTER WAR | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/communist-china-complains.html | Communist China Complains | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/air-crash-victim-identified.html | Air Crash Victim Identified | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/tv-gielgud-excels-in-shakespeare-cbs-gives-adaptation-of-ages-of.html | TV: Gielgud Excels in Shakespeare; C.B.S. Gives Adaptation of 'Ages of Man' Readings Range From Romeo to Richard II | True | By Jack Gould | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/hodgkins-miss-boynton-ski-victors.html | Hodgkins, Miss Boynton Ski Victors | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/another-naturalgas-field-is-discovered-in-australia.html | Another Natural-Gas Field Is Discovered in Australia | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/kennedy-amazed-by-city-park-plan-says-he-had-been-working-a-year-on.html | KENNEDY AMAZED BY CITY PARK PLAN; Says He Had Been Working a Year on Bronx Project That Lindsay Publicized KENNEDY AMAZED BY CITY PARK PLAN | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/ryukyus-to-push-plan-for-growth-islands-counting-on-more.html | RYUKYUS TO PUSH PLAN FOR GROWTH; Islands Counting on More Development Assistance From Japan and U.S. | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/snow-emergency-declared-in-city-after-icy-storm-gales-batter-wide.html | SNOW EMERGENCY DECLARED IN CITY AFTER ICY STORM; Gales Batter Wide Northeast Area Parking Barred On 174 Roadways Here AIR TRAVEL IS SLOWED Power Fails in Westchester and Staten Island Floods Trap Railroad Trains SNOW EMERGENCY DECLARED IN CITY | True | By Paul Hoffman | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/australias-air-force-sifts-reports-of-flying-saucers.html | Australia's Air Force Sifts Reports of 'Flying Saucers' | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/duoks-trounce-devils-110.html | Duoks Trounce Devils, 11-0 | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/head-of-division-resigns-from-van-heusen-corp.html | Head of Division Resigns From Van Heusen Corp. | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/wnyc-chief-seeks-assurance-city-hall-wont-hobble-station.html | WNYC Chief Seeks Assurance City Hall Won't Hobble Station | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/australia-feels-the-pinch-of-drought-and-defense-australia-feels.html | Australia Feels the Pinch Of Drought and Defense; AUSTRALIA FEELS PINCH OF DROUGHT | True | By Tillman Durdin Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/two-tie-in-slalom-event.html | Two Tie in Slalom Event | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/abernathy-to-speak-in-hawaii.html | Abernathy to Speak in Hawaii | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/advertising-doyle-dane-still-rolling-along.html | Advertising Doyle Dane Still Rolling Along | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/royal-mint-will-supply-more-churchill-crowns.html | Royal Mint Will Supply More Churchill Crowns | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/philippines-1966-we-are-in-crisis-new-president-tells-nation-to.html | PHILIPPINES, 1966: 'WE ARE IN CRISIS'; New President Tells Nation to Gird for 'Self-Denial' | True | By Oscar S. Villadolid Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/state-of-the-union-in-canada.html | State of the Union in Canada | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/reports-of-arrival-of-outoftown-buyers.html | Reports of Arrival of Out-of-Town Buyers | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/blenheim-concert-honors-churchill.html | BLENHEIM CONCERT HONORS CHURCHILL | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/2-planes-collide-in-illinois-5-killed-and-one-injured.html | 2 Planes Collide in Illinois; 5 Killed and One Injured | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/ship-arrivals-rose-to-1037-last-month.html | SHIP ARRIVALS ROSE TO 1,037 LAST MONTH | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/kellys-73-for-287-takes-bahama-open-by-2-shots.html | Kelly's 73 for 287 Takes Bahama Open by 2 Shots | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/tokyos-market-linked-to-budget-future-of-stocks-hinges-upon-satos.html | TOKYO'S MARKET LINKED TO BUDGET; Future of Stocks Hinges Upon Sato's Plans and Flotation of Bonds | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/elizabeth-lyman-will-be-married-to-law-student-she-is-fiancee-of.html | Elizabeth Lyman Will Be Married To Law Student; She Is Fiancee of Jack E. Henderson Jr., in Final Year at Yale | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/caamano-in-london-warns-on-officers.html | CAAMANO, IN LONDON, WARNS ON OFFICERS | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/horse-show-title-taken-by-fanfare-gelding-wins-limit-working-hunter.html | HORSE SHOW TITLE TAKEN BY FANFARE; Gelding Wins Limit Working Hunter Crown in Hackoff | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/personal-finance-rulings-on-workmens-compensation-point-up.html | Personal Finance; Rulings on Workmen's Compensation Point Up Broadness of the Coverage RULINGS WEIGHED ON COMPENSATION | True | By Sal Nuccio | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/politics-is-said-to-snarl-poverty-drive-on-coast-los-angeles-faces.html | Politics Is Said to Snarl Poverty Drive on Coast; Los Angeles Faces Problem of Involved Jurisdiction Program in Watts Tangled by State-U.S. Rules | True | By Joseph A. Loftus Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/way-of-life-in-pakistan-make-do.html | Way of Life In Pakistan: 'Make Do' | True | By Jacques Nevard Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/irene-survillo-wed-to-vilnis-snikeris.html | Irene Survillo Wed To Vilnis Snikeris | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/bridal-at-the-plaza-for-janet-schecter.html | Bridal at the Plaza For Janet Schecter | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/inflation-in-indonesia-the-only-factory-on-a-double-shift-is-the.html | Inflation in Indonesia: The Only Factory on a Double Shift Is the Government Mint; Money Supply Triples in Year, Sending Food Prices Soaring | True | By Donald Kirk Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/united-housing-group-fills-posts.html | United Housing Group Fills Posts | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/5-advocates-of-prosperity-in-the-pacific-and-the-east.html | 5 Advocates of Prosperity in the Pacific and the East | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/narcotics-apathy-laid-to-governor-oconnor-contends-state-is-slow-to.html | NARCOTICS APATHY LAID TO GOVERNOR; O'Connor Contends State Is Slow to Fight Addiction | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/british-tanker-runs-aground-near-sandy-hook-39-crewmen-removed-but.html | British Tanker Runs Aground Near Sandy Hook; 39 Crewmen Removed but 13 Stay With Stricken Ship Captain Says the Vessel Is in Danger of Splitting | True | By Farnsworth Fowle | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/japanese-seamen-called-out-again-fourth-wave-of-walkout-is.html | JAPANESE SEAMEN CALLED OUT AGAIN; Fourth 'Wave' of Walkout Is Scheduled for Midnight | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/sihanouk-scores-great-powers-but-many-still-assist-cambodia.html | Sihanouk Scores 'Great Powers' But Many Still Assist Cambodia | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/beer-is-upset-by-macveagh-in-squash-racquets-final.html | Beer Is Upset by MacVeagh In Squash Racquets Final | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/news-of-realty-plants-in-jersey-several-properties-bought-for.html | NEWS OF REALTY: PLANTS IN JERSEY; Several Properties Bought for Industrial Purposes | True | By Thomas W. Ennis | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/dutch-air-force-man-first-in-european-speed-skating.html | Dutch Air Force Man First In European Speed Skating | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/shastris-ashes-go-to-ganges.html | Shastri's Ashes Go to Ganges | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/copter-in-ice-floe-rescue.html | Copter in Ice Floe Rescue | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/richard-cheney-weds-miss-virginia-j-burns.html | Richard Cheney Weds Miss Virginia J. Burns | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/10000-hickok-belt-is-awarded-to-koufax.html | $10,000 Hickok Belt Is Awarded to Koufax | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/us-shipping-held-far-behind-soviet-rogers-back-from-tour-to-sound.html | U.S. SHIPPING HELD FAR BEHIND SOVIET; Rogers, Back From Tour, to Sound Warning to House | True | By John P. Callahan | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/bruins-take-3d-in-row.html | Bruins Take 3d in Row | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/nigeria-says-ap-writer-was-ordered-to-leave.html | Nigeria Says A.P. Writer Was Ordered to Leave | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/new-guinea-natives-slip-swiftly-from-stone-age-to-an-economy-based.html | New Guinea Natives Slip Swiftly From Stone Age to an Economy Based on Coffee, Cattle, Copra and Cocoa | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/meyers-silverstein.html | Meyers Silverstein | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/todays-film.html | Today's Film | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/mrs-syms-wins-in-doherty-golf-miss-mcintire-bows-2-and-1-506ot.html | MRS. SYMS WINS IN DOHERTY GOLF; Miss McIntire Bows, 2 and 1 50-Foot Putt Decides | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/kwok-family-tree-bears-fruit-of-success-and-useducated-nancy-kwok.html | Kwok Family Tree Bears Fruit of Success; And U.S.-Educated Nancy Kwok Helps Increase Harvest | True | By Enid Nemy Special To The New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/pineapples-get-a-square-shape-australians-try-to-forget-those.html | PINEAPPLES GET A SQUARE SHAPE; Australians Try to Forget Those Straight Bananas | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/bates-merger-set-with-martinall-co.html | Bates Merger Set With Martinall Co. | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/stephanie-heyman-is-bride-of-jon-m-reckler-at-st-regis.html | Stephanie Heyman Is Bride of Jon M. Reckler at St. Regis | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/new-link-to-latins-state-department-shift-is-expected-to-still.html | New Link to Latins; State Department Shift Is Expected To Still Mann's Controversial Voice | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/clapp-places-first-in-8mile-run-here.html | CLAPP PLACES FIRST IN 8-MILE RUN HERE | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/ice-ages-traced-to-orbit-changes-radioactivity-expert-cites-data.html | ICE AGES TRACED TO ORBIT CHANGES; Radioactivity Expert Cites Data Found in Coral | True | By Walter Sullivan | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/guatemala-takes-united-fruit-unit-to-seize-tropical-radio-co-as-its.html | GUATEMALA TAKES UNITED FRUIT UNIT; To Seize Tropical Radio Co. as Its Contract Expires | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/thomas-brockman-pianist-plays-here.html | THOMAS BROCKMAN, PIANIST, PLAYS HERE | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/weeks-retires-as-atlantics-editorinchief-after-28-years-manning.html | Weeks Retires as Atlantic's Editor-in-Chief After 28 Years; Manning Succeeds Him | True | By John H. Fenton Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/austrians-win-bobsled-title-after-final-run-is-canceled.html | Austrians Win Bobsled Title After Final Run Is Canceled | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/automation-cuts-jobs-in-the-south-output-in-pulp-industry-up-but.html | AUTOMATION CUTS JOBS IN THE SOUTH; Output In Pulp Industry Up, But Negroes Are Ousted | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/nkrumah-dedicating-dam-applauds-the-us-for-aid.html | Nkrumah, Dedicating Dam, Applauds the U.S. for Aid | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/1year-maturities-are-100489386055.html | 1-YEAR MATURITIES ARE $100,489,386,055 | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/rights-units-cool-to-legislation-on-housing-sought-by-johnson.html | Rights Units Cool to Legislation On Housing Sought by Johnson | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/kidd-suffers-a-sprained-ankle-in-slalom-fall-killy-of-france-is.html | Kidd Suffers a Sprained Ankle in Slalom Fall; KILLY OF FRANCE IS VICTOR IN EVENT Schranz Takes Combined Title in Hahnenkamm Ski Racing in Austria | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/the-italian-crisis.html | The Italian Crisis | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/segovia-displays-his-guitar-magic.html | SEGOVIA DISPLAYS HIS GUITAR MAGIC | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/arms-smuggling-to-kurds-uncovered-germans-say.html | Arms Smuggling to Kurds Uncovered, Germans Say | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/inge-play-opens-feb-8.html | Inge Play Opens Feb. 8 | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/matthew-l-wilson.html | MATTHEW L. WILSON | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/nobel-scientists-in-france-revolt-lead-ouster-of-trustees-of-the.html | NOBEL SCIENTISTS IN FRANCE REVOLT; Lead Ouster of Trustees of the Pasteur Institute | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/skier-fractures-both-wrists.html | Skier Fractures Both Wrists | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/pamela-berger-married.html | Pamela Berger Married | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/argentine-flood-victims-aided.html | Argentine Flood Victims Aided | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/park-group-protests-plan-for-staten-island-highway.html | Park Group Protests Plan For Staten Island Highway | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/harold-meenan.html | HAROLD MEENAN | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/dr-marjorie-roach.html | DR. MARJORIE ROACH | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/search-for-missing-weapon-centered-off-spanish-shore.html | Search for Missing Weapon Centered Off Spanish Shore | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/paris-calls-home-envoy-in-morocco-in-arrest-dispute-moves-after.html | PARIS CALLS HOME ENVOY IN MOROCCO IN ARREST DISPUTE; Moves After Rabat Rejects Ben Barka Case Warrants Hassan Upholds Aides PARIS CALLS HOME ENVOY IN MOROCCO | True | By Peter Braestrup Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/long-aluminum-strike-ends-as-new-contract-is-voted.html | Long Aluminum Strike Ends As New Contract Is Voted | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/blue-cross-rates-wont-drop-july-1-saving-from-medicare-to-go-for.html | BLUE CROSS RATES WON'T DROP JULY 1; Saving From Medicare to Go for Hospital Costs | True | By Martin Tolchin | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/the-hiphugging-skirt-gives-new-life-to-belt.html | The Hip-Hugging Skirt Gives New Life to Belt | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/seoul-seeks-end-of-us-aid-by-71-exports-climb-swiftly-with-help-of.html | SEOUL SEEKS END OF U.S. AID BY '71; Exports Climb Swiftly With Help of Cheap Labor | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/76ers-top-hawks-10498-on-rally-in-closing-minutes.html | 76ers Top Hawks, 104-98, On Rally in Closing Minutes | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/4-regional-centers-set-up-to-spur-school-integration.html | 4 Regional Centers Set Up To Spur School Integration | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/new-labyrinth-for-banking.html | New Labyrinth for Banking | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/the-dance-trite-theatricality-cum-vagueness-bertram-ross-troupe.html | The Dance: Trite Theatricality cum Vagueness; Bertram Ross Troupe Performs at the 'Y' Ballet Theater Offers a DeMille Premiere | True | By Clive Barnes | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/ceylon-prowest-once-more-counts-on-aid-from-6-nations.html | Ceylon, Pro-West Once More, Counts On Aid From 6 Nations | True | By H.b.w. Abeynaike Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/real-nurse-quits-doctors-serial-mrs-huggins-to-join-staff-of.html | REAL NURSE QUITS 'DOCTORS' SERIAL; Mrs. Huggins to Join Staff of Philadelphia TV Station | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/taiwan-growth-rate-rises-despite-neighbors-recessions-island-is.html | Taiwan Growth Rate Rises Despite Neighbors' Recessions; ISLAND IS PROUD OF CREDIT RATING Shift From Concessional to Conventional Loan Terms Is Cited by Official | True | By Min S. Yee Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/kupferman-and-lehman-discuss-the-4year-term-republican-opposes-plan.html | Kupferman and Lehman Discuss the 4-Year Term; Republican Opposes Plan 17th-District Rival Says He Doubts Its Value | True | By Raymond H. Anderson | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/share-exchange-concluded.html | Share Exchange Concluded | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/television.html | Television | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/fire-records.html | Fire Records | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/tourism-in-kashmir-had-bad-year.html | Tourism in Kashmir Had Bad Year | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/500million-in-municipal-bonds-set-for-the-week-a-sales-record.html | 500-Million in Municipal Bonds Set for the Week, a Sales Record; MUNICIPAL BONDS SET SALES RECORD | True | By John H. Allan | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/glen-alden-unit-elects.html | Glen Alden Unit Elects | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/search-pressed-in-market-holdup-suspect-is-held-wounded-policeman.html | SEARCH PRESSED IN MARKET HOLDUP; Suspect Is Held Wounded Policeman on Critical List | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/industry-innovators.html | Industry Innovators | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/2-un-aides-killed-in-haiti-air-crash.html | 2 U.N. AIDES KILLED IN HAITI AIR CRASH | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/john-h-wurts-banker-55-dies-led-binghamton-marine-midland.html | John H. Wurts, Banker, 55, Dies; Led Binghamton Marine Midland | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/10601000-autos-in-italy.html | 10,601,000 Autos in Italy | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/public-protests-mount-on-burmas-economy.html | Public Protests Mount On Burma's Economy | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/allies-resuming-raids-on-vietcong-b52s-strike-as-ceasefire-ends-us.html | ALLIES RESUMING RAIDS ON VIETCONG; B-52's Strike as Cease-Fire Ends U.S. Is Still Silent on Bombing of North ALLIES RESUMING RAIDS ON VIETCONG | True | By Neil Sheehan Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/china-reported-sending-mig21s-to-assist-hanoi-modern-jets-with.html | CHINA REPORTED SENDING MIG-21'S TO ASSIST HANOI; Modern Jets With Markings of Peking Warplanes Are Seen in North Vietnam 25 SAID TO BE ROTATED Presence of Combat Force Believed to Widen Risk of Clash With U.S. CHINA REPORTED SENDING MIG-21'S | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/lunar-year-starts-off-with-feast.html | Lunar Year Starts Off With Feast | True | By Jean Hewitt | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/geneva-session-called-by-icao-europemediterranean-area-plan-on.html | GENEVA SESSION CALLED BY I.C.A.O.; Europe-Mediterranean Area Plan on Agenda Feb.1 | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/milnes-is-amonasro-in-aida-at-the-met.html | MILNES IS AMONASRO IN 'AIDA' AT THE MET | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/police-see-mayor-and-price-today-pba-to-discuss-charges-against.html | POLICE SEE MAYOR AND PRICE TODAY; P.B.A. to Discuss Charges Against Lindsay Deputy | True | By Clayton Knowles | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/college-and-school-basketball.html | College and School Basketball | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/business-thriving-in-rockland-thruway-is-feeding-record-growth-of.html | Business Thriving in Rockland; Thruway Is Feeding Record Growth of County Economy ROCKLAND COUNTY SETTING RECORDS | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/japanese-automakers-outstrip-some-leading-european-rivals-industry.html | Japanese Automakers Outstrip Some Leading European Rivals; Industry, Now World's Fourth Largest, Looks for New Expansion of Trade in Foreign and Domestic Markets | True | By Junnosuke Ofusa Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/turmoil-retards-growth-continent-is-set-back-by-year-of-war.html | Turmoil Retards Growth; Continent Is Set Back by Year of War | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/raises-for-pensioners-urged.html | Raises for Pensioners Urged | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/ashe-also-moves-into-third-round-graebner-upset-by-calls-uses.html | ASHE ALSO MOVES INTO THIRD ROUND; Graebner, Upset by Calls, Uses Profanity and Hurls His Racquet at Net | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/republic-steel-steps-up-profit-third-largest-in-industry-earns-490.html | REPUBLIC STEEL STEPS UP PROFIT; Third Largest in Industry Earns $4.90 Per Share as Sales Set Record | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/lorraine-mennen-wed-to-george-gutsche-jr.html | Lorraine Mennen Wed To George Gutsche Jr. | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/newark-is-ending-poverty-dispute-politicians-will-gain-more-power.html | NEWARK IS ENDING POVERTY DISPUTE; Politicians Will Gain More Power on Decisions | True | By Fred Powledge | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/deaths.html | Deaths. | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/italian-physicians-strike.html | Italian Physicians Strike | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/cross-is-burned-in-baltimore-after-an-ecumenical-service.html | Cross Is Burned in Baltimore After an Ecumenical Service | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/mrs-c-russell-shetterly-scarsdale-church-deacon.html | Mrs. C. Russell Shetterly, Scarsdale Church Deacon | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/tightening-seen-in-steel-supply-present-orders-are-below-total.html | TIGHTENING SEEN IN STEEL SUPPLY; Present Orders Are Below Total Capacity, but Many Sight Strong Spurt AUTO NEEDS ARE HEAVY Military Priorities Forecast if Commercial Business Continues to Increase | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/gas-fumes-kill-15-in-mexico.html | 'Gas' Fumes Kill 15 in Mexico | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/fanny-may-reducing-discount-note-interest.html | Fanny May Reducing Discount-Note Interest | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/sooul-seeks-to-create-jobs-for-its-abundant-workers.html | Sooul Seeks to Create Jobs For Its Abundant Workers | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/miss-schneider-is-wed.html | Miss Schneider Is Wed | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/fruit-group-sets-parley.html | Fruit Group Sets Parley | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/leslie-zimmerman-is-bride.html | Leslie Zimmerman Is Bride | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/albanys-first-priority-nov-8.html | Albany's First Priority: Nov. 8 | True | By William D. Ogdon | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/world-problem-population-and-food.html | WORLD PROBLEM: POPULATION AND FOOD | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/spencer-takes-biathlon-title.html | Spencer Takes Biathlon Title | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/frevola-becomes-a-captain-in-coast-guard-promotion.html | Frevola Becomes a Captain In Coast Guard Promotion | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/30-persons-seized-in-marijuana-raid-on-penthouse-here.html | 30 Persons Seized In Marijuana Raid On Penthouse Here | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/a-communist-drive-for-trade-in-libya-is-worrying-west-communists.html | A Communist Drive For Trade in Libya Is Worrying West; COMMUNISTS SPUR TRADE WITH LIBYA | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/carl-ruggles-is-central-subject-of-2day-festival-at-bowdoin.html | Carl Ruggles Is Central Subject Of 2-Day Festival at Bowdoin; Concerts, Talks and Display of Composer's Paintings Contribute to Study | | By Theodore Strongin Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/nicki-sue-fox-is-wed-here-to-david-t-adler.html | Nicki Sue Fox Is Wed Here to David T. Adler | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/kim-ki-soo-stops-argoncilo.html | Kim Ki Soo Stops Argoncilo | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/benjamin-bresnik.html | BENJAMIN BRESNIK | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/kodak-reduces-film-price.html | Kodak Reduces Film Price | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/sports-of-the-times-suspended-animation.html | Sports of The Times; Suspended Animation | True | By Arthur Daley | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/pope-reaffirms-his-belief-in-christian-churches-unity.html | Pope Reaffirms His Belief In Christian Churches' Unity | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/export-planning-container-runs-service-to-northern-europe-to-begin.html | EXPORT PLANNING CONTAINER RUNS; Service to Northern Europe to Begin Next Month | True | By Edward A. Morrow | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/briton-demands-shortage-inquiry-steelmaker-decries-cutoffs-in.html | BRITON DEMANDS SHORTAGE INQUIRY; Steelmaker Decries Cutoffs in Natural Gas Supplies | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/abraham-zvi-halevy-dies-hebrew-poet-and-teacher.html | Abraham Zvi Halevy Dies; Hebrew Poet and Teacher | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/miss-polin-is-married.html | Miss Polin Is Married | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/alexander-takes-saber-title.html | Alexander Takes Saber Title | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/bridal-for-miss-gordon.html | Bridal for Miss Gordon | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/motion-picture-relief-fund-given-100000-by-bob-hope.html | Motion Picture Relief Fund Given $100,000 by Bob Hope | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/south-korea-on-rebound-from-poorcousin-status.html | South Korea on Rebound From Poor-Cousin Status | True | By Samuel Kim Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/nickerson-weighs-race-for-governor-this-year.html | Nickerson Weighs Race For Governor This Year | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/gurney-captures-riverside-500mile-driving-1966-ford.html | Gurney Captures Riverside 500-Mile Driving 1966 Ford | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/automation-panel-agrees-on-report.html | Automation Panel Agrees on Report | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/dr-alice-crow-retired-leader-in-guidance-teaching-is-dead.html | Dr. Alice Crow, Retired Leader In Guidance Teaching, Is Dead | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/malaysia-3d-fiveyear-plan-looks-beyond-rubber-and-tin.html | Malaysia's 3d Five-Year Plan Looks Beyond Rubber and Tin | True | By Seth S. King Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/paper-in-wisconsin-burns.html | Paper in Wisconsin Burns | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/senecas-rate-nature-over-carports-senecas-prefer-the-former-days.html | Senecas Rate Nature Over Carports; SENECAS PREFER THE FORMER DAYS | True | By Homer Bigart | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/ge-credit-corp-offers-an-equipmentrental-plan.html | G.E. Credit Corp. Offers An Equipment-Rental Plan | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/investors-diversified-services.html | Investors Diversified Services | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/algerian-government-stiffens-its-stand-on-oil-concessions-algeria.html | Algerian Government Stiffens Its Stand on Oil Concessions; ALGERIA STIFFENS HER STAND ON OIL | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/irene-d-partridge-wed-to-ef-stevens.html | Irene D. Partridge Wed to E.F. Stevens | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/richard-sweeney-jr.html | RICHARD SWEENEY JR. | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/hong-kong-seeks-new-trade-areas-curbs-by-us-markets-are-viewed-as.html | HONG KONG SEEKS NEW TRADE AREAS; Curbs by U.S. Markets Are Viewed as Warnings | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/gershwin-songs-as-fresh-as-ever-philharmonic-hall-evening-benefits.html | GERSHWIN SONGS AS FRESH AS EVER; Philharmonic Hall Evening Benefits Rodgers Theater | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/masque-of-angels-set-feb-6.html | 'Masque of Angels' Set Feb. 6 | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/kay-bache.html | KAY BACHE | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/vietnamese-wage-battle-on-inflation-inflation-is-foe-in-south.html | Vietnamese Wage Battle on Inflation; INFLATION IS FOE IN SOUTH VIETNAM | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/congress-to-weigh-127billion-request-to-help-finance-the-war-in.html | Congress to Weigh $12.7-Billion Request to Help Finance the War in Vietnam | True | By Hanson W. Baldwin | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/us-women-win-in-volleyball.html | U.S. Women Win in Volleyball | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/kennedy-offers-aid-on-st-johns-wont-mediate-but-would-talk-with.html | KENNEDY OFFERS AID ON ST. JOHN'S; 'Won't Mediate,' but Would Talk With Both Sides | True | By Robert E. Dallos | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/indian-police-seize-american-fugitive-in-gunrunning-case.html | Indian Police Seize American Fugitive In Gunrunning Case | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/george-kramer.html | George Kramer | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/mets-suggest-rink-for-winter-at-shea.html | METS SUGGEST RINK FOR WINTER AT SHEA | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/hassan-backs-oufkir.html | Hassan Backs Oufkir | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/5-us-swim-stars-named-to-aau-meet-in-germany.html | 5 U.S. Swim Stars Named To A.A.U. Meet in Germany | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/young-executive-is-promoted-to-the-presidency-of-allstate-archie-r.html | Young Executive Is Promoted To the Presidency of Allstate; Archie R. Boe, 44, Named by Sears Subsidiary Chairman Also Elected | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/myron-pantzer.html | MYRON PANTZER | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/straus-charges-districting-deal-says-some-democrats-are-in-on.html | STRAUS CHARGES DISTRICTING DEAL; Says Some Democrats Are In On Gerrymander Plan | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/dr-smyth-to-go-on-leave-for-atomic-energy-work.html | Dr. Smyth to Go on Leave For Atomic Energy Work | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/bonwits-finds-art-in-selling-boots.html | Bonwit's Finds Art in Selling Boots | True | By Bernadine Morris | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/general-bronze-corp-elects-new-president.html | General Bronze Corp. Elects New President | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/new-moro-regime-is-favored-in-italy.html | NEW MORO REGIME IS FAVORED IN ITALY | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/polish-faithful-hail-wyszynski-surge-around-prelate-after-sermon-on.html | POLISH FAITHFUL HAIL WYSZYNSKI; Surge Around Prelate After Sermon on Reconciliation | True | By Henry Kamm Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/rabbis-consider-unity-in-judaism-three-cautiously-agree-that-it.html | RABBIS CONSIDER UNITY IN JUDAISM; Three Cautiously Agree That It Could Be Achieved | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/fortas-urges-education-priority-in-foreign-aid-stresses-human.html | Fortas Urges Education Priority in Foreign Aid; Stresses Human Investment Rather Than Capital Outlay Cites Work of Jewish Group in Underdeveloped Nations | True | By Irving Spiegel | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/leon-sosnoff.html | LEON SOSNOFF | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/texan-sinks-putt-to-gain-his-first-pga-victory.html | Texan Sinks Putt to Gain His First P.G.A. Victory | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/james-p-pope-81-new-dealer-dies-idaho-senator-and-head-of-tva.html | JAMES P. POPE, 81, NEW DEALER, DIES; Idaho Senator and Head of T.V.A. Warned of Hitler | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/stromstad-wins-at-bear-mountain-murphy-next-in-skijumping-both.html | STROMSTAD WINS AT BEAR MOUNTAIN; Murphy Next in Ski-Jumping Both Evensens Score | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/wertz-captures-open-title-in-us-archery-tournament.html | Wertz Captures Open Title In U.S. Archery Tournament | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/rose-block.html | Rose Block | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/2d-qualifying-meet-for-us-ski-team-is-won-by-balfanz.html | 2d Qualifying Meet For U.S. Ski Team Is Won by Balfanz | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/nba-game-other-events-put-off-because-of-storm.html | N.B.A. Game, Other Events Put Off Because of Storm | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/nigerians-mourn-their-slain-ruler-balewa-seen-as-typifying.html | NIGERIANS MOURN THEIR SLAIN RULER; Balewa Seen as Typifying Struggling African Leader | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/lufthansa-in-south-america.html | Lufthansa in South America | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/highoctane-issue-on-li-nassau-supervisors-irked-by-order-limiting.html | High-Octane Issue on L.I.; Nassau Supervisors Irked by Order Limiting Gas Credit to County Pumps | True | By Ronald Maiorana Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/move-over-mr-moto-for-agent-007.html | Move Over, Mr. Moto, for Agent 007 | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/foreign-investors-provide-thailand-with-economic-lift.html | Foreign Investors Provide Thailand With Economic Lift | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/zuleta-wins-singles-crown-shares-doubles-in-miami.html | Zuleta Wins Singles Crown, Shares Doubles in Miami | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/rusk-wants-europe-to-fight-in-vietnam-european-troops-sought-by.html | Rusk Wants Europe To Fight in Vietnam; EUROPEAN TROOPS SOUGHT BY RUSK | True | By Benjamin Welles Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/sister-of-pakistans-founds-scores-ayub-on-india-pact.html | Sister of Pakistan's Founds Scores Ayub on India Pact | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/turkey-suggests-neutrality-like-austrias-for-cyprus.html | Turkey Suggests Neutrality Like Austria's for Cyprus | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/oil-imports-advance.html | Oil Imports Advance | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/bridge-coon-winner-of-702-points-top-eastern-player-in-65.html | Bridge; Coon, Winner of 702 Points, Top Eastern Player in '65 | True | By Alan Truscott | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/3-will-get-award-for-work-on-jets.html | 3 WILL GET AWARD FOR WORK ON JETS | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/bachs-3-cantatas-for-feast-of-st-john-are-presented.html | Bach's 3 Cantatas for Feast Of St. John Are Presented | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/peking-plan-puts-stress-on-defense.html | Peking Plan Puts Stress On Defense | True | By Ian Stewart Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/wave-of-sales-ends-boat-show-orders-put-at-466million-attendance-at.html | WAVE OF SALES ENDS BOAT SHOW; Orders Put at $46.6-Million Attendance at 363,000 | True | By Steve Cady | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/mitsui-line-joins-group.html | Mitsui Line Joins Group | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/the-water-situation-critical.html | The Water Situation: Critical | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/operation-saturday-a-weekly-adventure.html | 'Operation Saturday': A Weekly Adventure | True | By Joan Cook | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/grain-ceilings-to-be-studied.html | Grain Ceilings to Be Studied | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/george-j-crane-72-bayside-principal.html | GEORGE J. CRANE, 72, BAYSIDE PRINCIPAL | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/marine-shell-kills-civilians.html | Marine Shell Kills Civilians | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/opposition-backs-wilson-on-rhodesian-policy-he-gets-support-at.html | Opposition Backs Wilson on Rhodesian Policy; He Gets Support at Parley With Salisbury Chief Justice Tories Have Qualms | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/radar-work-linked-to-aging-eye-lenses.html | RADAR WORK LINKED TO AGING EYE LENSES | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/montgomery-ward-promotes-two.html | Montgomery Ward Promotes Two | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/police-not-pushing-moonlighting-bill.html | Police Not Pushing Moonlighting Bill | True | By Sydney H. Schanberg | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/pat-cannon-61-dies-an-excongressman.html | PAT CANNON, 61, DIES; AN EX-CONGRESSMAN | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/norwalk-building-burned.html | Norwalk Building Burned | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/victor-in-crosby-prefers-dry-golf-massengale-likes-to-look-at.html | VICTOR IN CROSBY PREFERS DRY GOLF; Massengale Likes to Look at Pacific, Not to Play in It | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/books-of-the-times-tales-of-a-beleaguered-city-end-papers.html | Books of The Times; Tales of a Beleaguered City End Papers | True | By Orville Prescott | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/dr-edward-goodwin.html | DR. EDWARD GOODWIN | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/willet-clinton-evans.html | WILLET CLINTON EVANS | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/city-planning-high-school-with-3-terms-in-one-year-city-high-school.html | City Planning High School With 3 Terms in One Year; CITY HIGH SCHOOLS PLAN 3-TERM YEAR | True | By Peter Kihss. | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/fire-destroys-parade-floats.html | Fire Destroys Parade Floats | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/birdie-4-on-18th-clinches-victory-palmer-also-gets-birdie-on-final.html | BIRDIE 4 ON 18TH CLINCHES VICTORY; Palmer Also Gets Birdie on Final Hole Marindale, Geiberger Tie at 285 | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/harvard-crimson-gets-girl-as-managing-editor.html | Harvard Crimson Gets Girl as Managing Editor | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/legion-post-adopts-men-of-a-company-fighting-in-vietnam.html | Legion Post Adopts Men of a Company Fighting in Vietnam | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/cinderella-of-australia-altered-by-vast-mineral-agricultural-and-in.html | 'Cinderella of Australia' Altered by Vast Mineral, Agricultural and Industrial Development in Last Few Years | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-24 | 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/lake-carriers-to-hear-boyd.html | Lake Carriers to Hear Boyd | True | | 1994-03-01 | RE0000649478 | B00000238616 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/fireside-dance-feb-5-to-benefit-stvincents.html | Fireside Dance Feb. 5 to Benefit St. Vincent's | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/plane-crash-victim-led-indias-nuclear-effort-dr-bhabha-was-his.html | Plane Crash Victim Led India's Nuclear Effort; Dr. Bhabha Was His Country's Foremost Atomic Scientist Denied Secret Preparations to Set Off an Explosion | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/in-the-nation-selfmade-damages-to-the-judicial-system.html | In The Nation: Self-Made Damages to the Judicial System | True | By Arthur Krock | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/fund-for-mrs-kennedy.html | Fund for Mrs. Kennedy | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/israel-bonds-sales-reach-91million.html | ISRAEL BONDS SALES REACH $91-MILLION | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/royals-vanquish-warriors-135112-robertson-leads-balanced-attack-in.html | ROYALS VANQUISH WARRIORS, 135-112; Robertson Leads Balanced Attack in Muncie Game | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/author-not-forgotten-in-nortons-bonuses.html | Author Not Forgotten In Norton's Bonuses | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/williamsmcwilliams-sale-to-avondale-is-called-off.html | Williams-McWilliams Sale To Avondale Is Called Off | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/barker-is-seeded-first-for-metropolitan-tennis.html | Barker Is Seeded First For Metropolitan Tennis | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/maj-frank-l-anders-90-won-medal-of-honor-in-99.html | Maj. Frank L. Anders, 90, Won Medal of Honor in '99 | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/propeller-club-elects.html | Propeller Club Elects | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/tass-calls-vietnam-war-major-factor-in-budget.html | Tass Calls Vietnam War Major Factor in Budget | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/two-negro-groups-protest-on-jobs.html | TWO NEGRO GROUPS PROTEST ON JOBS | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/profit-of-3m-set-a-record-in-1965-net-income-rose-135-as-sales.html | PROFIT OF 3M SET A RECORD IN 1965; Net Income Rose 13.5% as Sales Topped $1-Billion COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/screen-the-shop-on-main-street-begins-its-run-czechoslovak-film.html | Screen: 'The Shop on Main Street' Begins Its Run; Czechoslovak Film Tells of Wartime Ordeal Moral Issue Portrayed in Simplest Terms | True | By Bosley Crowther | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/change-in-albany-diocese.html | Change in Albany Diocese | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/rise-in-state-unemployed-attributed-to-transit-strike.html | Rise in State Unemployed Attributed to Transit Strike | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/arab-marauders-damage-israeli-village-waterworks.html | Arab Marauders Damage Israeli Village Waterworks | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/senate-confirms-economist.html | Senate Confirms Economist | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/title-is-retained-by-sammartino-mat-champion-wins-after-being.html | TITLE IS RETAINED BY SAMMARTINO; Mat Champion Wins After Being Thrown on Referee | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/vice-presidents-elected-by-empire-trust-co.html | Vice Presidents Elected By Empire Trust Co. | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/vietcong-attack-base-47-americans-die-in-vietnam-crash.html | Vietcong Attack Base; 47 AMERICANS DIE IN VIETNAM CRASH | True | By Neil Sheehan Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/mrs-gandhi-sworn-in-as-indias-new-leader.html | Mrs. Gandhi Sworn In As India's New Leader | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/chemical-makers-view-tariff-move-pledge-aid-in-us-inquiry-in-return.html | CHEMICAL MAKERS VIEW TARIFF MOVE; Pledge Aid in U.S. Inquiry in Return for Import Data CHEMICAL MAKERS VIEW TARIFF MOVE | True | By Gerd Wilcke | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/excity-aide-joins-steel-concern.html | Ex-City Aide Joins Steel Concern | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/national-steel-sets-sales-mark-profits-also-reach-record-as.html | NATIONAL STEEL SETS SALES MARK; Profits Also Reach Record as Shipments Increase | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/notre-dame-student-hanged.html | Notre Dame Student Hanged | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/you-go-to-mars-by-way-of-venus-and-it-will-cut-travel-time-by-year.html | YOU GO TO MARS BY WAY OF VENUS; And It Will Cut Travel Time by Year, Space Aides Say | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/3-patrolmen-shot-in-li-gun-battle-as-2-try-to-seize-3d.html | 3 Patrolmen Shot In L.I. Gun Battle As 2 Try to Seize 3d | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/bank-raises-rates-on-personal-loans.html | BANK RAISES RATES ON PERSONAL LOANS | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/glossary-of-budget-terms.html | Glossary of Budget Terms | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/the-ben-barka-case.html | The Ben Barka Case | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/us-sues-mississippi-city-to-desegregate-its-pools.html | U.S. Sues Mississippi City To Desegregate Its Pools | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/high-court-to-rule-on-spanish-literacy-as-qualification-to-vote-in.html | High Court to Rule on Spanish Literacy as Qualification to Vote in New York | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/2-states-plan-to-run-new-haven-service-2-states-to-run-new-haven.html | 2 States Plan to Run New Haven Service; 2 STATES TO RUN NEW HAVEN LINE | True | By Robert E. Bedingfield | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/new-funds-given-to-great-society-3billion-increase-is-set-war-cuts.html | NEW FUNDS GIVEN TO GREAT SOCIETY; $3-Billion Increase Is Set War Cuts Into Gains | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/maritime-budget-sets-7year-low-funds-for-ship-building-and.html | MARITIME BUDGET SETS 7-YEAR LOW; Funds for Ship Building and Subsidies Will Be Pared | True | By Werner Bamberger | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/who-formulates-10year-campaign-to-end-smallpox.html | W.H.O. Formulates 10-Year Campaign To End Smallpox | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/us-joins-the-cologne-furniture-fair-today.html | U.S. Joins the Cologne Furniture Fair Today | True | By Philip Shabecoff Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/mills-increase-production-by-14-to-highest-level-since-last-august.html | Mills Increase Production by 1.4% to Highest Level Since Last August; OUTPUT OF STEEL CONTINUES CLIMB | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/lawrence-swift.html | LAWRENCE SWIFT | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/reports-of-arrival-of-outoftown-buyers-in-the-new-york-market-area.html | Reports of Arrival of Out-of-Town Buyers in the New York Market Area | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/meadow-brook-bank-elects-senior-officer.html | Meadow Brook Bank Elects Senior Officer | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/passenger-runs-resumed.html | Passenger Runs Resumed | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/court-refuses-plea-by-riot-defendants.html | COURT REFUSES PLEA BY RIOT DEFENDANTS | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/ashe-team-upset-in-tennis-doubles-two-american-duos-gain-in.html | ASHE TEAM UPSET IN TENNIS DOUBLES; Two American Duos Gain in Australian Tourney | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/antirights-agency-established-in-1956-dying-in-mississippi.html | Anti-Rights Agency Established in 1956 Dying in Mississippi | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/britain-is-mapping-a-finance-agency-to-spur-industry-britain.html | Britain Is Mapping A Finance Agency To Spur Industry; BRITAIN MAPPING FINANCE AGENCY | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/newark-dismisses-job-training-chief.html | NEWARK DISMISSES JOB TRAINING CHIEF | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/lottery-is-likely-to-pass-in-albany-brydges-opposes-plan-but-will.html | LOTTERY IS LIKELY TO PASS IN ALBANY; Brydges Opposes Plan, but Will Apply 'No Pressure' to G.O.P. Colleagues LOTTERY IS LIKELY TO PASS IN ALBANY | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/treasury-bills-show-advances.html | TREASURY BILLS SHOW ADVANCES; Johnson's Budget Message Fails to Have an Impact on Market Refunding Cited | True | By John H. Allan | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/miss-mary-hopper-to-marry-in-spring.html | Miss Mary Hopper To Marry in Spring | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/rosamond-chubb-bride-of-hillyer-mcd-young.html | Rosamond Chubb Bride Of Hillyer McD. Young | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/117-on-indian-jet-die-as-it-crashes-into-mont-blanc-5-americans-on.html | 117 ON INDIAN JET DIE AS IT CRASHES INTO MONT BLANC; 5 Americans on Boeing 707 That Was Coming Here Atom Scientist a Victim 117 ON INDIAN JET DIE AS IT CRASHES | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/son-to-mrs-saul-streit.html | Son to Mrs. Saul Streit | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/court-bars-strike-by-rail-union-today.html | COURT BARS STRIKE BY RAIL UNION TODAY | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/malcolm-x-guard-hid-during-slaying.html | MALCOLM X GUARD HID DURING SLAYING | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/money.html | Money. | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/johnson-prodded-on-peace-by-lynd-easy-to-reach-vietnam-reds-by.html | JOHNSON PRODDED ON PEACE BY LYND; Easy to Reach Vietnam Reds by Phone, Pacifist Says | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/science-students-get-grants.html | Science Students Get Grants | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/price-of-chemical-raised-by-allied.html | PRICE OF CHEMICAL RAISED BY ALLIED | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/books-authors.html | Books Authors | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/key-senators-ask-that-us-continue-pause-in-bombing-fulbright-and.html | KEY SENATORS ASK THAT U.S. CONTINUE PAUSE IN BOMBING; Fulbright and Aiken Request Foreign Relations Unit Be Consulted on Resumption RUSK BARS ASSURANCES Decision to Renew Attacks on North Vietnam Near, Informed Sources Say KEY SENATORS ASK CONTINUED PAUSE | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/bar-on-school-aid-is-urged-in-south-bias-ruling-may-cut-funds-for-6.html | BAR ON SCHOOL AID IS URGED IN SOUTH; Bias Ruling May Cut Funds for 6 Louisiana Parishes | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/a-brass-band-for-feraud.html | A Brass Band for Feraud | True | By Gloria Emerson Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/girl-editor-at-harvard-takes-up-yale-gauntlet.html | Girl Editor at Harvard Takes Up Yale Gauntlet | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/frontier-nurse-unit-plans-tea-on-feb-7.html | Frontier Nurse Unit Plans Tea on Feb. 7 | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/us-says-soviet-autopsy-on-mott-discloses-many-lacerations.html | U.S. Says Soviet Autopsy on Mott Discloses Many Lacerations | True | By Theodore Shabad Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/lyndon-o-brown-ad-executive-63-vice-president-of.html | LYNDON O. BROWN, AD EXECUTIVE, 63; Vice President of DancerFitzgerald-Sample Dies | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/cora-gibbs.html | CORA GIBBS | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/florman-seiberg.html | Florman Seiberg | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/scranton-proposes-14billion-budget.html | SCRANTON PROPOSES $1.4-BILLION BUDGET | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/mrs-leo-ullman-63-leader-in-charities.html | MRS. LEO ULLMAN, 63, LEADER IN CHARITIES | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/mantle-to-undergo-surgery-on-ailing-shoulder-today.html | Mantle to Undergo Surgery On Ailing Shoulder Today | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/a-not-guilty-plea-entered-by-baker-trial-set-for-oct-17-in-us.html | A NOT GUILTY PLEA ENTERED BY BAKER; Trial Set for Oct. 17 in U.S. District Court in Capital A NOT GUILTY PLEA ENTERED BY BAKER | True | By Nan Robertson Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/declines-shown-in-new-car-sales-midjanuary-volume-falls-48-to.html | DECLINES SHOWN IN NEW CAR SALES; Mid-January Volume Falls 4.8% to 242,253 Units Auto Output Increases DECLINES SHOWN IN NEW CAR SALES | True | By William D. Smith | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/city-rights-aide-elevated.html | City Rights Aide Elevated | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/new-england-ski-areas-digging-out-after-storm.html | New England Ski Areas Digging Out After Storm | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/state-university-plans-a-role-in-foreign-study-and-exchanges.html | State University Plans a Role In Foreign Study and Exchanges | True | By Farnsworth Fowle | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/price-and-police-settle-dispute-deputy-mayor-admits-using-patrol.html | PRICE AND POLICE SETTLE DISPUTE; Deputy Mayor Admits Using Patrol Cars 3 Times but Not to Bring Coffee PRICE AND POLICE SETTLE DISPUTE | True | By Eric Pace | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/47-americans-die-in-vietnam-crash-transport-aircraft-carried-43-gis.html | 47 AMERICANS DIE IN VIETNAM CRASH; Transport Aircraft Carried 43 G.I.'s and 4 Crewmen | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/outlay-for-war-in-67-is-estimated-at-103billion.html | Outlay for War in '67 Is Estimated at $10.3-Billion | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/prince-philip-plans-11day-tour-of-us-beginning-in-miami.html | Prince Philip Plans 11-Day Tour of U.S. Beginning in Miami | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/mixup-over-moon-vexes-pakistanis-varied-reports-on-its-rising-mar-a.html | MIX-UP OVER MOON VEXES PAKISTANIS; Varied Reports on Its Rising Mar a Religious Fete | True | By Jacques Nevard Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/peru-accuses-soviet-union-of-violating-un-principle.html | Peru Accuses Soviet Union Of Violating U.N. Principle | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/mcnamara-rejects-report-of-migs-in-north-vietnam.html | McNamara Rejects Report Of MIG's in North Vietnam | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/kenneth-walker-surgeon-83-dies-briton-also-wrote-medical-and.html | KENNETH WALKER, SURGEON, 83, DIES; Briton Also Wrote Medical and Philosophical Books | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/jury-gets-charge-in-krebiozen-case-likely-to-begin-deliberations-in.html | JURY GETS CHARGE IN KREBIOZEN CASE; Likely to Begin Deliberations in 9-Month Trial Today | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/mossler-case-judge-warns-on-jury-lag.html | MOSSLER CASE JUDGE WARNS ON JURY LAG | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/a-churchill-day-proposed.html | A Churchill Day Proposed | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/contempt-action-sought.html | Contempt Action Sought | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/us-voter-drive-on-in-birmingham-1100-registered-by-federal.html | U.S. VOTER DRIVE ON IN BIRMINGHAM; 1,100 Registered by Federal Examiners in First Day | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/bowie-park-results.html | Bowie Park Results | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/a-troubled-budget.html | A Troubled Budget | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/rights-offering-is-set-by-storer-holders-of-common-may-deal-for.html | RIGHTS OFFERING IS SET BY STORER; Holders of Common May Deal for Debentures | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/the-underpaid-elite-of-paris.html | The Underpaid Elite of Paris | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/costello-to-speak-tonight.html | Costello to Speak Tonight | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/road-built-by-us-dominican-asset-it-helps-planners-working-to.html | ROAD BUILT BY U.S. DOMINICAN ASSET; It Helps Planners Working to Improve Countryside | True | By Edward C. Burks Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/court-admits-new-yorkers.html | Court Admits New Yorkers | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/town-of-banbury-decides-to-leave-cross-where-it-is.html | Town of Banbury Decides To Leave Cross Where It Is | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/czech-leader-visits-poland.html | Czech Leader Visits Poland | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/kennedy-cuts-ribbon-at-a-new-bank-on-fifth-ave.html | Kennedy Cuts Ribbon at a New Bank on Fifth Ave. | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/onewoman-opposition-charms-south-africans-proponent-of-a.html | One-Woman Opposition Charms South Africans; Proponent of a Multiracial Regime May Lose Seat Mrs. Suzman Wins Respect as Courageous Legislator | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/george-giard-jr-becomes-fiance-of-mary-schager-columbia-law-student.html | George Giard Jr. Becomes Fiance Of Mary Schager; Columbia Law Student and Alumna of Smith Set Spring Bridal | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/margin-increased-for-grain-trading.html | Margin Increased For Grain Trading | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/mrs-emil-f-schnitzler.html | MRS. EMIL F. SCHNITZLER | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/washington-proceedings-yesterday-jan-24-1966-the-president.html | Washington Proceedings; YESTERDAY (Jan. 24, 1966) THE PRESIDENT | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/more-smoking-and-drinking.html | More Smoking and Drinking | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/birchard-martinez.html | Birchard Martinez | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/railway-reports.html | RAILWAY REPORTS | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/sec-lifts-its-ban-on-2-stock-issues.html | S.E.C. LIFTS ITS BAN ON 2 STOCK ISSUES | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/tests-of-horses-at-bowie-find-two-suspected-fever-cases.html | Tests of Horses at Bowie Find Two Suspected Fever Cases | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/pope-sees-role-for-movies.html | Pope Sees Role for Movies | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/henry-c-roberts-of-bookstore-76-curio-dealer-a-disciple-of.html | HENRY C. ROBERTS OF BOOKSTORE, 76; Curio Dealer, a Disciple of Nostradamus, Is Dead | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/court-widens-state-obligation-to-transport-catholic-students.html | Court Widens State Obligation To Transport Catholic Students | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/trend-is-reversed-as-stocks-advance-on-american-list.html | Trend Is Reversed As Stocks Advance On American List | True | By Alexander R. Hammer | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/hickey-reported-falcons-choice-ex49er-coach-near-pact-with-new-nfl.html | HICKEY REPORTED FALCONS' CHOICE; Ex-49er Coach Near Pact With New N.F.L. Team | True | By William N. Wallace | 1994-03-01 | RE0000649482 | B00000238657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/tv-peggy-wood-in-opening-night-cromwells-oneacter-shown-on-channel.html | TV: Peggy Wood in 'Opening Night'; Cromwell's One-Acter Shown on Channel 13 Ruth Gates Portrays Ex-Star's Loyal Maid | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/johnson-praises-menzies.html | Johnson Praises Menzies | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/farbstein-target-of-reformers-clubs-try-practical-approach-in-third.html | Farbstein Target of Reformers; Clubs Try Practical Approach in Third Attempt to Win 4 Pressing Attempts to Get Designation in Race for House | True | By Paul L. Montgomery | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/ought-to-be-a-law-tell-it-to-oconnor.html | 'Ought to Be a Law?' Tell It to O'Connor | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/news-of-realty-computer-space-burroughs-showroom-to-be-opened-at.html | NEWS OF REALTY: COMPUTER SPACE; Burroughs Showroom to Be Opened at 110 Wall St. | True | By Thomas W. Ennis | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/thant-in-message-to-india-says-bhabha-inspired-un.html | Thant, in Message to India, Says Bhabha Inspired U.N. | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/carpenter-requires-surgery.html | Carpenter Requires Surgery | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/footballs-john-huarte-to-wed-eileen-devine.html | Football's John Huarte To Wed Eileen Devine | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/nicholas-s-ludington-61-dies-philadelphian-founded-airline.html | Nicholas S. Ludington, 61, Dies; Philadelphian Founded Airline | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/pay-same-as-65-despite-bad-year-former-card-ace-reports-hes-in-good.html | PAY SAME AS'65 DESPITE BAD YEAR; Former Card Ace Reports He's in Good Shape Jones, Hinsley Sign | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/canadians-postpone-test-in-parliament-till-today.html | Canadians Postpone Test In Parliament Till Today | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/genesco-inc-elects-new-vice-president.html | Genesco, Inc., Elects New Vice President | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/atlas-corp-chairman-also-named-president.html | Atlas Corp. Chairman Also Named President | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/integration-plan-is-delayed-on-li-state-tells-malverne-to-put-off.html | INTEGRATION PLAN IS DELAYED ON L.I.; State Tells Malverne to Put Off Program for Pupils | True | By Roy R. Silver Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/33billion-foreign-aid-asked-johnson-seeks-5-year-program.html | $3.3-Billion Foreign Aid Asked; Johnson Seeks 5-Year Program | True | By Felix Belair Jr. Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/solomon-islands-emerging-from-primitivism-after-long-postwar.html | Solomon Islands Emerging From Primitivism After Long Post-War Distress | True | By Tillman Durdin Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/tea-for-jewish-committee.html | Tea for Jewish Committee | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/mississippi-negro-wins-in-appeal-on-jury-makeup.html | Mississippi Negro Wins in Appeal on Jury Makeup | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/a-gaullist-deputy-linked-to-abduction-deputy-is-linked-to-ben-barka.html | A Gaullist Deputy Linked to Abduction; DEPUTY IS LINKED TO BEN BARKA CASE | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/indiapakistan-pullback-set.html | India-Pakistan Pullback Set | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/improving-the-lower-hudson.html | Improving the Lower Hudson | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/judges-named-in-vote-suit.html | Judges Named in Vote Suit | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/city-to-rent-out-brooklyn-basin-bids-to-be-opened-friday-for.html | CITY TO RENT OUT BROOKLYN BASIN; Bids to Be Opened Friday for Development of a Marina-Shopping Center 3D MAN IN PARK FIGHT Scheuer Says He Has a Plan for Bronx Lot Lindsay Urges 'Fusion' Project City to Rent Out Brooklyn Basin For a Marina-Shopping Center | True | By Charles G. Bennett | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/mayor-ties-cash-saving-to-increased-productivity-lindsay-explains.html | Mayor Ties Cash Saving To Increased Productivity; LINDSAY EXPLAINS VIEWS ON SAVINGS | True | By Clayton Knowles | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/car-makers-told-to-take-lead-in-solving-highway-problems-this-will.html | Car Makers Told to Take Lead In Solving Highway Problems; This Will Limit Government Intervention on Safety and Clean Air, Connor Says | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/wildcat-quintet-wins-13th-in-row-jaracz-leads-scoring-with-25.html | WILDCAT QUINTET WINS 13TH IN ROW; Jaracz Leads Scoring With 25 Points After Getting 21 in First Half | | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/us-identifies-war-dead.html | U.S. Identifies War Dead | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/international-talks-on-vietnam-urged-by-japans-premier.html | International Talks On Vietnam Urged By Japan's Premier | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/black-muslims-win-right-in-new-jersey-not-to-salute-flag.html | Black Muslims Win Right in New Jersey Not to Salute Flag | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/freighter-with-53-aboard-restores-rudder-in-storm.html | Freighter With 53 Aboard Restores Rudder in Storm | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/brazil-will-study-charges-on-press.html | BRAZIL WILL STUDY CHARGES ON PRESS | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/city-college-head-critical-of-policy-he-asks-chancellor-to-yield.html | CITY COLLEGE HEAD CRITICAL OF POLICY; He Asks Chancellor to Yield Control Over Doctorates | True | By Leonard Buder | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/us-scores-in-volleyball.html | U.S. Scores in Volleyball | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/shrapnel-scars-grim-evidence-of-the-enemy-attack.html | Shrapnel Scars: Grim Evidence of the Enemy Attack | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/robert-buck-jr-to-wed-miss-nicole-challamel.html | Robert Buck Jr. to Wed Miss Nicole Challamel | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/red-china-said-to-declare-coast-areas-military-zones.html | Red China Said to Declare Coast Areas Military Zones | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/todays-film.html | Today's Film | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/raspberry-cheese-pie-makes-an-ideal-dessert.html | Raspberry Cheese Pie Makes an Ideal Dessert | True | By Jean Hewitt | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/israeli-asks-talks-of-tashkent-type.html | ISRAELI ASKS TALKS OF TASHKENT TYPE | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/music-young-team-plays-ives-sonatas-zukofsky-and-kalish-at-carnegie.html | Music: Young Team Plays Ives Sonatas; Zukofsky and Kalish at Carnegie Recital Hall | True | By Harold C. Schonberg | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/miss-amy-g-granowitz-will-be-married-may-8.html | Miss Amy G. Granowitz Will Be Married May 8 | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/bridge-bridge-league-revamping-to-create-a-new-district.html | Bridge;; Bridge League Revamping To Create a New District | True | By Alan Truscott | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/rumanians-exalt-1859-anniversary-leadership-makes-a-strong-appeal.html | RUMANIANS EXALT 1859 ANNIVERSARY; Leadership Makes a Strong Appeal to National Feeling | True | By David Binder Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/cairo-aide-sees-us-envoy-and-then-north-vietnamese.html | Cairo Aide Sees U.S. Envoy And Then North Vietnamese | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/abc-will-offer-more-british-tv-comedy-adventure-series-to-replace.html | A.B.C. WILL OFFER MORE BRITISH TV; Comedy Adventure Series to Replace 'Ben Casey' | True | By Val Adams | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/jean-slagle-is-engagd.html | Jean Slagle Is Engagd | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/gop-moderate-out-of-coast-primary.html | G.O.P. MODERATE OUT OF COAST PRIMARY | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/msts-charters-2-ships.html | M.S.T.S. Charters 2 Ships | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/goddard-gaieties-with-carnival-air-listed-for-friday-first-of-a.html | Goddard Gaieties With Carnival Air Listed for Friday; First of a Dance Series for Youngsters to Be Held at Delmonico's | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/assembly-to-install-allelectric-voting-senate-may-follow.html | Assembly to Install All-Electric Voting; Senate May Follow | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/viennese-in-a-schnitzel-over-menu.html | Viennese in a Schnitzel Over Menu | True | By Charlotte Curtis | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/wille-backs-plan-to-aid-big-banks-supports-11point-program-while.html | WILLE BACKS PLAN TO AID BIG BANKS; Supports 11-Point Program While Favoring Single Bid by Savings Units THRIFT OFFICIALS IRATE Charge a Scaling-Down of Goals and See Peril to Legislative Package Wille Backs 11-Point Plan to Aid Commercial Banks in New York | True | By H. Erich Heinemann | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/treasury-bill-rate-falls-back-after-last-weeks-sharp-rise.html | Treasury Bill Rate Falls Back After Last Week's Sharp Rise | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/the-outofstep-state.html | The Out-of-Step State | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/guild-files-against-3-papers-over-job-protection-in-merger.html | Guild Files Against 3 Papers Over Job Protection in Merger | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/vice-president-named-by-bank-of-commerce.html | Vice President Named By Bank of Commerce | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/laura-helen-gross-a-prospective-bride.html | Laura Helen Gross A Prospective Bride | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/japanese-seamen-resume-strike-50000-walk-out-for-15-days-as.html | JAPANESE SEAMEN RESUME STRIKE; 50,000 Walk Out for 15 Days as Mediation Fails | True | By Emerson Chapin Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/observer-the-live-end-kids.html | Observer: The Live End Kids | True | By Russell Baker | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/junior-college-district-sells-4million-bonds.html | Junior College District Sells $4-Million Bonds | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/the-fashion-pirates-their-booty-is-the-treasure-of-design.html | The Fashion Pirates: Their Booty Is the Treasure of Design | True | By Robert E. Dallos | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/76ers-led-by-cunningham-rally-to-top-hawks-110107.html | 76ers, Led by Cunningham, Rally to Top Hawks, 110-107 | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/adenauer-still-convalescing.html | Adenauer Still Convalescing | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/united-states-court-of-claims.html | United States Court of Claims | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/wilson-baker-to-oppose-sheriff-clark-in-alabama.html | Wilson Baker to Oppose Sheriff Clark in Alabama | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/division-head-is-named-by-the-irving-trust-co.html | Division Head Is Named By the Irving Trust Co. | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/humphrey-asserts-reds-seek-to-ruin-asian-peace-effort.html | Humphrey Asserts Reds Seek to Ruin Asian Peace Effort | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/du-pont-achieves-records-in-65-for-sales-and-operating-profit.html | Du Pont Achieves Records in '65 For Sales and Operating Profit | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/sidelights-fifth-ave-coach-wins-respite.html | Sidelights; Fifth Ave. Coach Wins Respite | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/130-iraqis-and-many-kurds-reported-killed-in-battle.html | 130 Iraqis and Many Kurds Reported Killed in Battle | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/trivia-in-a-coffee-pot.html | Trivia in a Coffee Pot | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/books-of-the-times-the-shortdistance-runners-are-lonely-too.html | Books Of The Times; The Short-Distance Runners Are Lonely Too | True | By Charles Poore | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/senator-greets-chief-executives-republic-national-to-open-its-doors.html | SENATOR GREETS CHIEF EXECUTIVES; Republic National to Open Its Doors at 9 Today KENNEDY APPEARS AT RIBBON CUTTING | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/wood-field-and-stream-about-hunting-knives-randall-blades-are-rated.html | Wood, Field and Stream About Hunting Knives; Randall Blades Are Rated Best | True | BY Oscar Godbout Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/seoul-seeks-to-free-crew.html | Seoul Seeks to Free Crew | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/rosalie-mchesney.html | ROSALIE MCHESNEY | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/son-to-mrs-barry-hornig.html | Son to Mrs. Barry Hornig | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/mrs-paul-schwerer.html | MRS. PAUL SCHWERER | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/filibuster-opens-over-union-shop-dirksen-speaks-2-hours-in.html | FILIBUSTER OPENS OVER UNION SHOP; Dirksen Speaks 2 Hours in Virtually Empty Senate Week's Tie-Up Likely FILIBUSTER OPENS OVER UNION SHOP | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/teachers-union-is-seeking-li-castle-for-a-retreat.html | Teachers Union Is Seeking L.I. Castle for a Retreat | True | By Francis X. Clines Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/sports-of-the-times-keino-the-kenyan.html | Sports of The Times; Keino, the Kenyan | True | By Arthur Daley | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/wilson-likely-to-reformulate-rhodesian-policy-is-expected-to-brief.html | Wilson Likely to Reformulate Rhodesian Policy; Is Expected to Brief House Today in Effort to Preserve Support of Opposition | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/bing-signs-to-remain-with-met-until-1970.html | Bing Signs to Remain With Met Until 1970 | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/kidd-expects-ankle-injury-to-heal-in-two-weeks.html | Kidd Expects Ankle Injury To Heal in Two Weeks | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/bangkok-official-criticizes-mansfield-teams-report.html | Bangkok Official Criticizes Mansfield Team's Report | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/city-plans-courses-to-improve-labs.html | CITY PLANS COURSES TO IMPROVE LABS | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/daughter-to-mrs-sudol.html | Daughter to Mrs. Sudol | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/interfaith-group-supports-johnsons-vietnam-policy.html | Interfaith Group Supports Johnson's Vietnam Policy | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/burial-of-a-convicted-red-in-arlington-is-opposed.html | Burial of a Convicted Red In Arlington Is Opposed | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/any-wednesday-film-is-cast.html | 'Any Wednesday' Film Is Cast | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/text-of-presidents-message-and-an-analysis-of-federal-budget-of.html | Text of President's Message and an Analysis of Federal Budget of $112.8-Billion; 5-Year Foreign Aid Authorization Sought to Increase Program's Effectiveness Record Defense Expenditures Proposed Include $10-Billion for the War in Vietnam 2d Nuclear-Powered Carrier to Be Built and Antisubmarine Warfare Stressed Space Agency's Budget Is Cut, but Plans for a Lunar Landing Will Be Pressed Allocation for Urban Renewal Drive Put at $413-Million, an Increase of $51-Million Antipoverty Campaign Expected to Cost $1.6-Billion; Retraining to Be Emphasized $47-Million Set Aside for First Year's Operation of 3,700-Member Teacher Corps | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/stocks-advance-in-brisk-trading-favorable-business-trends-and.html | STOCKS ADVANCE IN BRISK TRADING; Favorable Business Trends and Johnson's Budget Are Factors in the Rise MARKET OPENS STRONG Gains Outnumber Losses by 697 to 503 Turnover Reaches 8.78 Million STOCKS ADVANCE IN BRISK TRADING | True | By J.h. Carmical | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/katzenbach-eager-to-receive-community-relations-service-says.html | Katzenbach Eager to Receive Community Relations Service; Says Transfer of Civil Rights Agency Would Help Him on Racial Problems | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/gyminpark-deal-upsets-hoving-city-official-sees-columbia.html | GYM-IN-PARK DEAL UPSETS HOVING; City Official Sees Columbia Short-Changing Public | True | By Ralph Blumenthal | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/oliva-sued-by-woman-allegedly-injured-by-bat.html | Oliva Sued by Woman Allegedly Injured by Bat | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/advertising-carver-federal-gets-response.html | Advertising Carver Federal Gets Response | True | By Walter Carlson | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/keino-will-get-breathing-space-here.html | Keino Will Get Breathing Space Here | True | By Frank Litsky | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/presidents-are-named-by-commodity-groups.html | Presidents Are Named By Commodity Groups | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/1128billion-budget-adds-to-spending-for-defense-and-great-society.html | $112.8-BILLION BUDGET ADDS TO SPENDING FOR DEFENSE AND 'GREAT SOCIETY' GOALS; DEFICIT REDUCED $1.8-Billion Expected by Johnson Aid to Economy Likely $112.8-Billion Budget Adds to Spending for Defense and the Great Society Goals | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/tucker-is-rodolfo-in-mets-la-boheme.html | TUCKER IS RODOLFO IN MET'S 'LA BOHEME | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/reticent-allies-in-asia-backers-of-us-in-war-try-to-avoid-overt.html | Reticent Allies in Asia; Backers of U.S. in War Try to Avoid Overt Identification With Washington | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/bonds-of-britain-also-show-gains-shares-in-paris-advance-profit.html | BONDS OF BRITAIN ALSO SHOW GAINS; Shares in Paris Advance Profit Taking Brings Losses in Frankfurt | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/barnes-urges-queens-garage-to-relieve-traffic-in-manhattan.html | Barnes Urges Queens Garage To Relieve Traffic in Manhattan | True | By John C. Devlin | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/city-board-to-ask-state-for-more-aid-to-colleges.html | City Board to Ask State For More Aid to Colleges | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/john-barry-ryan-is-dead-at-65-grandson-of-noted-financier.html | John Barry Ryan Is Dead at 65; Grandson of Noted Financier | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/balewa-honored-at-un.html | Balewa Honored at U.N. | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/constellation-crashed-in-50.html | Constellation Crashed in '50 | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/ontario-festival-broadens-range-two-plays-in-winnipeg-will-precede.html | ONTARIO FESTIVAL BROADENS RANGE; Two Plays in Winnipeg Will Precede Regular Season | True | By Sam Zolotow | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/dr-henry-yutzy-55-of-eastman-kodak.html | DR. HENRY YUTZY, 55, OF EASTMAN KODAK | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/city-buildings-chief-to-expand-program-of-slum-inspections.html | City Buildings Chief to Expand Program of Slum Inspections | True | By Samuel Kaplan | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/international-flavors-and-fragrances-elects-three.html | International Flavors and Fragrances Elects Three | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/high-court-takes-rail-strike-case-will-decide-if-florida-road-can.html | HIGH COURT TAKES RAIL STRIKE CASE; Will Decide if Florida Road Can Bypass Union Contract | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/scrutiny-of-cia-urged-in-senate-mccarthy-and-young-seek-greater.html | SCRUTINY OF C.I.A. URGED IN SENATE; McCarthy and Young Seek Greater Control of Agency | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/western-oriole-seen-here.html | Western Oriole Seen Here | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/patent-office-modernizing-files-bids-due-on-system-to-put-its.html | Patent Office Modernizing Files; Bids Due on System to Put Its Records Into Microform U.S. PATENT OFFICE CONDENSING FILES | True | By Stacy V. Jones Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/churchill-anniversary-marked-by-3-wreaths.html | Churchill Anniversary Marked by 3 Wreaths | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/profit-and-loss-due-for-state-in-federal-budget-building-will.html | Profit and Loss Due for State in Federal Budget; Building Will Continue but Education Aid Program Is Expected to Be Cut | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/engagements.html | Engagements | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/soybeans-prices-edge-up-slightly-sugar-contracts-drift-down-from.html | SOYBEANS PRICES EDGE UP SLIGHTLY; Sugar Contracts Drift Down From Highs for the Day as Volume Drops | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/army-camp-shelled-in-laos.html | Army Camp Shelled in Laos | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/rise-in-parcel-post-rate-and-air-fare-tax-sought-increase-in-parcel.html | Rise in Parcel Post Rate And Air Fare Tax Sought; Increase in Parcel Post Rates And Tax on Airline Fare Asked | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/italian-nobleman-dies-after-shooting.html | ITALIAN NOBLEMAN DIES AFTER SHOOTING | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/britains-jumbosized-penny-now-more-valuable-as-metal-than-as-coin.html | Britain's Jumbo-Sized Penny Now More Valuable as Metal Than as Coin; PRICE OF COPPER SOARS IN LONDON | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/miniatures-going-big-for-home.html | Miniatures Going Big For Home | True | By Rita Reif | 1994-03-01 | RE0000649482 | B00000238657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/critic-of-us-policy.html | Critic of U.S. Policy | True | James William Fulbright Special to The New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/marcos-stresses-need-to-aid-saigon.html | MARCOS STRESSES NEED TO AID SAIGON | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/foe-demands-release-of-3.html | Foe Demands Release of 3 | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/stratfordonavon-plans-nonshakespearean-play.html | Stratford-on-Avon Plans Non-Shakespearean Play | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/draft-inductees-barred-from-national-guard.html | Draft Inductees Barred From National Guard | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/jersey-gop-sets-income-tax-fight-legislative-leaders-attack.html | JERSEY G.O.P. SETS INCOME TAX FIGHT; Legislative Leaders Attack Proposal by Hughes | True | By Ronald Sullivan Special To The New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/seaboard-life-expands.html | Seaboard Life Expands | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/bequest-to-rutgers-to-have-no-effect-on-football-policy.html | Bequest to Rutgers To Have No Effect On Football Policy | True | By Gordon S. White Jr. | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/hosea-williams-is-cleared-of-drunkendriving-charge.html | Hosea Williams Is Cleared Of Drunken-Driving Charge | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/bonn-says-it-wont-send-military-aid-to-vietnam.html | Bonn Says It Won't Send Military Aid to Vietnam | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/michigan-state-beats-purdue.html | Michigan State Beats Purdue | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/lewenthal-ends-liszt-piano-series-3d-recital-includes-premiere-of.html | LEWENTHAL ENDS LISZT PIANO SERIES; 3d Recital Includes Premiere of 'Sospiri,' a Late Work | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/man-is-ruled-master-of-the-family-tv-set.html | Man Is Ruled Master Of the Family TV Set | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/iowa-amish-dispute-discussed.html | Iowa Amish Dispute Discussed | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/television-morning.html | Television; Morning | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/nasa-budget-cut-163million-first-trim-in-its-8year-history.html | NASA Budget Cut $163-Million, First Trim in Its 8-Year History | True | By Harold M. Schmeck Jr. Special To The New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/robert-e-reardon.html | ROBERT E. REARDON | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/mrs-ballantine-84-widow-of-a-lawyer.html | MRS. BALLANTINE, 84, WIDO W OF A LAWYER | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/snow-emergency-is-ended-for-city-sanitation-crews-and-sun-help-to.html | SNOW EMERGENCY IS ENDED FOR CITY; Sanitation Crews and Sun Help to Clear Streets | True | By Emanuel Perlmutter | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/hialeah-park-results.html | Hialeah Park Results | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/fort-worth-opens-its-new-theater-another-addition-made-to-square.html | FORT WORTH OPENS ITS NEW THEATER; Another Addition Made to 'Square Mile of Culture' | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/churches-rebuked-by-new-core-head.html | CHURCHES REBUKED BY NEW CORE HEAD | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/ellen-paul-married-to-thomas-johnson.html | Ellen Paul Married To Thomas Johnson | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/pound-sterling-is-unchanged-canadian-dollar-shows-gains.html | Pound Sterling Is Unchanged; Canadian Dollar Shows Gains | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/linus-r-gilbert.html | LINUS R. GILBERT | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/columbia-journalism-school-has-raised-nearly-3million.html | Columbia Journalism School Has Raised Nearly $3-Million | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/negroes-march-protests-killing-alabama-victims-wife-tells-of.html | NEGROES MARCH PROTESTS KILLING; Alabama Victim's Wife Tells of Shooting After Crash | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/100000-blaze-at-norwalk.html | $100,000 Blaze at Norwalk | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/seamen-rescued-on-stranded-ship-but-british-tanker-remains-aground.html | SEAMEN RESCUED ON STRANDED SHIP; But British Tanker Remains Aground Near Sandy Hook | True | By McCandlish Phillips | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/webern-steals-show-at-carnegie-concert-of-stokowski-group.html | Webern Steals Show At Carnegie Concert Of Stokowski Group | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/medicine-for-citys-ills-people-face-some-large-tax-doses-to-help.html | Medicine for City's Ills; People Face Some Large Tax Doses To Help Alleviate Financial Troubles | True | By Robert Alden | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/susan-f-salomon-affianced-to-charles-anthony-seiniger.html | Susan F. Salomon Affianced To Charles Anthony Seiniger | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/body-to-be-returned-soon.html | Body to Be Returned Soon | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/no-va-hospital-closings.html | No V.A. Hospital Closings | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/fowler-lauds-fiscal-policy.html | Fowler Lauds Fiscal Policy | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/4000-students-plan-to-picket-st-johns.html | 4,000 STUDENTS PLAN TO PICKET ST. JOHN'S | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/college-basketball-ratings.html | College Basketball Ratings | True | By United Press International | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/peace-bid-backed-by-jewish-leader-johnsons-efforts-hailed-by.html | PEACE BID BACKED BY JEWISH LEADER; Johnson's Efforts Hailed by Orthodox Council Head | True | By Irving Spiegel Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/suntreader-of-carl-ruggles-given-first-us-performance.html | 'Sun-Treader' of Carl Ruggles Given First U.S. Performance | True | By Theodore Strongin Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/renewal-deadline-for-auto-licenses-extended-to-feb-15.html | Renewal Deadline For Auto Licenses Extended to Feb. 15 | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/incoming-horses-need-certificate-harness-racers-wishing-to-compete.html | INCOMING HORSES NEED CERTIFICATE; Harness Racers Wishing to Compete in State Will Require Bill of Health | True | By Joe Nichols | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/paris-is-resisted-by-three-in-bloc-curbing-of-common-market-on.html | PARIS IS RESISTED BY THREE IN BLOC; Curbing of Common Market on Integration Opposed | True | By Robert C. Doty Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/jersey-puts-limit-on-death-penalty-high-court-bars-state-bid-for.html | JERSEY PUTS LIMIT ON DEATH PENALTY; High Court Bars State Bid for Capital Punishment in Retrial of Life Verdict 'HUMANE' RULE DECREED Unanimous Decision Holds Price of Appeal Should Not Be Prohibitive | True | By Walter H. Waggoner Special To the New York Times | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/bond-told-to-get-raceissue-data-must-prove-bias-had-part-in-ouster.html | BOND TOLD TO GET RACE-ISSUE DATA; Must Prove Bias Had Part in Ouster, Court Rules | True | | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-25 | 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/baldwinmontrose-wins-court-round-baldwinmontrose-wins-round-in.html | Baldwin-Montrose Wins Court Round; Baldwin-Montrose Wins Round In Court Fight With Paramount | True | By Clare M. Reckert | 1994-03-01 | RE0000649482 | B00000238657 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/coast-group-sends-1000-to-vietcong.html | COAST GROUP SENDS $1,000 TO VIETCONG | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/chandler-to-quit-as-federal-judge-oklahoman-tells-high-court-appeal.html | CHANDLER TO QUIT AS FEDERAL JUDGE; Oklahoman Tells High Court Appeal Must Be Unaffected | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/the-champions-in-residence.html | The Champions in 'Residence' | True | By Virginia Lee Warren | 1994-03-01 | RE0000649483 | B00000238658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/mrs-lindsay-joins-white-house-lunch-for-women-doers.html | Mrs. Lindsay Joins White House Lunch For Women Doers | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/books-authors.html | Books Authors | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/index-of-commodity-prices-shows-03-gain-at-1124.html | Index of Commodity Prices Shows 0.3 Gain at 112.4 | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/mrs-selig-edelman.html | MRS. SELIG EDELMAN | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/police-shakeup-ousts-4-officers-from-high-posts-broderick-demotes-2.html | POLICE SHAKE-UP OUSTS 4 OFFICERS FROM HIGH POSTS; Broderick Demotes 2 Deputy Inspectors, Shifting Them to Uniformed Duty ACTS AFTER RAID ON BAR Captain and Lieutenant Also Transferred in East Side Investigation of Vice POLICE SHAKE-UP OUSTS 4 OFFICERS | True | By Eric Pace | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/food-merger-delayed.html | Food Merger Delayed | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/solvents-reichhold-drop-merger-plan-chemical-makers-drop-merger-bid.html | Solvents, Reichhold Drop Merger Plan; CHEMICAL MAKERS DROP MERGER BID | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/mascow-to-draft-a-new-farm-code-brezhnev-to-head-board-on-a-charter.html | MASCOW TO DRAFT A NEW FARM CODE; Brezhnev to Head Board on a Charter for Collectives Wage Reform Urged MOSCOW TO DRAFT A NEW FARM CODE | True | By Theodore Shabad Special To the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/officials-hunt-cause-of-vietnam-crash-fatal-to-46.html | Officials Hunt Cause of Vietnam Crash Fatal to 46 | True | By Neil Sheehan Special To the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/hearing-on-mansion-planned.html | Hearing on Mansion Planned | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/us-lists-vietnam-losses.html | U.S. Lists Vietnam Losses | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/report-on-monopolies.html | Report on Monopolies | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/other-oil-reports.html | OTHER OIL REPORTS | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/hersey-novel-to-be-filmed.html | Hersey Novel to Be Filmed | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/quill-demands-strike-inquiry-out-of-hospital-he-praises-lindsay.html | QUILL DEMANDS STRIKE INQUIRY; Out of Hospital, He Praises Lindsay, Attacks Johnson and Chides Governor Quill, Out of Hospital, Demands Inquiry by Congress Into Strike | True | By Damon Stetson | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/sidelights-big-board-looks-to-automation.html | Sidelights; Big Board Looks to Automation | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/tidewater-and-getty-oil-are-discussing-merger.html | Tidewater and Getty Oil Are Discussing Merger | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/knicks-beat-pistons-115100-wilt-scores-53-as-76ers-win.html | Knicks Beat Pistons, 115-100; Wilt Scores 53 as 76ers Win | True | By Deane McGowen | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/stamp-thief-is-sentenced.html | Stamp Thief Is Sentenced | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/eva-skolnik-affianced.html | Eva Skolnik Affianced | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/newmont-mining-co.html | Newmont Mining Co. | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/choice-for-us-bench-constance-baker-motley.html | Choice for U.S. Bench; Constance Baker Motley | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/pullbacks-start-reported-in-india-both-sides-along-truce-line-are.html | PULLBACK'S START REPORTED IN INDIA; Both Sides Along Truce Line Are Said to Withdraw | True | By J. Anthony Lukas Special To The New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/synanons-center-in-westport-ruled-a-zoning-violator.html | Synanon's Center In Westport Ruled A Zoning Violator | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/redskins-hire-graham-as-coach-and-general-manager-exbrowns-star.html | Redskins Hire Graham as Coach and General Manager; EX-BROWNS STAR GETS 5-YEAR PACT Graham Leaves Coast Guard Academy After 7 Seasons Salary to Be $40,000 | True | By William N. Wallace | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/patricia-ann-morse-planning-nuptials.html | Patricia Ann Morse Planning Nuptials | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/migs-called-sovietbuilt.html | MIG'S Called Soviet-Built | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/squash-racquets-results.html | Squash Racquets Results | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/carbide-cites-upturn-utilities-report-operations-data.html | Carbide Cites Upturn; UTILITIES REPORT OPERATIONS DATA | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/wood-field-and-stream-variety-of-offshore-and-surf-fishing-attracts.html | Wood, Field and Stream; Variety of Offshore and Surf Fishing Attracts Anglers to Stuart Area | True | By Oscar Godbout Special To The New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/appeals-court-upholds-customs-in-insisting-on-ships-manifesto.html | Appeals Court Upholds Customs In Insisting on Ship's Manifesto | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/wives-of-physicians-list-feb-12-benefit.html | Wives of Physicians List Feb. 12 Benefit | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/rights-bill-wider-than-us-act-voted-by-kentuckys-legislature.html | Rights Bill Wider Than U.S. Act Voted by Kentucky's Legislature | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/new-british-sports-car.html | New British Sports Car | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/firth-sterling-gives-outlook.html | Firth Sterling Gives Outlook | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/dance-grands-ballets-canadiennes-visit-brooklyn-dull-numbers-plague.html | Dance: Grands Ballets Canadiennes Visit Brooklyn; Dull Numbers Plague Lively Performers Tuonela,' 'Melea' and 'Firebird' Offered | True | By Clive Barnes | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/human-rights-unit-proposed.html | Human Rights Unit Proposed | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/when-luxury-becomes-a-necessity-almost-everybody-calls-a-caterer.html | When Luxury Becomes a Necessity, Almost Everybody Calls a Caterer | True | By Nan Ickeringill | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/106th-cosmos-launched.html | 106th Cosmos Launched | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/bonds-big-offerings-of-new-issues-get-off-to-a-slow-start-in-the.html | Bonds: Big Offerings of New Issues Get Off to a Slow Start in the Day's Market; DEALERS TERM RECEPTION 'FAIR' Largest Sale $77.5-Million by Pennsylvania Turnpike Heavy Slate Ahead | True | By John H. Allan | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/6-indicted-here-in-meat-inquiry-inspector-said-to-have-been-paid-in.html | 6 INDICTED HERE IN MEAT INQUIRY; Inspector Said to Have Been Paid in Horsemeat Case | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/us-aide-assays-labor-statistics-ross-of-bureau-sees-need-for-more.html | U.S. AIDE ASSAYS LABOR STATISTICS; Ross of Bureau Sees Need for More Jobless Data | True | By Albert L. Kraus | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/dukla-20-soccer-victor.html | Dukla 2-0 Soccer Victor | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/serkin-observes-an-anniversary-pianist-plays-here-30-years-after-us.html | SERKIN OBSERVES AN ANNIVERSARY; Pianist Plays Here, 30 Years After U.S. Premiere | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/road-bonds-sold-by-pennsylvania-775million-will-finance-work-on.html | ROAD BONDS SOLD BY PENNSYLVANIA; $77.5-Million Will Finance Work on Turnpike ROAD BONDS SOLD BY PENNSYLVANIA | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/giulietta-simionato-wed.html | Giulietta Simionato Wed | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/andretti-gets-new-ferrari-bianchi-also-listed-to-handle-a-p2-at.html | Andretti Gets New Ferrari; Bianchi Also Listed to Handle a P2 at Daytona Feb. 5 62 Cars Are Entered in 24-Hour Race 4 Fords in Field | True | By Frank M. Blunk Special To the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/reactor-sets-a-record-for-uninterrupted-use.html | Reactor Sets a Record For Uninterrupted Use | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/us-borrowing-costs-dip-for-oneyear-bills.html | U.S. Borrowing Costs Dip for One-Year Bills | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/arthur-a-miller-84-aide-with-old-chase-national.html | Arthur A. Miller, 84, Aide With Old Chase National | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/lirr-to-test-gas-turbine-for-use-on-commuter-trains.html | L.I.R.R. to Test Gas Turbine For Use on Commuter Trains | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/television.html | Television | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/georgiapacific-names-executives.html | Georgia-Pacific Names Executives | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/chenier-on-sunday-to-assist-met-fund.html | 'Chenier' on Sunday To Assist Met Fund | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/senate-panel-split-over-cia-inquiry.html | SENATE PANEL SPLIT OVER C.I.A. INQUIRY | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/city-to-have-roofed-streets.html | City to Have Roofed Streets | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/new-british-curbs-on-rhodesia-put-off-wilson-puts-off-added.html | New British Curbs On Rhodesia Put Off; WILSON PUTS OFF ADDED SANCTIONS | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/undefeated-devore-beats-vinales-in-sunnyside-fight.html | Undefeated DeVore Beats Vinales in Sunnyside Fight | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/chart-of-hialeah-feature.html | Chart of Hialeah Feature | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/jack-hawkins-undergoes-throat-cancer-operation.html | Jack Hawkins Undergoes Throat Cancer Operation | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/market-averages.html | Market Averages | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/hawks-rout-warriors.html | Hawks Rout Warriors | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/soviet-avoids-tying-disarming-to-vietnam-peace-tsarapkin-raises.html | Soviet Avoids Tying Disarming to Vietnam Peace; Tsarapkin Raises Hopes on Return to Geneva Talks But Russian Says War Dims Outlook for Conference | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/sports-of-the-times-a-capital-choice.html | Sports of The Times; A Capital Choice | True | By Arthur Daley | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/president-gives-congress-a-hint-lull-is-near-end-hanoi-is-accused.html | PRESIDENT GIVES CONGRESS A HINT LULL IS NEAR END; HANOI IS ACCUSED Red Build-Up Alleged More U.S. Troops for Vietnam Likely U.S. GIVES A HINT PAUSE IS ENDING | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/continental-can-gains-companies-issue-earnings-figures.html | Continental Can Gains; COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/meeting-set-for-friday.html | Meeting Set for Friday | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/shinkin-discusses-book-house-deal-talks-held-on-full-contro-of.html | SHIMKIN DISCUSSES BOOK HOUSE DEAL; Talks Held on Full Contro of Simon and Shuster | True | By Harry Gilroy | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/japan-abandoning-her-fiveyear-plan.html | JAPAN ABANDONING HER FIVE-YEAR PLAN | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/city-planning-played-with-darts-targets-on-ballards-board-are-a.html | City Planning, Played With Darts; Targets on Ballard's Board Are a Spoof on Knotty Issues A DART APPROACH TO CITY PLANNING | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/robert-s-block-fiance-of-katherine-mcginnis.html | Robert S. Block Fiance Of Katherine McGinnis | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/mailorder-guns.html | Mail-Order Guns | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/cbs-to-produce-death-of-a-salesman-on-april-3.html | C.B.S. to Produce 'Death of a Salesman' on April 3 | True | By Val Adams | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/burgess-meredith-is-signed.html | Burgess Meredith Is Signed | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/man-of-year-named-by-realty-foundation.html | 'Man of Year' Named By Realty Foundation | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/stengel-tours-the-world-of-baseball-westrum-mets-and-mantle-are.html | Stengel Tours the World of Baseball; Westrum, Mets and Mantle Are Topics He Covers Here | True | By Joseph Durso | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/kathleen-ann-raby-prospective-bride.html | Kathleen Ann Raby Prospective Bride | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/political-abuses-in-housing-charged.html | Political Abuses in Housing Charged | True | By Edith Evans Asbury | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/china-awaits-us-envoy.html | China Awaits U.S. Envoy | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/united-artists-reported-close-to-acquiring-fiddler-on-roof.html | United Artists Reported Close To Acquiring 'Fiddler on Roof' | True | By A.h. Weiler | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/con-edison-raises-profit-to-record-new-high-is-also-reported-in.html | CON EDISON RAISES PROFIT TO RECORD; New High Is Also Reported in Operating Revenues PROFIT MARK SET BY UNION CARBIDE | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/news-of-realty-downtown-loan-mortgage-taken-by-bowery-bank-on-110.html | NEWS OF REALTY: DOWNTOWN LOAN; Mortgage Taken by Bowery Bank on 110 Church St. | True | By Byron Porterfield | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/rangers-wings-in-clash-tonight-goyette-is-back-in-lineup-for-game.html | RANGERS, WINGS IN CLASH TONIGHT; Goyette Is Back in Line-Up for Game at Garden | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/australian-leader-adds-2-to-cabinet.html | AUSTRALIAN LEADER ADDS 2 TO CABINET | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/advertising-big-brewer-changing-caves.html | Advertising Big Brewer Changing Caves | True | By Walter Carlson | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/eastern-college-hockey.html | Eastern College Hockey | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/superspy-test-jet-down-in-new-mexico.html | SUPERSPY TEST JET DOWN IN NEW MEXICO | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/charles-sudarsky.html | CHARLES SUDARSKY | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/and-they-liked-what-they-saw.html | And They Liked What They Saw | True | By Charlotte Curtis | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/bond-visits-albany-gets-cool-greeting.html | BOND VISITS ALBANY; GETS COOL GREETING | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/social-science-center-began.html | Social Science Center Began | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/mayor-spurs-study-on-city-bargaining.html | MAYOR SPURS STUDY ON CITY BARGAINING | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/lieut-governors-coat-stolen-from-his-car-here.html | Lieut. Governor's Coat Stolen From His Car Here | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/mrs-emalea-w-steel-is-wed-in-washington.html | Mrs. Emalea W. Steel Is Wed in Washington | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/poll-tax-called-clog-on-voting-marshall-joins-court-fight-to-upset.html | POLL TAX CALLED 'CLOG' ON VOTING; Marshall Joins Court Fight to Upset State Requirement | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/uslta-awards-claycourt-tourney-to-milwaukee-club.html | U.S.L.T.A. Awards Clay-Court Tourney To Milwaukee Club | True | By Allison Danzig | 1994-03-01 | RE0000649483 | B00000238658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/betsey-ingraham-will-be-married-to-frank-rhame-copy-writer-engaged.html | Betsey Ingraham Will Be Married To Frank Rhame; Copywriter Engaged to a Medical Student Nuptials in May | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/city-asks-end-of-income-limit-for-tenants-in-public-housing.html | City Asks End of Income Limit For Tenants in Public Housing | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/todays-film.html | Today's Film | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/a-japanese-film-reappears.html | A Japanese Film Reappears | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/hull-is-racing-schedule-in-bid-for-scoring-mark.html | Hull Is Racing Schedule In Bid for Scoring Mark | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/2-women-accepted-for-mossler-jury.html | 2 WOMEN ACCEPTED FOR MOSSLER JURY | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/new-yorker-uses-a-1-brownie-held-together-by-tape-to-produce-a-wide.html | New Yorker Uses a $1 Brownie, Held Together by Tape, to Produce a Wide Range of Pictorial Effects; Box Camera Bought in 1919 Still Produces Prize Pictures Owner, a 66-Year-Old Bachelor, to Show Photos of Lincoln Memorials in 35 Cities in Ad Club Next Month | True | By John C. Devlin | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/aussies-star-in-cricket-test.html | Aussies Star in Cricket Test | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/ibm-splits-stock-32-and-regroups-management-dividend-in-2d-quarter.html | I.B.M. Splits Stock 3-2 and Regroups Management; Dividend in 2d Quarter to Be Raised by 10% Shares Gain 14Â¾ I.B.M. Board Votes a Three-for-Two Stock Split | True | By Clare M. Reckert | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/us-atomic-flights-in-spain-said-to-stop.html | U.S. ATOMIC FLIGHTS IN SPAIN SAID TO STOP | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/almerindo-portfolio-88-dead-city-treasurer-for-la-guardia-immigrant.html | Almerindo Portfolio, 88, Dead; City Treasurer for La Guardia; Immigrant Built Fortune, Then Gave Business to Workers Headed Bank | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/nigerias-new-regime-calls-its-rule-temporary.html | Nigeria's New Regime Calls Its Rule Temporary | True | By Drew Middleton Special To the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/war-talk-in-china-is-causing-concern-peking-war-talk-causing.html | War Talk in China Is Causing Concern; PEKING WAR TALK CAUSING CONCERN | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/un-panel-approves-space-parley-in-67.html | U.N. PANEL APPROVES SPACE PARLEY IN '67 | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/bond-issue-sold-by-texas-power-20million-offering-brings-highest.html | BOND ISSUE SOLD BY TEXAS POWER; $20-Million Offering Brings Highest Yield in 5 Years | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/integration-lag-in-schools-scored-rights-parley-calls-office-of.html | INTEGRATION LAG IN SCHOOLS SCORED; Rights Parley Calls Office of Education Program Timid | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/italian-drives-car-up-13-steps-of-st-peters-into-pillar.html | Italian Drives Car Up 13 Steps of St. Peter's Into Pillar | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/youngstown-sheet-and-tube.html | Youngstown Sheet and Tube | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/49ers-sign-bray-a-tackle.html | 49ers Sign Bray, a Tackle | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/keino-he-doffs-his-cap-on-the-run-kenyan-to-compete-only-in-mile.html | Keino: He Doffs His Cap on the Run; Kenyan to Compete Only in Mile Event Here Tomorrow | True | By Robert Lipsyte | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/lawyers-begin-a-campaign-to-cut-highway-deaths.html | Lawyers Begin a Campaign to Cut Highway Deaths | True | By Paul L. Montgomery | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/and-supervising-the-cia.html | ...and Supervising the C.I.A. | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/daniels-ludwig.html | Daniels Ludwig | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/washington-johnson-and-fulbright.html | Washington: Johnson and Fulbright | True | By James Reston | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/interest-cost-rises-on-personal-loans-personal-loans-will-cost-more.html | Interest Cost Rises On Personal Loans; PERSONAL LOANS WILL COST MORE | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/screen-inferior-burlesque-of-bondour-man-flint-on-view-at-forum.html | Screen: Inferior Burlesque of Bond;'Our Man Flint' on View at Forum and Baronet | True | By Bosley Crowther | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/mnamara-says-us-could-ruin-soviet-and-china-asserts-missile-arsenal.html | M'NAMARA SAYS U.S. COULD RUIN SOVIET AND CHINA; Asserts Missile Arsenal Will Be Enough to Blast Both Even Without Bombers McNamara Says U.S. Could Ruin Soviet, China | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/1500-to-leave-cuba.html | 1,500 to Leave Cuba | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/court-acts-on-sec-complaint-over-hartford-exchange-fund.html | Court Acts on S.E.C. Complaint Over Hartford Exchange Fund | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/two-states-in-motion.html | Two States in Motion | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/jones-shuns-race-for-motleys-post.html | Jones Shuns Race for Motley's Post | True | By Clayton Knowles | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/villanova-routs-st-peters-as-melchionni-stars-9466.html | Villanova Routs St. Peter's As Melchionni Stars, 94-66 | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/west-side-savings-elects.html | West Side Savings Elects | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/higher-fares-new-taxes-urged-in-transit-report-a-rise-in-revenue-in.html | Higher Fares, New Taxes Urged in Transit Report; A RISE IN REVENUE IN TRANSIT URGED | True | By Peter Kihss | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/royals-set-back-celtics-113-to-101-cincinnati-takes-first-place-as.html | ROYALS SET BACK CELTICS, 113 TO 101; Cincinnati Takes First Place as Robertson Scores 35 | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/salvage-of-tanker-will-start-today.html | SALVAGE OF TANKER WILL START TODAY | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/industrial-stocks-lead-upturn-on-london-market-prices-advance-in.html | Industrial Stocks Lead Upturn on London Market; PRICES ADVANCE IN PARIS TRADING Strength Shown in Zurich, Brussels and Amsterdam Tokyo List Declines | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/oil-earnings-advance-oil-companies-issue-reports-covering-sales-and.html | Oil Earnings Advance; Oil Companies Issue Reports Covering Sales and Earnings | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/london-exchange-censures-5-firms-8-individuals-barred-from-floor.html | LONDON EXCHANGE CENSURES 5 FIRMS; 8 Individuals Barred From Floor for Bond Dealings LONDON EXCHANGE CENSURES 5 FIRMS | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/ward-may-enter-banking-business-offers-to-buy-the-shares-of-pioneer.html | WARD MAY ENTER BANKING BUSINESS; Offers to Buy the Shares of Pioneer Trust, Chicago | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/krebiozen-case-goes-to-jury-after-9-months-of-testimony.html | Krebiozen Case Goes to Jury After 9 Months of Testimony | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/athenians-get-garbage-plea.html | Athenians Get Garbage Plea | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/monday-night-fight.html | MONDAY NIGHT FIGHT | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/jury-chosen-for-sitin-appeal.html | Jury Chosen for Sit-In Appeal | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/by-morrison-74-plant-authority-former-us-horticulturist-dies.html | B.Y. MORRISON, 74, PLANT AUTHORITY; Former U.S. Horticulturist Dies Narcissus Breeder | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/president-spurs-rural-planning-to-fight-poverty-in-a-message-to.html | PRESIDENT SPURS RURAL PLANNING TO FIGHT POVERTY; In a Message to Congress He Proposes Districts to Pool Area Resources PRESIDENT SPURS RURAL PLANNING | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/bowie-horse-dies-fever-is-suspected.html | BOWIE HORSE DIES; FEVER IS SUSPECTED | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/cheating-is-found-at-u-of-miami-2-freshmen-confess-buying-copies-of.html | CHEATING IS FOUND AT U. OF MIAMI; 2 Freshmen Confess Buying Copies of Stolen Exams | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/business-failures-decline.html | Business Failures Decline | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/challenge-to-verwoerd.html | Challenge to Verwoerd | True | By Joseph Lelyveld Special to The New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/michigan-studies-plan.html | Michigan Studies Plan | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/bridge-declarers-are-cautioned-against-aimless-ruffing.html | Bridge; Declarers Are Cautioned Against Aimless Ruffing | True | By Alan Truscott | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/heavy-snows-hit-southern-states-mercury-below-zero-in-the-northern.html | HEAVY SNOWS HIT SOUTHERN STATES; Mercury Below Zero in the Northern Half of Midwest | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/53-us-negro-teenagers-end-15day-trip-to-sweden.html | 53 U.S. Negro Teen-Agers End 15-Day Trip to Sweden | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/actress-actor-and-director-given-screen-assignments.html | Actress, Actor and Director Given Screen Assignments | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/buckingham-to-split-shares.html | Buckingham to Split Shares | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/birmingham-drive-continues.html | Birmingham Drive Continues | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/search-for-victims-on-mt-blanc-halted.html | SEARCH FOR VICTIMS ON MT. BLANC HALTED | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/prof-saul-adler-a-parasitologist-hebrew-u-professor-dies-advanced.html | PROF. SAUL ADLER, A PARASITOLOGIST; Hebrew U. Professor Dies Advanced Leprosy Fight | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/fire-records.html | Fire Records | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/a-panel-in-senate-backs-rights-aide-roger-wilkins-approved-by.html | A PANEL IN SENATE BACKS RIGHTS AIDE; Roger Wilkins Approved by Commerce Committee | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/fire-ruins-250000-in-art.html | Fire Ruins $250,000 in Art | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/hungarian-plans-tour.html | Hungarian Plans Tour | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/youth-is-accused-in-yonkers-fire-charged-with-setting-blaze-in.html | YOUTH IS ACCUSED IN YONKERS FIRE; Charged With Setting Blaze in Which 9 Children and 3 Adults Lost Lives 19-STATE ALARM ISSUED Boy, 17, Had Job in Jewish Center Was Questioned Earlier and Released | True | By Merrill Folsom Special To the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/nilsson-and-corelli-are-heard-in-tosca.html | NILSSON AND CORELLI ARE HEARD IN 'TOSCA' | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/urban-vote-termed-crucial-for-gop.html | Urban Vote Termed Crucial for G.O.P | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/scientific-pork-barrel.html | Scientific Pork Barrel | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/college-to-honor-bob-hope.html | College to Honor Bob Hope | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/insurers-turning-to-banking-loans-life-concerns-faced-with-record.html | INSURERS TURNING TO BANKING LOANS; Life Concerns, Faced With Record Demand, Seeking Funds From Banks INSURERS TURNING TO BANKING LOANS | True | By Erich Heinemann | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/books-of-the-times-literaturebyconsensus.html | Books of The Times; Literature-by-Consensus | True | By Eliot Fremont-Smith | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/fiveday-forecast.html | Five-Day Forecast | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/bank-in-newark-elects.html | Bank in Newark Elects | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/dr-reis-89-planning-to-retire-as-head-of-west-side-savings-dr-reis.html | Dr. Reis, 89, Planning to Retire As Head of West Side Savings; DR. REIS PLANNING TO QUIT HIS POST | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/mrs-motley-is-chosen-for-a-federal-judgeship-here-court-post-due.html | Mrs. Motley Is Chosen for a Federal Judgeship Here; COURT POST DUE FOR MRS. MOTLEY | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/other-metal-reports.html | OTHER METAL REPORTS | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/maryland-dog-farm-owner-seized-on-cruelty-charges.html | Maryland Dog Farm Owner Seized on Cruelty Charges | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/longo-urges-tie-to-catholic-left-italian-red-leader-asserts.html | LONGO URGES TIE TO CATHOLIC LEFT; Italian Red Leader Asserts Alliance Would Aid Party | True | By Robert C. Doty Special To the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/money.html | Money | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/native-diver-victor-in-stakes-on-coast.html | NATIVE DIVER VICTOR IN STAKES ON COAST | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/stocks-on-amex-register-a-rise-late-profit-taking-trims-total.html | STOCKS ON AMEX REGISTER A RISE; Late Profit Taking Trims Total Showing Gains | True | By Alexander R. Hammer | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/election-at-hull.html | Election at Hull | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/hungarian-ball-feb-5-at-pierre-to-aid-refugees-catholic-leagues.html | Hungarian Ball Feb. 5 at Pierre To Aid Refugees; Catholic League's Event to Present 16 Girls Aides Are Listed | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/duncan-mnab-bows-in-recital-on-piano.html | DUNCAN M'NAB BOWS IN RECITAL ON PIANO | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/us-safety-program-asked.html | U.S. Safety Program Asked | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/rams-hire-marchibroda.html | Rams Hire Marchibroda | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/defense-still-tries-to-shake-witness-of-malcolm-killing.html | Defense Still Tries To Shake Witness Of Malcolm Killing | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/64-civil-rights-act-is-held-retroactive.html | '64 CIVIL RIGHTS ACT IS HELD RETROACTIVE | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/market-buoyed-by-business-news-favorable-earnings-and-dividend.html | MARKET BUOYED BY BUSINESS NEWS; Favorable Earnings and Dividend Reports Are Key Factors in Slight Gain VOLUME AT 9.3 MILLION I.B.M. Soars 14Â¾, to 508Â¾, on Proposed Split Airlines Are Strong MARKET BUOYED BY BUSINESS NEWS | True | By J.h. Carmical | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/foreign-affairs-a-nato-judgment-on-de-gaulle.html | Foreign Affairs: A NATO Judgment on de Gaulle | True | By C.l. Sulzberger | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/lukens-steel-company.html | Lukens Steel Company | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/white-adds-board-members.html | White Adds Board Members | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/wageprice-guide-will-stay-at-32-administration-shift-keeps-level.html | WAGE-PRICE GUIDE WILL STAY AT 3.2%; Administration Shift Keeps Level for Raises Down Labor Chiefs Protest WAGE-PRICE GUIDE WILL STAY AT 3.2% | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/felix-thomas-77-patent-attorney-aide-of-law-firm-here-dies-trained.html | FELIX THOMAS, 77, PATENT ATTORNEY; Aide of Law Firm Here Dies Trained as Engineer | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/harold-r-hansen.html | HAROLD R. HANSEN | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/french-left-assails-regime-on-scandal-regime-assailed-by-french.html | French Left Assails Regime on Scandal; REGIME ASSAILED BY FRENCH LEFT | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/new-urban-plan-would-use-federal-funds-to-eradicate-slums.html | New Urban Plan Would Use Federal Funds to Eradicate Slums | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/southern-railway-profit-dips.html | Southern Railway Profit Dips | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/ashe-graebner-score-in-tennis-gain-aussie-quarterfinals-riessen.html | ASHE, GRAEBNER SCORE IN TENNIS; Gain Aussie Quarter-Finals Riessen, Fitz Gibbon Out | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/city-due-for-jolt-in-bond-market-rise-in-interest-looming-on-record.html | CITY DUE FOR JOLT IN BOND MARKET; Rise in Interest Looming on Record $253-Million Issue | True | By Robert Alden | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/foreign-port-arrivals.html | Foreign Port Arrivals | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/new-sales-manager-appointed-by-twa.html | New Sales Manager Appointed by T.W.A. | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/tuskegee-adopts-ban-on-cafe-bias-negro-students-had-asked-public.html | TUSKEGEE ADOPTS BAN ON CAFE BIAS; Negro Students Had Asked Public Facilities Law | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/transport-news-64-crash-finding-cab-reports-pilot-error-caused.html | TRANSPORT NEWS; '64 CRASH FINDING; C.A.B. Reports Pilot Error Caused Airliner Accident | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/johnson-adviser-finds-us-alone-in-science-revolution.html | Johnson Adviser Finds U.S. Alone in Science Revolution | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/gift-of-egyptian-temple-posing-problems-museums-and-cities-vie-to.html | Gift of Egyptian Temple Posing Problems; Museums and Cities Vie to Reconstruct Crated Sandstone 647 Pieces Await Shipment From Island in Nile | True | By Milton Esterow | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/bubble-is-explored-as-potential-peril-in-tank-of-rocket.html | Bubble Is Explored As Potential Peril In Tank of Rocket | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/fumes-sicken-42-at-mass.html | Fumes Sicken 42 at Mass | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/miss-beatriz-carol-outcalt-betrothed-to-mark-lothrop.html | Miss Beatriz Carol Outcalt Betrothed to Mark Lothrop | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/pressuring-the-icc.html | Pressuring the I.C.C.. | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/bonds.html | BONDS | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/bringslimark-is-victor-in-nordic-combined-jump.html | Bringslimark Is Victor In Nordic Combined Jump | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/2-support-merger-of-the-new-haven.html | 2 SUPPORT MERGER OF THE NEW HAVEN | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/pearson-survives-key-test-in-canada.html | PEARSON SURVIVES KEY TEST IN CANADA | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/rain-suspends-racing.html | Rain Suspends Racing | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/british-unit-set-to-aid-industry-legislation-for-420million-of.html | BRITISH UNIT SET TO AID INDUSTRY; Legislation for $420-Million of Credit to Be Proposed | True | By W. Granger, Blair Special To the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/meyner-home-is-robbed.html | Meyner Home Is Robbed | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/british-pound-remains-steady-argentine-peso-edges-up-here.html | British Pound Remains Steady; Argentine Peso Edges Up Here | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/new-vietcong-mortar-raid.html | New Vietcong Mortar Raid | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/girl-scout-council-marks-its-25th-year.html | GIRL SCOUT COUNCIL MARKS ITS 25TH YEAR | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/roman-brother-in-1966-debut-rallies-to-take-sprint-at-hialeah.html | Roman Brother, in 1966 Debut, Rallies to Take Sprint at Hialeah; SELARI IS SECOND, SUNSTRUCK THIRD Roman Brother, Baeza Up, Scores by Half-Length and Returns $3.40 | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/fund-trustees-named.html | Fund Trustees Named | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/apology-ends-libel-suit-in-westchester-vote-race.html | Apology Ends Libel Suit In Westchester Vote Race | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/former-red-dean-is-93.html | Former 'Red' Dean Is 93 | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/standard-security-life-selects-vice-president.html | Standard Security Life Selects Vice President | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/senate-panel-backs-howe.html | Senate Panel Backs Howe | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/whitney-co-names-2-partners.html | Whitney & Co. Names 2 Partners | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/rabat-seeks-to-avert-break.html | Rabat Seeks to Avert Break | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/reynolds-co-admits-new-general-partner.html | Reynolds & Co. Admits New General Partner | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/legislator-on-grand-union-board.html | Legislator on Grand Union Board | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/boston-u-six-wins-15th.html | Boston U. Six Wins 15th | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/soviet-soccer-team-loses.html | Soviet Soccer Team Loses | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/senators-jockey-over-union-shop-dirksens-next-move-may-be-prayer.html | SENATORS JOCKEY OVER UNION SHOP; Dirksen's Next Move May Be Prayer Amendment | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/information-chief-named.html | Information Chief Named | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/french-canadian-control-of-montreal-economy-seen.html | French Canadian Control Of Montreal Economy Seen | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/ace-parker-quits-football-job.html | Ace Parker Quits Football Job | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/bradshaw-crandell-illustrator-and-portrait-painter-69-dies-artist.html | Bradshaw Crandell, Illustrator And Portrait Painter, 69, Dies; Artist Known for Magazine Covers Also Practiced the Art of Cooking | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/people.html | People | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/george-l-van-moppes.html | GEORGE L. VAN MOPPES | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/institute-of-arts-adds-members-in-3-departments.html | Institute of Arts Adds Members in 3 Departments | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/amusements-for-children-in-the-city.html | Amusements for Children in the City | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/insurance-to-rise-for-compact-cars-3-rating-bureaus-may-end-10.html | INSURANCE TO RISE FOR COMPACT CARS; 3 Rating Bureaus May End 10% Discount This Year | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/cp-snow-says-world-poverty-is-chief-challenge-of-science-tells.html | C.P. Snow Says World Poverty Is Chief Challenge of Science; Tells Panel in House He Fears for Survival of All With Half Poor and Half Rich | True | By Harold M. Schmeck Jr. Special to the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/george-a-bond.html | GEORGE A. BOND | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/arlington-burial-of-red-is-delayed-by-the-pentagon.html | Arlington Burial Of Red Is Delayed By the Pentagon | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/man-the-endangered-species.html | Man, the Endangered Species | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/baseball-faces-antitrust-trial-first-challenge-in-44-years-is.html | BASEBALL FACES ANTITRUST TRIAL; First Challenge in 44 Years Is Ordered in Wisconsin | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/nightarrest-case-heard-in-germany.html | NIGHT-ARREST CASE HEARD IN GERMANY | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/oneway-avenues-slow-bus-traffic-transit-authority-charges.html | ONE-WAY AVENUES SLOW BUS TRAFFIC; Transit Authority Charges Conversion of Fifth and Madison Causes Delays RIDERS DIP 20 PER CENT Lag Is Attributed to Failure to Erect Signs on Corners and Changes in Routes | True | By Emanuel Perlmutter | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/wt-grant-company-names-new-director.html | W.T. Grant Company Names New Director | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/french-tv-gives-interview-show-in-response-to-opposition-protest.html | French TV Gives Interview Show In Response to Opposition Protest; Mollet Is Subject on the First Broadcast Planned to Give Regime's Foes a Voice | True | By Richard E. Mooney Special to the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/dr-alfred-h-boutwell-82-retired-baptist-pastor-dies.html | Dr. Alfred H. Boutwell, 82, Retired Baptist Pastor, Dies | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/a-marinade-for-venison.html | A Marinade for Venison | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/houston-to-open-theater-in-may-3million-house-erected-as-part-of.html | HOUSTON TO OPEN THEATER IN MAY; $3-Million House Erected as Part of New Suburb | True | By Sam Zolotow | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/price-on-tactics-was-he-kidding-gop-leaders-startled-by-his-report.html | PRICE ON TACTICS: WAS HE KIDDING?; G.O.P. Leaders Startled by His Report on Campaign PRICE ON TACTICS: WAS HE KIDDING? | True | By Warren Weaver Jr. Social To the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/buckingham-on-swim-team.html | Buckingham on Swim Team | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/addenda.html | Addenda | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/lindsay-to-aid-education.html | Lindsay to Aid Education | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/japan-seeks-100million-to-finance-new-highway.html | Japan Seeks $100-Million To Finance New Highway | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/johnsons-tax-policy-fiscal-experts-say-president-relies-more-on.html | Johnson's Tax Policy; Fiscal Experts Say President Relies More on Ingenuity Than Flexibility AN EXAMIATION: JOHNSON ON TAXES | True | By M.j. Rossant | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/heart-month-is-proclaimed-for-february-by-johnson.html | Heart Month Is Proclaimed For February by Johnson | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/andrea-person-bride-of-william-blumberg.html | Andrea Person Bride Of William Blumberg | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/corletti-beats-chuvalo-in-upset-cooper-stops-hilton-in-2d-round.html | Corletti Beats Chuvalo in Upset; Cooper Stops Hilton in 2d Round | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/lilies-to-open-feb-10.html | 'Lilies' to Open Feb. 10 | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/wagners-express-aide-joins-rockefeller-staff-slote-will-serve.html | Wagner's Ex-Press Aide Joins Rockefeller Staff; Slote Will Serve Temporarily as Governor Prepares for Third-Term Campaign | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/commodities-prices-of-soybeans-rise-on-reports-of-a-record-december.html | Commodities: Prices of Soybeans Rise on Reports of a Record December Crushing HEDGERS DEPRESS POTATO FUTURES Chilean Labor Dispute Spurs Copper Gains Bullishness Evident in World Sugar | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/chief-of-sixth-fleet-named.html | Chief of Sixth Fleet Named | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/haute-couture-patterns.html | Haute Couture Patterns | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/us-steel-profit-climbs-sharply-65-earnings-rise-163-to-275576312.html | U.S. STEEL PROFIT CLIMBS SHARPLY; '65 Earnings Rise 16.3% to $275,576,312 Sales Set Record With 8.1% Gain DECLINE IN 4TH QUARTER Income in Period Drops by 40.7% to 78c a Share Demand Is a Factor U.S. STEEL PROFIT CLIMBS SHARPLY | True | By Robert A. Wright | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/senate-unit-hits-water-pollution-calls-for-a-20billion-drive-over.html | SENATE UNIT HITS WATER POLLUTION; Calls for a, $20-Billion Drive Over the Next 6 Years | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/phones-different-in-hull-england-only-independent-system-in-nation.html | PHONES DIFFERENT IN HULL, ENGLAND; Only Independent System in Nation Stresses Services | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/de-lyra-accused-in-court-of-failure-to-pay-alimony.html | De Lyra Accused in Court Of Failure to Pay Alimony | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/music-mefistofele-at-carnegie-hall-american-opera-society-restores.html | Music: 'Mefistofele' at Carnegie Hall; American Opera Society Restores a Classic Conductor Stands Out Singers Well Cast | True | By Harold C. Schonberg | 1994-03-01 | RE0000649483 | B00000238658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/us-rejects-states-request-for-aid-to-desalting-project.html | U.S. Rejects State's Request For Aid to Desalting Project | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/british-soccer-results.html | BRITISH SOCCER RESULTS | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/baseball-signings.html | BASEBALL SIGNINGS | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/carol-mantovanos-troth.html | Carol Mantovano's Troth | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/spread-of-oil-wealth-tempering-political-ferment-among-younger.html | Spread of Oil Wealth Tempering Political Ferment Among Younger Libyans | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/2-executives-retire-at-emerson-radio.html | 2 EXECUTIVES RETIRE AT EMERSON RADIO | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/us-and-chile-set-accord-on-copper.html | U.S. AND CHILE SET ACCORD ON COPPER | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/morse-opens-fire-on-fiveyear-aid-says-johnson-is-seeking-executive.html | MORSE OPENS FIRE ON FIVE-YEAR AID; Says Johnson Is Seeking 'Executive Supremacy' | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/advance-reported-in-soybean-stocks.html | ADVANCE REPORTED IN SOYBEAN STOCKS | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/divorce-hearings-scheduled.html | Divorce Hearings Scheduled | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/security-bureau-gives-65-report-says-it-regained-575000-in-stolen.html | SECURITY BUREAU GIVES '65 REPORT; Says It Regained $575,000 in Stolen Goods in Port | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/us-weighed-4-bids-to-un-on-vietnam.html | U.S. WEIGHED 4 BIDS TO U.N. ON VIETNAM | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/hemophilia-gains-shown-in-3-tests-clotting-factor-advance-to-stop.html | HEMOPHILIA GAINS SHOWN IN 3 TESTS; Clotting Factor Advance to Stop the Bleeding Noted | True | By Jane E. Brody | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/kubek-of-yankees-is-forced-to-retire-at-29-by-an-injury-to-spinal.html | Kubek of Yankees Is Forced to Retire at 29 by an Injury to Spinal Nerve; BROKEN NECK HELD CAUSE OF TROUBLE Reflexes Affected Mantle Is Operated On Pact Accepted by Richardson | True | By Leonard Koppett | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/optimism-is-heard-on-european-bloc-five-in-market-plan-to-go-on.html | OPTIMISM IS HEARD ON EUROPEAN BLOC; Five in Market Plan to Go On, Even Without France | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/outgoing-wagner-raised-salary-of-7-officials-3000-increase-sought.html | Outgoing Wagner Raised Salary of 7 Officials; $3,000 Increase Sought for New Assistant to Real Estate Commissioner | True | By Charles G. Bennett | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/the-worker-names-new-editorinchief.html | THE WORKER NAMES NEW EDITOR-IN-CHIEF | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/nebraska-districts-upheld.html | Nebraska Districts Upheld | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/floridabred-2yearold-sold-for-100000-at-hialeal.html | Florida-Bred 2-Year-Old Sold for $100,000 at Hialeal | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/mayor-reappoints-director-of-wnyc-director-of-wnyc-renamed-to-post.html | Mayor Reappoints Director of WNYC; DIRECTOR OF WNYC RENAMED TO POST | True | By Murray Illson | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/lenny-bruce-sets-return-to-stage-comic-to-perform-on-coast-in-legal.html | LENNY BRUCE SETS RETURN TO STAGE; Comic to Perform on Coast in Legal 'Challenge' | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/city-seeks-a-rise-in-university-aid-costello-asks-31million-at.html | CITY SEEKS A RISE IN UNIVERSITY AID; Costello Asks $31-Million at Legislative Hearing | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/bond-film-earns-profit-in-7-weeks-thunderball-at-11million-with.html | BOND FILM EARNS PROFIT IN 7 WEEKS; Thunderball at $11-Million With More on Way | True | By Vincent Canby | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/british-to-retain-bases-in-the-east-distribution-of-duties-to-be.html | BRITISH TO RETAIN BASES IN THE EAST; Distribution of Duties to Be Discussed With U.S. | True | By Benjamin Welles Special To the New York Times | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-26 | 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/accounts.html | Accounts | True | | 1994-03-01 | RE0000649483 | B00000238658 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/navy-hero-of-war-is-found-a-suicide.html | NAVY HERO OF WAR IS FOUND A SUICIDE | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/hayes-signs-broncos-pact.html | Hayes Signs Broncos Pact | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/pros-a-new-look-in-slaloms-leitner-wins-event-staged-on-parallel.html | Pros: A New Look in Slaloms; Leitner Wins Event Staged on Parallel Courses for TV | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/australian-on-racial-team.html | Australian on Racial Team | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/wagner-back-from-mexico-bars-talk-of-politics-wagner-returns-avoids.html | Wagner, Back From Mexico, Bars Talk of Politics; WAGNER RETURNS, AVOIDS POLITICS | True | By Terence Smith | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/st-louissan-francisco.html | St. Louis-San Francisco | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/50-years-marked-by-heart-group-anniversary-dinner-here-opens-fund.html | 50 YEARS MARKED BY HEART GROUP; Anniversary Dinner Here Opens Fund Campaign | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/bulgarian-tours-007s-london-dens-writer-reds-ian-fleming-prowls.html | BULGARIAN TOURS 007'S LONDON DENS; Writer, Reds' Ian Fleming, Prowls Bond's Haunts | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/johnson-submits-23billion-plan-to-rebuild-slums-proposes-6year.html | JOHNSON SUBMITS $2.3-BILLION PLAN TO REBUILD SLUMS; Proposes 6-Year Program to Rehabilitate Areas and Also Their Inhabitants MESSAGE TO CONGRESS Cities Would Have to Prove Eligibility for Funds 70 Sites Could Benefit Johnson Sends Congress Plan To Rebuild the Nation's Slums | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/us-girl-swimmers-break-three-marks.html | U.S. GIRL SWIMMERS BREAK THREE MARKS | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/jane-vinacour-betrothed.html | Jane Vinacour Betrothed | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/milliongallon-tank-bursts.html | Million-Gallon Tank Bursts | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/jersey-gop-faction-accused-of-antisemitic-and-racist-slurs.html | Jersey G.O.P. Faction, Accused Of Anti-Semitic and Racist Slurs | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/rev-harold-belshaw.html | REV. HAROLD BELSHAW | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/new-photo-device-has-fuzzy-debut-ankens-rapid-developer-is.html | NEW PHOTO DEVICE HAS FUZZY DEBUT; Anken's Rapid Developer Is Displayed by Licensee | True | By Gene Smith | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/city-lost-237000-on-stadium-in-65-lindsay-seeks-way-to-raise-income.html | CITY LOST $237,000 ON STADIUM IN '65; Lindsay Seeks Way to Raise Income on Shea Leases | True | By Murray Schumach | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/gallagher-takes-first-race-in-crosscountry-ski-series.html | Gallagher Takes First Race In Cross-Country Ski Series | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/xerox-names-new-key-executives.html | Xerox Names New Key Executives | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/treasury-makes-5-note-offer-holders-of-13billion-of-securities-will.html | TREASURY MAKES 5% NOTE OFFER; Holders of $13-Billion of Securities Will Receive Rights to New Issue DEBT EXTENSION IS AIM Coupon Rate Highest Since 'Magic Fives' of 1959 but Deal Is Different | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/real-estate-concern-here-to-be-dissolved-tuesday.html | Real Estate Concern Here To Be Dissolved Tuesday | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/nigeria-tightens-regional-control-regime-denounces-former-leaders.html | NIGERIA TIGHTENS REGIONAL CONTROL; Regime Denounces Former Leaders as 'Gangsters' | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/southern-pacific-sets-debt-issue-98million-equipment-trust.html | SOUTHERN PACIFIC SETS DEBT ISSUE; 9.8-Million Equipment Trust Certificates Are Awarded | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/midlandguardian-co-inc-places-promissory-notes.html | Midland-Guardian Co., Inc. Places Promissory Notes | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/bid-for-converts-opposed-by-rabbi.html | BID FOR CONVERTS OPPOSED BY RABBI | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/survey-gives-labor-edge-in-byelection.html | SURVEY GIVES LABOR EDGE IN BY-ELECTION | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/cotton-market.html | Cotton Market | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/news-of-realty-midtown-rents-report-cites-steep-rises-in-booming.html | NEWS OF REALTY: MIDTOWN RENTS; Report Cites Steep Rises in Booming East Side Area | True | By Lawrence O'Kane | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/johnsons-borrow-blair-house-chef-180-attend-dinner-honoring.html | JOHNSONS BORROW BLAIR HOUSE CHEF; 180 Attend Dinner Honoring Humphrey and Warren | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/bisons-obtain-harkness.html | Bisons Obtain Harkness | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/state-university-lags-gould-says-in-fund-plan-president-tells.html | State University Lags, Gould Says in Fund Plea; President Tells Legislators Faculty Pay Is Key Nickerson, at Hearings, Says a Crisis Is at Hand | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/teachers-impose-nantucket-curbs-seek-to-stop-new-hiring-call-island.html | TEACHERS IMPOSE NANTUCKET CURBS; Seek to Stop New Hiring Call Island Schools 'Unfit' | True | By John H. Fenton Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/bipartisan-panel-to-seek-accords-in-legislature-one-issue-is-a.html | BIPARTISAN PANEL TO SEEK ACCORDS IN LEGISLATURE; One Issue Is a Compromise on Redistricting Before Feb.15 Court Deadline PANEL IN ALBANY TO SEEK ACCORD | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/argonauts-in-4player-deal.html | Argonauts in 4-Player Deal | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/diamond-ball-is-glittering-benefit-for-education-international.html | Diamond Ball Is Glittering Benefit for Education; International Event in Plaza Ballroom Attracts Notables | | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/rumanian-premier-in-belgrade.html | Rumanian Premier in Belgrade | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/list-of-trademarks.html | List of Trademarks | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/skiing-conditions-in-east.html | Skiing Conditions in East | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/wartime-executions-denied.html | Wartime Executions Denied | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/william-robert-grubb-aide-to-controller-of-currency.html | William Robert Grubb, Aide To Controller of Currency | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/money.html | Money | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/district-attorney-investigating-cafe.html | DISTRICT ATTORNEY INVESTIGATING CAFE | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/gallant-romeo-defeats-time-tested-in-stakes-at-hialeah-knapp-mount.html | Gallant Romeo Defeats Time Tested in Stakes at Hialeah; KNAPP MOUNT WINS BY HALF A LENGTH Victors in Divided Poinciana Run One, Two in $33,350 Royal Palm Handicap | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/presidents-portraitist-known-for-his-paintings-of-pioneering-days.html | President's Portraitist Known for His Paintings of Pioneering Days | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/chess-tactical-trickery-enlivens-a-couple-of-gambit-games.html | Chess; Tactical Trickery Enlivens A Couple of Gambit Games | True | By Al Horowitz | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/poor-give-ideas-to-lindsay-panel-they-grow-restive-waiting-10-hours.html | POOR GIVE IDEAS TO LINDSAY PANEL; They Grow Restive Waiting 10 Hours for Mayor | True | By John Kifner | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/glamour-in-the-computer-world-skidmore-graduate-a-vice-president-at.html | Glamour in the Computer World; Skidmore Graduate a Vice President at Age of 28 GLAMOUR ENTERS COMPUTER WORLD | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/salvation-army-opens-drive-to-raise-44million-here.html | Salvation Army Opens Drive To Raise $4.4-Million Here | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/an-opportunity-knocks-for-murcer.html | An Opportunity Knocks for Murcer | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/trade-bloc-sets-money-proposal-common-market-submits-a-compromise.html | TRADE BLOC SETS MONEY PROPOSAL; Common Market Submits a Compromise on Reform TRADE BLOC SETS MONEY PROPOSAL | True | By Richard E. Mooney Special To The New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/eric-albin-to-marry-linda-zimmerman.html | Eric Albin to Marry Linda Zimmerman | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/us-planes-rake-vietcong-bases-foe-is-stepping-up-pressure-on-saigon.html | U.S. PLANES RAKE VIETCONG BASES; Foe Is Stepping Up Pressure on Saigon and Vicinity | True | By Neil Sheehan Special To The New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/unesco-aide-in-greece-warns-of-parthenon-decay.html | UNESCO Aide, in Greece, Warns of Parthenon Decay | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/maryland-goes-to-aid-of-bowie-state-speeds-program-to-isolate-swamp.html | MARYLAND GOES TO AID OF BOWIE; State Speeds Program to Isolate Swamp Fever | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/league-members-increased-to-10-expansion-to-chicago-will-set-up.html | LEAGUE MEMBERS INCREASED TO 10; Expansion to Chicago Will Set Up Realignment and Personnel Problems | True | By Leonard Koppett | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/refunding-by-us-is-well-received-dealers-greet-move-with-enthusiasm.html | REFUNDING BY U.S. IS WELL RECEIVED; Dealers Greet Move With Enthusiasm Corporate List Is Depressed | True | By John H. Allan | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/stock-split-set-by-philip-morris-threefor-one-plan-voted-by-board-of.html | STOCK SPLIT SET BY PHILIP MORRIS; Three-for-One Plan Voted by Board of Company | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/st-regis-paper-co.html | St. Regis Paper Co. | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/uruguay-rejects-tax-protest.html | Uruguay Rejects Tax Protest | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/mrs-louis-mindell.html | MRS. LOUIS MINDELL | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/moscows-200-volume-library-will-span-all-literary-history.html | Moscow's 200-Volume Library Will Span All Literary History | True | By Theodore Shabad Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/democrats-to-push-for-state-primary-again-this-year.html | Democrats to Push for State Primary Again This Year | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/womens-city-club-urges-an-income-tax-for-city.html | Women's City Club Urges An Income Tax for City | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/fletcher-wiley-69-dies-once-on-national-radio.html | Fletcher Wiley, 69, Dies; Once on National Radio | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/mkesson-opens-fight-on-merger-drug-company-files-a-suit-to-stop.html | M'KESSON OPENS FIGHT ON MERGER; Drug Company Files a Suit to Stop Consolidation Bid by Foremost Dairies | True | By Edward Ranzal | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/papal-aide-scores-unionist-priests-decries-militants-at-rites-for.html | PAPAL AIDE SCORES UNIONIST PRIESTS; Decries 'Militants' at Rites for Florida Seminary | True | By Gene Currivan | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/martinon-leads-bostonians-here-conducts-local-premiere-of-constants.html | MARTINON LEADS BOSTONIANS HERE; Conducts Local Premiere of Constant's 24 Preludes | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/dominicans-spur-rural-selfhelp-program-to-be-expanded-us-aides.html | DOMINICANS SPUR RURAL SELF-HELP; Program to Be Expanded U.S. Aides Enthusiastic | True | By Edward C. Burks Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/kansas-amishman-fined.html | Kansas Amishman Fined | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/exaide-of-mintz-on-stand-at-trial-says-legislator-told-him-to-be.html | EX-AIDE OF MINTZ ON STAND AT TRIAL; Says Legislator Told Him to Be Evasive at Grand Jury | True | By Richard J.h. Johnston | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/atlanta-educators-decry-bond-ouster.html | ATLANTA EDUCATORS DECRY BOND OUSTER | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/official-johnson-portrait-nearly-ready-johnson-portrait-is-nearly.html | Official Johnson Portrait Nearly Ready; JOHNSON PORTRAIT IS NEARLY READY | True | By Howard Taubman | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/mississippi-patrol-loses-on-libel-suit.html | MISSISSIPPI PATROL LOSES ON LIBEL SUIT | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/leeds-northrup-co-sells-200000-common-shares.html | Leeds & Northrup Co. Sells 200,000 Common Shares | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/sports-of-the-times-steady-disintegration.html | Sports of The Times; Steady Disintegration | True | By Arthur Daley | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/mayor-sees-foes-of-trade-center.html | MAYOR SEES FOES OF TRADE CENTER | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/monsanto-set-sales-and-earnings-records-in-1965.html | Monsanto Set Sales and Earnings Records in 1965 | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/petrosky-gains-by-default-in-us-open-court-tennis.html | Petrosky Gains by Default In U.S. Open Court Tennis | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/kickback-hearing-today.html | Kickback Hearing Today | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/conservatory-theater-plans-months-season-in-phoenix.html | Conservatory Theater Plans Month's Season in Phoenix | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/japan-planning-aid-to-indonesia-may-ask-west-germans-and-dutch-to.html | JAPAN PLANNING AID TO INDONESIA; May Ask West Germans and Dutch to Join Program | True | By Robert Trumbull Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/deadline-for-the-redwoods.html | Deadline for the Redwoods | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/crucible-steels-profit-climbed-to-262-a-share-for-last-year.html | Crucible Steel's Profit Climbed To $2.62 a Share for Last Year | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/legalizing-the-lottery.html | Legalizing the Lottery | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/northrop-weighing-hallicrafters-deal-corporate-deals-and-mergers.html | Northrop Weighing Hallicrafters Deal; CORPORATE DEALS AND MERGERS SET | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/republican-man-of-the-year.html | Republican Man of the Year | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/mohole-costs-increase.html | Mohole Costs Increase | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/debate-on-prayer-blocks-14b-vote-ervin-recites-and-tells-jokes-in-a.html | DEBATE ON PRAYER BLOCKS 14(B) VOTE; Ervin Recites and Tells Jokes in a Delaying Maneuver | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/shots-exchanged-in-siam-gulf.html | Shots Exchanged in Siam Gulf | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/hawks-set-back-canadiens-4-to-2-chicago-advances-to-within-2-points.html | HAWKS SET BACK CANADIENS, 4 TO 2; Chicago Advances to Within 2 Points of Hockey Lead | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/trolley-men-are-mobilized-after-strike-disrupts-athens.html | Trolley Men Are Mobilized After Strike Disrupts Athens | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/proctor-gamble-co.html | Proctor & Gamble Co. | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/visible-satellite.html | Visible Satellite | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/founder-of-printing-shop-honored-at-morgan-library.html | Founder of Printing Shop Honored at Morgan Library | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/british-cite-cost-of-bases-abroad-stewart-and-healey-to-take-up.html | BRITISH CITE COST OF BASES ABROAD; Stewart and Healey to Take Up Issue in U.S. Today | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/pier-watchmen-reject-new-4year-contract.html | Pier Watchmen Reject New 4-Year Contract | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/high-court-admits-sorensen.html | High Court Admits Sorensen | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/robert-h-badgley.html | ROBERT H. BADGLEY | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/musick-dartmouth-assistant-named-cornell-football-coach.html | Musick, Dartmouth Assistant, Named Cornell Football Coach | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/carl-a-maxwell-77-of-foster-wheeler.html | CARL A. MAXWELL, 77, OF FOSTER WHEELER | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/briton-reports-on-sanctions.html | Briton Reports on Sanctions | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/districting-hurdle-cleared-in-jersey.html | DISTRICTING HURDLE CLEARED IN JERSEY | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/northern-railways-increase-earnings.html | NORTHERN RAILWAYS INCREASE EARNINGS | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/minister-depicts-tension.html | Minister Depicts Tension | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/producers-sales-rise-by-clare-m-reckert-profit-mark-set-by.html | Producer's Sales Rise By CLARE M. RECKERT; PROFIT MARK SET BY WESTINGHOUSE | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/heath-sees-a-delay-on-tradebloc-move.html | HEATH SEES A DELAY ON TRADE-BLOC MOVE | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/memory-of-truce-2-killed-8-hurt.html | Memory of 'Truce'; 2 Killed, 8 Hurt | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/james-felt-co-elects-banker-vice-president.html | James Felt & Co. Elects Banker Vice President | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/dr-il-chaikoff-physiologist-63-professor-at-berkeley-noted-for.html | DR. I.L. CHAIKOFF, PHYSIOLOGIST, 63; Professor at Berkeley, Noted for Gland Research, Dies | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/army-is-6261-victor-over-rutgers-five.html | ARMY IS 62-61 VICTOR OVER RUTGERS FIVE | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/genesco-and-salant-breaking-off-talks-on-a-merger-plan-genesco0.html | Genesco and Salant Breaking Off Talks On a Merger Plan; GENESCO, SALANT DROP MERGER BID | True | By Isadore Barmash | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/storm-threatens-heavy-snow-here-fall-up-to-6-inches-forecast-south.html | STORM THREATENS HEAVY SNOW HERE; Fall Up to 6 Inches Forecast South Is Hit Hard STORM THREATENS HEAVY SNOW HERE | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/antirightist-radio-moderator-is-beaten-while-on-air-in-jersey-radio.html | Anti-Rightist Radio Moderator Is Beaten While on Air in Jersey; RADIO MODERATOR BEATEN IN STUDIO | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/scott-says-baker-trial-date-was-inspired-by-politics.html | Scott Says Baker Trial Date Was Inspired by Politics | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/golf-fall-worth-200000.html | Golf Fall Worth $200,000 | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/dr-king-occupies-a-flat-in-slums-will-lead-chicago-campaign.html | DR. KING OCCUPIES A FLAT IN SLUMS; Will Lead Chicago Campaign Threatens Rent Strikes | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/fluoride-is-added-to-vitamin-doses-indiana-tests-show-method-to-bc.html | FLUORIDE IS ADDED TO VITAMIN DOSES; Indiana Tests Show Method to Be Effective in Reducing Children's Dental Caries WIDER TREATMENT SEEN U.S. Report Shows 63% of Population Does Not Now Use Fluoridated Water | True | By Thomas O'Toole | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/gop-plans-yale-seminar.html | G.O.P Plans Yale Seminar | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/mossler-lawyers-ask-for-dismissal.html | MOSSLER LAWYERS ASK FOR DISMISSAL | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/time-schedule.html | Time Schedule | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/electricity-output-rose-89-in-week.html | ELECTRICITY OUTPUT ROSE 8.9% IN WEEK | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/dominican-exit-required.html | Dominican Exit Required | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/varied-concerns-fill-top-posts-list-includes-inland-steel-and.html | Varied Concerns Fill Top Posts; List Includes Inland Steel and Hercules Powder Company VARIED CONCERNS PICK NEW CHIEFS | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/meet-records-expected-tonight-in-millrose-games-at-the-garden.html | Meet Records Expected Tonight In Millrose Games at the Garden | True | By Frank Litsky | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/santo-domingo-youths-clash-with-a-us-patrol.html | Santo Domingo Youths Clash With a U.S. Patrol | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/index-of-commodity-prices-remains-steady-at-1124.html | Index of Commodity Prices Remains Steady, at 112.4 | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/public-power-group-urges-more-authority-for-fpc.html | Public Power Group Urges More Authority for F.P.C. | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/observer-how-to-find-a-lost-hbomb.html | Observer: How to Find a Lost H-Bomb | True | By Russell Baker | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/incident-at-vichy-in-london-premiere.html | 'INCIDENT AT VICHY' IN LONDON PREMIERE | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/kennedy-proposes-22million-a-year-to-treat-addicts.html | Kennedy Proposes $22-Million a Year To Treat Addicts | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/northeastern-six-victor-over-dartmouth-6-to-4.html | Northeastern Six Victor Over Dartmouth, 6 to 4 | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/maugham-left-income-of-works-and-140000-to-his-secretary-daughter.html | Maugham Left Income of Works And $140,000 to His Secretary; Daughter Will Receive Most Shares in Company Said to Be Worth $1-Million | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/moscow-protests-arlingtons-delay-on-burial-of-red.html | Moscow Protests Arlington's Delay On Burial of Red | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/housing-windfall-yielded-18million-inquiry-here-told-housing.html | Housing Windfall Yielded 1.8-Million, Inquiry Here Told; HOUSING WINDFALL CITED AT HEARING | True | By Edith Evans Asbury | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/physician-needles-from-japan-barred.html | PHYSICIAN NEEDLES FROM JAPAN BARRED | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/bahamas-dog-show-to-continue-despite-losses-and-small-field.html | Bahamas Dog Show to Continue Despite Losses and Small Field | True | By John Rendel | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/stocks-follow-a-mixed-pattern-advances-and-declines-are-about-even.html | STOCKS FOLLOW A MIXED PATTERN; Advances and Declines Are About Even Key Indexes Show Minor Changes AIRLINES REMAIN STRONG Early Gains Are Erased by Downturn in Afternoon Volume at 9.91 Million. STOCKS FOLLOW A MIXED PATTERN | True | By J.h. Carmical | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/maine-central-votes-dividend.html | Maine Central Votes Dividend | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/official-national-league-baseball-schedule-for-the-1966-season.html | Official National League Baseball Schedule for the 1966 Season | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/dutchman-sets-world-mark-for-1500-in-speed-skating.html | Dutchman Sets World Mark for 1,500 in Speed Skating | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/books-of-the-times-general-de-gaulle-is-wired-for-history.html | Books of The Times; General de Gaulle Is Wired for History | True | By Charles Poore | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/vietcong-platoon-defects-saigon-pilot-said-to-flee.html | Vietcong Platoon Defects; Saigon Pilot Said to Flee | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/lindsay-to-open-35-local-offices-borough-chiefs-assail-plan-for.html | LINDSAY TO OPEN 35 LOCAL OFFICES; Borough Chiefs Assail Plan for Neighborhood Units to Cost $1.25-Million a Year MAYOR WILL OPEN 35 LOCAL OFFICES | True | By Clayton Knowles | 1994-03-01 | RE0000649488 | B00000240317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/pound-eases-in-trading-here-but-increases-a-bit-in-london.html | Pound Eases in Trading Here But Increases a Bit in London | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/fordhams-five-triumphs-over-dartmouth-90-to-76.html | Fordham's Five Triumphs Over Dartmouth, 90 to 76 | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/ohio-industrialist-urges-more-trade-with-russia.html | Ohio Industrialist Urges More Trade With Russia | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/wood-field-and-stream-the-ladyfish-has-a-chic-personality-but-its.html | Wood, Field and Stream; The Ladyfish Has a Chic Personality, but It's Not Made for the Table | True | By Oscar Godbout Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/riessen-graebner-upset-in-doubles.html | RIESSEN, GRAEBNER UPSET IN DOUBLES | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/birch-society-plans-a-radio-program.html | Birch Society Plans a Radio Program | True | By Val Adams | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/us-trade-surplus-declines-by-15billion-for-the-year.html | U.S. Trade Surplus Declines By $1.5-Billion for the Year | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/concedes-black-market-involves-americans-and-vietnamese-rusk-says.html | Concedes Black Market Involves Americans and Vietnamese; RUSK SAYS SOME PROFIT FROM AID | True | By Felix Belair Jr. Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/soviet-is-criticized-by-us-in-mott-case.html | SOVIET IS CRITICIZED BY U.S. IN MOTT CASE | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/schoolship-sails-out-of-east-river-docks-in-hudson-to-make-way-for.html | SCHOOLSHIP SAILS OUT OF EAST RIVER; Docks in Hudson to Make Way for U.N. School | True | By Morris Kaplan | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/mayor-lashes-out-at-prices-critics-he-says-special-interests-barred.html | MAYOR LASHES OUT AT PRICE'S CRITICS; He Says 'Special Interests,' Barred at City Hall, Vent Wrath on His Deputy LINDSAY STRIKES AT CRITICS OF PRICE | True | By Charles G. Bennett | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/dr-frank-nicolai.html | DR. FRANK NICOLAI | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/fire-records.html | Fire Records | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/us-commander-in-korea-says-weapons-are-on-way.html | U.S. Commander in Korea Says Weapons Are On Way | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/recent-issues.html | Recent Issues | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/panel-questions-award-in-jersey-brotherhood-winner-linked-to.html | PANEL QUESTIONS AWARD IN JERSEY; Brotherhood Winner Linked to Apartheid Policy | True | By Peter Kihss | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/moon-tasks-set-for-astronauts-7-experiments-are-planned-for-first.html | MOON TASKS SET FOR ASTRONAUTS; 7 Experiments Are Planned for First Lunar Landing | True | By John Noble Wilford | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/mt-sinai-to-give-humanity-studies-hospital-will-require-staff.html | MT. SINAI TO GIVE HUMANITY STUDIES; Hospital Will Require Staff Doctors to Take Courses to Broaden Outlook | True | By Martin Tolchin | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/air-force-chiefs-support-mcnamara-on-bomber-cut-air-chiefs-back-cut.html | Air Force Chiefs Support McNamara on Bomber Cut; AIR CHIEFS BACK CUTS IN BOMBERS | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/soviet-shifts-envoy-in-britain.html | Soviet Shifts Envoy in Britain | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/jury-deliberating-in-krebiozen-case-after-long-trial.html | Jury Deliberating In Krebiozen Case After Long Trial | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/proceedings-in-the-un-yesterday.html | Proceedings in the U.N.; YESTERDAY | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/us-fighter-scores-knockout.html | U.S. Fighter Scores Knockout | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/latinamerican-art-on-display-at-y ale.html | LATIN-AMERICAN ART ON DISPLAY AT YALE | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/hassan-denies-moroccans-led-paris-policemen-in-kidnapping.html | Hassan Denies Moroccans Led Paris Policemen in Kidnapping | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/bruce-barrons-have-child.html | Bruce Barrons Have Child | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/soldier-in-vietnam-mails-seat-request-for-mets-opener.html | Soldier in Vietnam Mails Seat Request For Mets' Opener | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/rise-seen-in-student-loans-under-johnson-plan.html | Rise Seen in Student Loans Under Johnson Plan | | By Cabell Phillips Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/palmer-shoots-6under65-in-tuneup-for-50000-golf.html | Palmer Shoots 6-Under-65 In Tune-Up for $50,000 Golf | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/berton-braley-poet-dies-at-83-prolific-writer-was-known-for-varied.html | BERTON BRALEY, POET, DIES AT 83; Prolific Writer Was Known for Varied Light Verse | | Special to The New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/coyle-beats-clarke-in-8251-twomile.html | COYLE BEATS CLARKE IN 8:25.1 TWO-MILE | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/soviet-arms-view-welcomed-by-us-foster-says-he-also-wants-to-avoid.html | SOVIET ARMS VIEW WELCOMED BY U.S.; Foster Says He Also Wants to Avoid Link to Vietnam | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/distillers-hedge-at-liquor-inquiry.html | DISTILLERS HEDGE AT LIQUOR INQUIRY | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/architecture-sullivans-powerful-inspired-legacy-54-drawings-shown.html | Architecture: Sullivan's Powerful, Inspired Legacy; 54 Drawings Shown in Low Library Columbia Exhibits Part of Rare Sketches | | By Ada Louise Huxtable | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/wirtz-predicts-the-jobless-rate-may-dip-to-35-by-late-june.html | Wirtz Predicts the Jobless Rate May Dip to 3.5% by Late June; Figure Would Be 12-Year Low Major Labor Shortages Doubted by Secretary | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/dining-is-an-art-with-the-delacortes.html | Dining Is an Art With the Delacortes | True | By Craig Claiborne | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/bridge-39th-vanderbilt-cup-event-due-in-louisville-in-march.html | Bridge; 39th Vanderbilt Cup Event Due in Louisville in March | True | By Alan Truscott | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/hoving-proposes-mobile-museums-exhibits-on-model-of-drama-program.html | HOVING PROPOSES MOBILE MUSEUMS; Exhibits on Model of Drama Program Are Proposed | True | By Richard F. Shepard | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/johnsons-company-buys-catv-concern.html | JOHNSON'S COMPANY BUYS CATV CONCERN | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/senator-nominates-truman-for-the-nobel-peace-prize.html | Senator Nominates Truman For the Nobel Peace Prize | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/kehrt-sparr.html | Kehrt Sparr | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/ship-takes-up-temporary-residence-in-hudson-river.html | Ship Takes Up Temporary Residence in Hudson River | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/foreign-port-arrivals.html | Foreign Port Arrivals | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/in-the-nation-the-perimeter-defense-concept.html | In The Nation: The 'Perimeter Defense' Concept | True | By Arthur Krock | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/miller-evans.html | Miller Evans | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/sidelights-inflation-threat-seen-negligible.html | Sidelights; Inflation Threat Seen Negligible | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/guatemala-arrests-newsman.html | Guatemala Arrests Newsman | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/louisiana-schools-adamant-on-us-aid.html | LOUISIANA SCHOOLS ADAMANT ON U.S. AID | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/spain-seeks-a-shift-of-us-air-fueling.html | SPAIN SEEKS A SHIFT OF U.S. AIR FUELING | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/haiphong-partly-evacuated-pravda-correspondent-says.html | Haiphong Partly Evacuated, Pravda Correspondent Says | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/royal-palm-handicap-chart.html | Royal Palm Handicap Chart | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/100hour-filibuster-stalls-redistricting-in-south-carolina.html | 100-Hour Filibuster Stalls Redistricting In South Carolina | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/6-bus-lines-reach-terms-with-city-pact-will-preserve-private.html | 6 BUS LINES REACH TERMS WITH CITY; Pact Will Preserve Private Companies' 15¢ Fare | True | By Emanuel Perlmutter | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/taylor-favors-resumed-bombing.html | Taylor Favors Resumed Bombing | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/fritz-jahoda-plays-novel-piano-works.html | FRITZ JAHODA PLAYS NOVEL PIANO WORKS | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/met-squash-racquets.html | Met. Squash Racquets | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/soviet-plans-amsterdam-route.html | Soviet Plans Amsterdam Route | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/6-democrats-try-to-rally-senate-against-bombing-johnson-expected-to.html | 6 DEMOCRATS TRY TO RALLY SENATE AGAINST BOMBING; Johnson Expected to Order a Resumption but Group Wants at Least a Delay DISSIDENTS ARE MANY Faction Is Put at 25 to 33 Rusk, Chiding Opposition, Says Hanoi Fans War 6 SENATORS SEEK TO PROLONG LULL | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/rate-conference-loses-court-test-federal-judge-orders-group-to.html | RATE CONFERENCE LOSES COURT TEST; Federal Judge Orders Group to Produce Documents | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/moroccan-police-expert-mohammed-oufkir.html | Moroccan Police Expert; Mohammed Oufkir | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/esp-mail-floods-clear-day-lerner-says-show-on-psychic-theme-gets.html | E.S.P. Mail Floods 'Clear Day'; Lerner Says Show on Psychic Theme Gets Odd Letters | True | By Milton Esterow | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/protesters-pack-hearing-on-erie-railroad-chief-vows-fight-to-end.html | PROTESTERS PACK HEARING ON ERIE; Railroad Chief Vows Fight to End Commuter Runs | True | By Walter H. Waggoner | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/battey-sentenced-in-tax-case.html | Battey Sentenced in Tax Case | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/lindsay-orders-aides-to-clear-any-legislative-appearances.html | Lindsay Orders Aides to Clear Any Legislative Appearances | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/knicks-set-back-warriors-115103-lakers-victors-over-pistons-in.html | KNICKS SET BACK WARRIORS, 115-103; Lakers Victors Over Pistons in Second Game, 126-110 | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/milk-price-rise-deferred.html | Milk Price Rise Deferred | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/townsend-stresses-foreign-investment.html | TOWNSEND STRESSES FOREIGN INVESTMENT | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/forte-quits-lions-post.html | Forte Quits Lions' Post | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/delaware-sells-15million-issue-bonds-won-by-a-syndicate-headed-by.html | DELAWARE SELLS $15-MILLION ISSUE; Bonds Won by a Syndicate Headed by First Boston | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/high-officer-is-named-by-fiduciary-trust-co.html | High Officer Is Named By Fiduciary Trust Co. | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/miss-terese-juliano-a-prospective-bride.html | Miss Terese Juliano A Prospective Bride | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/state-rewards-aides-who-made-it-to-work.html | State Rewards Aides Who Made It to Work | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/mrs-s-pavenick.html | MRS. S. PAVENICK | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/corning-glass-works.html | Corning Glass Works | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/continue-the-pause.html | Continue the Pause | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/santa-anita-results.html | Santa Anita Results | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/program-for-the-cities.html | Program for the Cities | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/late-tuesday-scores.html | Late Tuesday Scores | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/janet-e-babcock-engaged-to-wed-edwin-hahn-3d-magazine-news-editor.html | Janet E. Babcock Engaged to Wed Edwin Hahn 3d; Magazine News Editor Fiancee of Fellow at Sloan-Kettering | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/amex-shows-gain-despite-brief-halt-in-ticker-system.html | Amex Shows Gain Despite Brief Halt In Ticker System | True | By Alexander R. Hammer | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/students-donate-to-the-neediest-2428-received-bringing-total-to.html | STUDENTS DONATE TO THE NEEDIEST; $2,428 Received, Bringing Total to $708,075 | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/proximity-is-destroyed.html | Proximity Is Destroyed | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/gifts-to-the-neediest.html | Gifts to the Neediest | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/alexander-ince-a-stage-figure-of-theater-arts-publisher-a-broadway.html | ALEXANDER INCE, A STAGE FIGURE; Ex-Theater Arts Publisher, a Broadway Wit, Dies | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/mrs-gandhi-calls-food-major-issue-in-first-talk-to-nation-she-vows.html | MRS. GANDHI CALLS FOOD MAJOR ISSUE; In First Talk to Nation, She Vows to Combat Shortage | True | By J. Anthony Lukas Special To The New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/injunctions-issued.html | Injunctions Issued | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/profits-advance-for-bethlehem-steel-concern-net-up-14-on-a-151.html | PROFITS ADVANCE FOR BETHLEHEM; Steel Concern Net Up 1.4% on a 15.1% Sales Rise Rise in Earnings for the Year Reported by Bethlehem Steel | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/new-carrier-to-operate-13-years-on-a-fueling.html | New Carrier to Operate 13 Years on a Fueling | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/oil-earnings-gain-earnings-issued-by-oil-concerns.html | Oil Earnings Gain; EARNINGS ISSUED BY OIL CONCERNS | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/conan-doyles-estate-is-turning-film-producer-search-for-profits-not.html | Conan Doyle's Estate Is Turning Film Producer; Search for Profits, Not Just Royalties, Inspires Sir Nigel Films Ltd. | True | By Vincent Canby | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/brown-of-eagles-has-surgery.html | Brown of Eagles Has Surgery | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/dockers-quit-jobs-at-2-hudson-piers-french-line-stoppage-lasts-day.html | DOCKERS QUIT JOBS AT 2 HUDSON PIERS; French Line Stoppage Lasts Day, Cunard 15 Minutes | True | By John P. Callahan | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/mrs-john-luter.html | MRS. JOHN LUTER | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/todays-film.html | Today's Film | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/reynolds-metals-net-up.html | Reynolds Metals Net Up | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/2-port-channels-reopened-tanker-is-still-grounded.html | 2 Port Channels Reopened; Tanker Is Still Grounded | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/federal-aides-assay-new-type-of-housing-for-the-rural-poor.html | Federal Aides Assay New Type of Housing for the Rural Poor | True | By Joseph A. Loftus Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/luther-adler-tour-in-fiddler-planned.html | LUTHER ADLER TOUR IN 'FIDDLER' PLANNED | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/30-reform-rabbis-plan-peace-drive-will-follow-goldberg-talk-with.html | 30 REFORM RABBIS PLAN PEACE DRIVE; Will Follow Goldberg Talk With Vietnam Campaign | True | By Kathleen Teltsch | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/personal-finance-protection-for-offthejob-disabilities-found-sparse.html | Personal Finance; Protection for Off-the-Job Disabilities Found Sparse Except in Four States DISABILITY PAY: AN EXAMINATION | True | By Sal Nuccio | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/canada-is-reducing-troops-in-un-middle-east-force.html | Canada Is Reducing Troops In U.N. Middle East Force | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/mrs-motley-hopes-councilmen-will-pick-a-fighting-successor.html | Mrs. Motley Hopes Councilmen Will Pick a Fighting Successor; Manhattan Borough Chiefs, Who Will Become Judge, Wants Harlem Rebuilt | True | By Steven V. Roberts | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/television.html | Television | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/trademark-raider-stages-legal-coup-a-daring-raid-on-trademarks-made.html | Trademark Raider Stages Legal Coup; A Daring Raid on Trademarks Made in Europe by a Chemist | True | By John L. Hess Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/dance-lizzie-and-those-81-whacks-ballet-theater-revives-fall-river.html | Dance: Lizzie and Those 81 Whacks; Ballet Theater Revives 'Fall River Legend' Choreography Fails to Sustain Melodrama | True | By Clive Barnes | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/robert-a-brown.html | ROBERT A. BROWN | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/paris-strictly-for-smallboned-girls.html | Paris: Strictly for Small-Boned Girls | True | By Gloria Emerson Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/freedland-schwartz.html | Freedland Schwartz | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/lochmanns-plans-sale-of-13million-in-notes.html | Lochmann's Plans Sale of $1.3-Million in Notes | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/screen-an-original-spydavid-niven-film-owes-james-bond-naught.html | Screen: An Original Spy!;David Niven Film Owes James Bond Naught | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/east-europe-to-get-pepsi-and-cocacola.html | EAST EUROPE TO GET PEPSI AND COCA-COLA | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/books-authors.html | Books Authors | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/mets-to-visit-reds-for-league-opener.html | METS TO VISIT REDS FOR LEAGUE OPENER | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/33-brooklyn-buildings-up-for-landmark-designation.html | 33 Brooklyn Buildings Up For Landmark Designation | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/the-debate-on-bombing-washington-divided-on-resumption-but.html | The Debate on Bombing; Washington Divided on Resumption But Proponents Appear to Prevail | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/coast-skater-wins-in-school-figures.html | COAST SKATER WINS IN SCHOOL FIGURES | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/tv-southwest-is-abused-this-proud-land-travelogue-series-comes-up.html | TV: Southwest Is Abused; This Proud Land Travelogue Series Comes Up With Fund of Banal Facts | True | By Jack Gould | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/baby-dies-in-upstate-fire-reported-set-by-brother-4.html | Baby Dies in Upstate Fire Reported Set by Brother, 4 | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/soviet-and-britain-again-seek-accord-on-panda-romance.html | Soviet and Britain Again Seek Accord On Panda Romance | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/dr-stanton-c-crawford-dead-acting-chancellor-at-pittsburgh.html | Dr. Stanton C. Crawford Dead; Acting Chancellor at Pittsburgh | True | Special to The New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/nebraska-honors-gruenther.html | Nebraska Honors Gruenther | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/westbury-horse-has-swamp-fever-duke-darnley-a-trotter-is-removed.html | WESTBURY HORSE HAS SWAMP FEVER; Duke Darnley, a Trotter, Is Removed From His Barn | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/hong-kong-tv-group-includes-time-nbc.html | HONG KONG TV GROUP INCLUDES TIME, N.B.C. | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/soviet-trawlers-tracking-seventh-fleet-off-vietnam.html | Soviet Trawlers Tracking Seventh Fleet Off Vietnam | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/financial-writers-elect-slate-of-officers-for-year.html | Financial Writers Elect Slate of Officers for Year | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/3-north-korean-infiltrators-doomed-by-court-in-seoul.html | 3 North Korean Infiltrators Doomed by Court in Seoul | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/u-of-miami-says-cheating-on-an-exam-was-limited.html | U. of Miami Says Cheating On an Exam Was Limited | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/music-busoni-piano-concerto-arrives-spirited-performance-is-given.html | Music: Busoni Piano Concerto Arrives; Spirited Performance Is Given in Carnegie Hall Massive Composition on Way Since 1904 | True | By Harold C. Schonberg | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/maritime-budget-draws-heavy-fire-garmatz-leads-opposition-industry.html | MARITIME BUDGET DRAWS HEAVY FIRE; Garmatz Leads Opposition Industry and Labor Join | True | By Werner Bamberger | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/advertising-a-plea-for-research-money.html | Advertising A Plea for Research Money | True | By Walter Carlson | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/red-china-hints-partyarmy-rift-broadcast-suggests-not-all-officers.html | RED CHINA HINTS PARTY-ARMY RIFT; Broadcast Suggests Not All Officers Think Nation Has the Ability to Fight U.S. RED CHINA HINTS PARTY-ARMY RIFT | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/gulf-western-merger-voted.html | Gulf & Western Merger Voted | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/change-in-us-aid-urged-by-zablocki.html | CHANGE IN U.S. AID URGED BY ZABLOCKI | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/philharmonic-lists-baroque-marathon.html | PHILHARMONIC LISTS BAROQUE MARATHON | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/as-hemlines-go-up-up-up-heels-go-down-down-down.html | As Hemlines Go Up, Up, Up, Heels Go Down, Down, Down | True | By Marylin Bender | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/ship-lines-studying-decline-on-atlantic.html | SHIP LINES STUDYING DECLINE ON ATLANTIC | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/tokyo-index-hits-high-for-the-year-amsterdam-market-mixed-brussels.html | TOKYO INDEX HITS HIGH FOR THE YEAR; Amsterdam Market Mixed Brussels List Is Firm Milan Session Busy | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/george-c-buscher.html | GEORGE C. BUSCHER | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/hecker-appointed-coach-of-falcons-aide-at-green-bay-38-is-signed-to.html | HECKER APPOINTED COACH OF FALCONS; Aide at Green Bay, 38, Is Signed to 4-Year Pact | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/javits-bids-us-act-to-cut-hanoi-trade.html | JAVITS BIDS U.S. ACT TO CUT HANOI TRADE | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/oceanographer-urges-support-for-research-on-social-sciences-house.html | Oceanographer Urges Support For Research on Social Sciences; House Science Panel Adviser Warns That Technology's Effects Imperil Mankind | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/columbia-fencers-put-on-guard-dekoff-greets-new-men-with-lecture-on.html | Columbia Fencers Put on Guard; DeKoff Greets New Men With Lecture On Team Spirit His Aim Is to Keep Ranking as No. 1 Squad in Nation | True | By Gordon S. White Jr. | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/european-football-results.html | European Football Results | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/us-drops-to-12th-as-a-shipbuilder-fell-3-places-in-world-rank-last.html | U.S. DROPS TO 12th AS A SHIPBUILDER; Fell 3 Places in World Rank Last Year, Lloyd's Says | True | By Edward A. Morrow | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/malcolm-x-guard-explains-inaction.html | MALCOLM X GUARD EXPLAINS INACTION | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/2-men-are-held-in-theft-of-malcolm-wilsons-coat.html | 2 Men Are Held in Theft Of Malcolm Wilson's Coat | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/rutgers-ensemble-gives-2-premieres.html | RUTGERS ENSEMBLE GIVES 2 PREMIERES | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/four-gis-are-accused-of-possessing-narcotics-20-under-inquiry-4-gis.html | Four G.I.'s Are Accused of Possessing Narcotics 20 Under Inquiry; 4 G.I.'s in Vietnam Are Arrested in Narcotics Case | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/text-of-presidents-special-message-to-congress-on-improving-nations.html | Text of President's Special Message to Congress on Improving Nation's Cities | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/rangers-defeat-wings-43-at-garden-on-ratelles-goal-in-third-period.html | Rangers Defeat Wings, 4-3, at Garden on Ratelle's Goal in Third Period; 14,444 FANS SEE BLUES END STREAK Rangers Pepper Crozier in Last Period After Count Is Tied by Marshall | True | By William J. Briordy | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/only-7-witnesses-ask-tax-hearing-johnsons-plans-for-war-aid-greeted.html | ONLY 7 WITNESSES ASK TAX HEARING; Johnson's Plans for War Aid Greeted Mildly | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/police-cleared-in-2-deaths-in-alleged-kidnapping-plot.html | Police Cleared in 2 Deaths In Alleged Kidnapping Plot | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/scarsdale-blood-drive-today.html | Scarsdale Blood Drive Today | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/fire-suspect-held-by-westchester-boy-seized-in-probation-case-as.html | FIRE SUSPECT HELD BY WESTCHESTER; Boy Seized in Probation Case as Yonkers Sought Him in Blaze Fatal to 12 GETS PSYCHIATRIC TEST Father Charges Police Want a Conviction, but Contends Son Is Not Arsonist | True | By Merrill Folsom Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/south-african-found-guilty-of-lying-about-jails.html | South African Found Guilty of Lying About Jails | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/wagner-sparked-by-obey-downs-st-francis-93-to-79.html | Wagner, Sparked by Obey, Downs St. Francis, 93 to 79 | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/long-island-lighting-adds-a-new-director.html | Long Island Lighting Adds a New Director | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/german-scientists-demand-higher-pay.html | GERMAN SCIENTISTS DEMAND HIGHER PAY | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-27 | 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/wheat-futures-show-declines-copper-advances-sharply-as-supplies.html | WHEAT FUTURES SHOW DECLINES; Copper Advances Sharply as Supplies Continue to Tighten Sugar Is Up | True | | 1994-03-01 | RE0000649488 | B00000240317 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/behind-the-development-scene.html | Behind the Development Scene | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/television.html | Television | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/james-ruderman-is-dead-designer-of-largest-buildings-new-york.html | James Ruderman Is Dead; Designer of Largest Buildings; New York Structures He Laid Out Contain 40-Million Square Feet of Space | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/kingstons-facelifter-aaron-one-of-the-7-matalons-is-giving-city-a.html | Kingston's Face-Lifter; Aaron, One of the 7 Matalons, Is Giving City a New Look | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/standard-dredging-elects.html | Standard Dredging Elects | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/us-denies-charge-of-not-aiding-mott.html | U.S. DENIES CHARGE OF NOT AIDING MOTT | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/task-ahead-bar-inflation-and-race-on.html | Task Ahead Bar Inflation And Race On | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/steelers-retain-torgeson.html | Steelers Retain Torgeson | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/debut-is-made-here-by-kammermusiker.html | DEBUT IS MADE HERE BY KAMMERMUSIKER | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/son-born-to-mrs-davis.html | Son Born to Mrs. Davis | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/central-american-nations-doing-well-press-common-markets-completion.html | Central American Nations, Doing Well, Press Common Market's Completion; HONDURAS IS KEY TO AREA'S FUTURE Roads, Factories and Dams Are Aimed at Winning Support of Peasants | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/worst-winter-storm-in-years-pounds-middle-atlantic-states.html | Worst Winter Storm in Years Pounds Middle Atlantic States | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/debt-rise-curbs-latin-americans-foreign-investors-suffer-through.html | DEBT RISE CURBS LATIN AMERICANS; Foreign Investors Suffer Through Blocked Funds | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/dominicans-look-for-silver-lining-and-wartorn-country-may-find-it.html | DOMINICANS LOOK FOR SILVER LINING; And War-Torn Country May Find It In U.S. Aid and Investment Funds | True | By Paul Hofmann Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/irrigation-and-mechanized-equipment-combine-to-brighten-mexican.html | Irrigation and Mechanized Equipment Combine to Brighten Mexican Farm Outlook | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/smallcollege-basketball.html | Small-College Basketball | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/a-son-to-mrs-schneider.html | A Son to Mrs. Schneider | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/foreign-affairs-the-northern-tier-stirs.html | Foreign Affairs : The Northern Tier Stirs | True | By C.l. Sulzberger | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/the-nontaxpayer-many-latin-businessmen-avoid-levies-and-remedies.html | The Nontaxpayer; Many Latin Businessmen Avoid Levies, And Remedies Are Often Self-Defeating Taxes: Why Businessmen Don't Pay | True | By H.j. Maidenberg Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/stage-delicatessen-blaze-chases-95-into-the-street.html | Stage Delicatessen Blaze Chases 95 Into the Street | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/federal-reserve-system-statistics-maturity-distribution-of-loans.html | Federal Reserve System Statistics; Maturity Distribution of Loans and Securities | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/farmers-success-is-also-a-failure-mexicans-push-output-but-living.html | FARMERS' SUCCESS IS ALSO A FAILURE; Mexicans Push Output, but Living Standards Lag | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/exaccount-executive-to-take-post-at-ford.html | Ex-Account Executive To Take Post at Ford | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/guatemala-tests-coffee-technique-economic-projects-advance-despite.html | GUATEMALA TESTS COFFEE TECHNIQUE; Economic Projects Advance Despite Political Ferment | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/cuba-gets-good-price-for-sugar-from-red-bloc-but-dollars-are-harder.html | Cuba Gets Good Price for Sugar From Red Bloc, but Dollars Are Harder to Earn; SALES TO SOVIET NET 6C A POUND But Free Market Pays Only 2 Cents, Limiting Benefit of Best Crop Since '61 | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/new-roads-spur-paraguays-exports.html | New Roads Spur Paraguay's Exports | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/rice-five-gains-school-boy-final-rallies-for-6649-victory-boys-high.html | RICE FIVE GAINS SCHOOL BOY FINAL; Rallies for 66-49 Victory Boys High Loses, 82-67 | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/a-problem-for-peru-the-anchovies-werent-biting-exports-are-curbed.html | A Problem for Peru; The Anchovies Weren't Biting Exports Are Curbed by Reduced Output of Fish Meal | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/affluent-frontier-while-the-mounties-get-their-man-others-capture.html | Affluent Frontier; While the Mounties Get Their Man, Others Capture Mink and Polo Ponies The Affluent Frontier: Mink and Polo | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/performers-for-12th-night.html | Performers for '12th Night' | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/woyzeck-to-open-at-school.html | 'Woyzeck' to Open at School | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/dr-king-to-help-police-in-chicago-agrees-to-notify-authorities-of.html | DR. KING TO HELP POLICE IN CHICAGO; Agrees to Notify Authorities of His Group's Activities | True | By Austin C. Wehrwein Special To the New York Times. | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/court-admits-3-new-yorkers.html | Court Admits 3 New Yorkers | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/draft-call-rises-for-march-but-stays-below-januarys.html | Draft Call Rises for March But Stays Below January's | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/wagner-declares-work-not-words-is-the-citys-need.html | Wagner Declares 'Work, Not Words,' Is the City's Need | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/north-of-rio-city-finds-sugar-can-be-bittersweet.html | North of Rio, City Finds Sugar Can Be Bittersweet | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/alexander-wolf-names-residential-executive.html | Alexander Wolf Names Residential Executive | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/communist-denied-burial-in-arlington-arlington-burial-is-denied-to.html | Communist Denied Burial in Arlington; ARLINGTON BURIAL IS DENIED TO RED | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/movies-directed-by-author-of-maratsade-to-be-shown.html | Movies Directed by Author Of Marat/Sade to Be Shown | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/paper-industry-faces-decision-to-advance-or-continue-siesta.html | Paper Industry Faces Decision: To Advance or Continue Siesta? | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/theater-manns-2-plays-cherry-lanes-rooms-has-uneven-quality.html | Theater: Mann's 2 Plays; Cherry Lane's 'Rooms' Has Uneven Quality | True | By Stanley Kauffmann | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/arts-conference-begins-in-chicago-200-delegates-will-scan-problems.html | ARTS CONFERENCE BEGINS IN CHICAGO; 200 Delegates Will Scan Problems of Public Aid | True | By Howard Taubman Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/text-of-presidents-economic-report-to-congress-depicting-profit-and.html | Text of President's Economic Report to Congress Depicting Profit and Wage Gains; Improvement of Tax System Is Called a Continuing Concern of Administration | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/oil-governments-take-a-bigger-role.html | Oil: Governments Take a Bigger Role | True | By J.h. Carmical | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/trinidadtobago-tariff-debate-protection-for-new-industries-stirs.html | Trinidad-Tobago: Tariff Debate; Protection for New Industries Stirs Some Criticism | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/political-battle-looms-for-sato-japanese-premier-grapples-with.html | POLITICAL BATTLE LOOMS FOR SATO; Japanese Premier Grapples With Discord in Party | True | By Emerson Chapin Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/service-for-ince-on-tuesday.html | Service for Ince on Tuesday | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/manned-landings-on-moon-favored-system-is-cheapest-in-long-run.html | MANNED LANDINGS ON MOON FAVORED; System is Cheapest in Long Run, Nobel Laureate Says | True | By Walter Sullivan | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/margaret-elizabeth-singleton-affianced-to-walter-clark-jr.html | Margaret Elizabeth Singleton Affianced to Walter Clark Jr. | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/a-vietnam-action-minor-but-tough-hunt-by-gis-isnt-always-dramatic.html | A VIETNAM ACTION, MINOR BUT TOUGH; Hunt by G.I.'s Isn't Always Dramatic, but It's Work | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/15-in-senate-urge-president-extend-pause-in-bombing-democrats-send.html | 15 IN SENATE URGE PRESIDENT EXTEND PAUSE IN BOMBING; Democrats Send Him Letter Backing Mansfield, Aiken and Fulbright Views STENNIS ASKS RENEWAL Warns It May Take 600,000 Men to Win in Vietnam Young Disputes Him 15 IN SENATE URGE CONTINUED PAUSE | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/provinces-seek-more-industry-as-urban-labor-supply-grows.html | Provinces Seek More Industry As Urban Labor Supply Grows | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/weekly-averages-of-daily-figures.html | Weekly Averages of Daily Figures | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/epton-gets-year-in-anarchy-case-harlem-leader-defends-views-he-is.html | Epton Gets Year in Anarchy Case; Harlem Leader Defends Views; He Is the First New Yorker Convicted Under 1901 Law in 46 Years | True | By Jack Roth | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/loeb-rhoades-names-rr-rose-as-partner.html | Loeb, Rhoades Names R.R. Rose a Partner | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/bernstein-leads-nielsen-novelty-philharmonic-new-first-flutist-has.html | BERNSTEIN LEADS NIELSEN NOVELTY; Philharmonic's New First Flutist Has Solo Part | True | By Raymond Ericson | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/tests-to-decide-on-trotter-today-commission-to-get-analysis-of-duke.html | TESTS TO DECIDE ON TROTTER TODAY; Commission to Get Analysis of Duke Darnley's Ailment | True | By Joe Nichols | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/4th-plant-for-vision-magzine.html | 4th Plant for Vision Magazine | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/ashe-tops-roche-in-sydney-tennis-newcombe-beats-graebnel-nancy.html | ASHE TOPS ROCHE IN SYDNEY TENNIS; Newcombe Beats Graebnel Nancy Richey Gains | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/great-banana-war-of-1965-ends-in-a-ceremonial-truce.html | Great Banana War of 1965 Ends in a Ceremonial Truce | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/jersey-standard-has-dip-in-profit-earnings-in-1965-are-down-15-from.html | JERSEY STANDARD HAS DIP IN PROFIT; Earnings in 1965 Are Down 1.5% From 1964, the First Decline in Eight Years | True | By Clare M. Reckert | 1994-03-01 | RE0000649490 | B00000240319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/man-held-in-sons-accident.html | Man Held in Son's Accident | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/research-submarine-will-hunt-for-lost-hbomb-deepest-diving-craft.html | Research Submarine Will Hunt for Lost H-Bomb; Deepest-Diving Craft Made Ready to Ship to Spain Midget Underwater Vessel May Also Be Flown There | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/new-york-federal-reserve-bank.html | New York Federal Reserve Bank | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/film-party-to-assist-hartfords-gallery.html | Film Party to Assist Hartford's Gallery | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/nikclai-mordinov.html | NIKCLAI MORDINOV | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/talks-on-ship-wage-collapse-in-japan.html | TALKS ON SHIP WAGE COLLAPSE IN JAPAN | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/celtics-turn-back-pistons-131-to-112.html | CELTICS TURN BACK PISTONS, 131 TO 112 | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/jones-sets-world-auto-mark.html | Jones Sets World Auto Mark | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/us-debates-us-in-a-tax-dispute-agencies-split-on-criminals.html | U.S. DEBATES U.S. IN A TAX DISPUTE; Agencies Split on Criminal's Deduction of Legal Fees | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/dividends-in-canada-set-record-for-seventh-year.html | Dividends in Canada Set Record for Seventh Year | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/martin-gets-4-goals-as-bruins-win-5-to-3.html | MARTIN GETS 4 GOALS AS BRUINS WIN, 5 TO 3 | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/bankruptcies-rise-4th-straight-year.html | BANKRUPTCIES RISE 4TH STRAIGHT YEAR | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/rail-tonmileage-shows-82-gain-piggyback-loadings-rise-105-over-1965.html | RAIL TON-MILEAGE SHOWS 8.2% GAIN; Piggy'back' Loadings Rise 10.5% Over 1965 Level | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/tar-sands-due-to-yield-oil-content.html | Tar Sands Due to Yield Oil Content | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/punishment-by-draft.html | Punishment by Draft | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/foreign-exchange-reserves-fell-to-267billion-in-65.html | Foreign Exchange Reserves Fell to $2.67-Billion in '65 | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/fashion-events.html | Fashion Events | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/chase-manhattan-bank-elects-douglas-dillon-as-a-director-former.html | Chase Manhattan Bank Elects Douglas Dillon as a Director; Former Treasury Secretary, 56, Was a Key Member of Three Administrations DILLON ELECTED TO CHASE BOARD | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/two-title-tennis-tourneys-due-to-open-here-tonight.html | Two Title Tennis Tourneys Due to Open Here Tonight | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/borrowings-of-member-banks-of-reserve-steady-for-week.html | Borrowings of Member Banks Of Reserve Steady for Week | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/andrew-g-lynch-exambassador-63.html | ANDREW G. LYNCH, EX-AMBASSADOR, 63 | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/assets-and-liabilities-in-reserve-cities.html | Assets and Liabilities in Reserve Cities | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/us-studying-reports.html | U.S Studying Reports | True | By Stacy V. Jones Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/baeitti-34-points-paces-manhattan-to-101841-victory.html | Baeitti's 34 Points Paces Manhattan to 101-841 Victory | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/market-drifts-to-a-mixed-close-uniform-trend-is-lacking-as-profit.html | MARKET DRIFTS TO A MIXED CLOSE; Uniform Trend Is Lacking as Profit Taking Sets In Nonferrous Issues Up VOLUME IS 8.97 MILLION President's Economic Talk Termed Factor in Dips Key Averages Vary MARKET DRIFTS TO A MIXED CLOSE | True | By J.h. Carmical | 1994-03-01 | RE0000649490 | B00000240319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/millions-face-loss-of-lowcost-milk.html | MILLIONS FACE LOSS OF LOW-COST MILK | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/darien-youth-wins-conviction-review-in-64-auto-death.html | Darien Youth Wins Conviction Review In 64 Auto Death | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/cop-chiefs-act-to-oust-jersey-racist-faction-national-and-state.html | C.O.P. Chiefs Act to Oust Jersey Racist Faction; National and State Chairmen Order Young Republicans to Purge 'Rat Finks' | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/shoe-with-view-has-vinyl-panels.html | Shoe With View Has Vinyl Panels | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/player-sets-course-mark-with-65-at-johannesburg.html | Player Sets Course Mark With 65 at Johannesburg | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/mrs-mossler-is-stricken-with-migraine-headache.html | Mrs. Mossler Is Stricken With Migraine Headache | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/cairo-appears-to-reimpose-curb-on-foreign-reporters.html | Cairo Appears to Reimpose Curb on Foreign Reporters | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/retail-sales-in-us-show-6-advance.html | RETAIL SALES IN U.S. SHOW 6% ADVANCE | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/pearson-gets-an-ottawa-vote.html | Pearson Gets an Ottawa Vote | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/pope-and-johnson-appeal-for-action-at-arms-parley-pope-and-johnson.html | Pope and Johnson Appeal For Action at Arms Parley; POPE AND JOHNSON IN PLEA ON ARMS | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/stock-prices-drop-on-london-exchange-bonds-of-britain-keep-firm-tone.html | Stock Prices Drop on London Exchange; BONDS OF BRITAIN KEEP FIRM TONE European Markets Mixed Chemical and Store Issues Dip in Paris | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/miss-zimbalist-a-student-plans-nuptials-in-june-radcliffe-girl.html | Miss Zimbalist, A Student, Plans Nuptials in June; Radcliffe Girl Affianced to Renato Rosaldo Jr., Candidate for Ph.D. | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/snowfalls-effect-on-city-watershed-practically-null.html | Snowfall's Effect On City Watershed 'Practically Null' | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/jamaicans-seek-a-cut-in-imports.html | Jamaicans Seek a Cut In Imports | True | By Alden Whitman Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/new-florida-paper-planned.html | New Florida Paper Planned | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/bermuda-comes-to-abercrombies.html | Bermuda Comes to Abercrombie's | True | By Nan Ickeringill | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/business-looks-to-costa-rican-vote.html | Business Looks to Costa Rican Vote | True | By Terence L. Stocken Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/cargo-rips-loose-on-ship-in-storm-vessel-en-route-to-jersey-adrift.html | CARGO RIPS LOOSE ON SHIP IN STORM; Vessel En Route to Jersey Adrift 250 Miles at Sea | True | By Werner Bamberger | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/phipps-renamed-chairman-of-the-jockey-club-here.html | Phipps Renamed Chairman Of The Jockey Club Here | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/new-youth-fares-bring-big-turnout-response-to-cutrate-plan.html | NEW YOUTH FARES BRING BIG TURNOUT; Response to Cutrate Plan Surprises the Airline | True | By Edward Hudson | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/powergrid-men-plan-more-links-2-nations-still-determined-to-pool.html | POWER-GRID MEN PLAN MORE LINKS; 2 Nations Still Determined to Pool Vast Resources | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/son-to-rep-culvers-wife.html | Son to Rep. Culver's Wife | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/british-pound-stages-advance-climbing-6-points-to-28048.html | British Pound Stages Advance, Climbing 6 Points to $2.8048 | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/state-must-pay-6000-damages-for-death-of-boy-in-willowbrook.html | State Must Pay $6,000 Damages For Death of Boy in Willowbrook | True | By Robert E. Tomasson | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/state-budget-hearings-set.html | State Budget Hearings Set | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/4-top-auto-leaders-join-safety-parley-in-michigan-capital.html | 4 Top Auto Leaders Join Safety Parley In Michigan Capital | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/new-group-formed-here-to-plan-aid-to-alcoholics.html | New Group Formed Here To Plan Aid to Alcoholics | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/inuvik-in-arctic-a-city-expands-on-the-permafrost.html | Inuvik in Arctic: A City Expands On the Permafrost | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/sugar-price-at-low.html | Sugar Price at Low | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/president-names-humanities-panel-26-to-be-advisory-board-for.html | PRESIDENT NAMES HUMANITIES PANEL; 26 to Be Advisory Board for National Endowment | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/big-business-discovers-the-business-of-charm.html | Big Business Discovers The Business of Charm | True | By Joan Cook | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/shaken-uruguay-back-on-her-feet-but-inflation-and-lack-of-jobs.html | SHAKEN URUGUAY BACK ON HER FEET; But Inflation and Lack of Jobs Still Pose Threat | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/some-rifts-healed-in-common-market.html | SOME RIFTS HEALED IN COMMON MARKET | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/a-us-tax-extension-follows-transit-strike.html | A U.S. Tax Extension Follows Transit Strike | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/soldier-will-marry-sabine-eva-nuyken.html | Soldier Will Marry Sabine Eva Nuyken | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/baeza-rides-five-winners-including-dapper-dan-for-record-at-hialeah.html | Baeza Rides Five Winners, Including Dapper Dan, for Record at Hialeah; 4-YEAR-OLD COLT TAKES 1966 DEBUT Panamanian Guides Mount to 2-Length Victory and $5.60 Payoff in Sprint | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/in-a-war-fought-from-copters-trucks-still-creep-out-at-dawn.html | In a War Fought From Copters, Trucks Still Creep Out at Dawn; Airmobile Contingent Travels Over Patched-Up Bridges on Dirt-Lane 'Highway' | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/lindsay-oconnor-disagree-on-taking-city-hall-to-people-lindsay-and.html | Lindsay, O'Connor Disagree on Taking City Hall to People; Lindsay and O'Connor Disagree on Best Way to Take City Hall to People | True | By Clayton Knowles | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/airline-profits-climb-airlines-report-on-earnings-and-revenues-for.html | Airline Profits Climb; Airlines Report on Earnings And Revenues for Last Year | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/autos-and-uranium.html | Autos and Uranium | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/miss-gottschel-victor-in-skiing-takes-st-gervais-slalom-for-second.html | MISS GOTTSCHEL VICTOR IN SKIING; Takes St. Gervais Slalom for Second Year in Row | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/new-aid-package-gives-colombia-hope-economy-gains-after-dip-traced.html | New Aid Package Gives Colombia Hope; Economy Gains After Dip Traced to Ineptitude and Indifference | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/stock-exchange-bottomless-pit-argentine-shares-plummet-despite-wave.html | STOCK EXCHANGE 'BOTTOMLESS PIT'; Argentine Shares Plummet Despite Wave of Inflation | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/reforms-considered-in-wake-of-atlantic-acceptance-failure-policy-on.html | Reforms Considered in Wake of Atlantic Acceptance Failure; POLICY ON LOANS STILL UNCERTAIN Loose Regulations Blamed in Scandals U.S. Holds a Key to the Future | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/development-bank-expands-activities.html | DEVELOPMENT BANK EXPANDS ACTIVITIES | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/erwinb-hallett-79-of-bar-ethics-unit.html | ERWINB. HALLETT, 79, OF BAR ETHICS UNIT | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/spain-urges-gibraltar-talks.html | Spain Urges Gibraltar Talks | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/ss-officer-gets-7-years.html | SS Officer Gets 7 Years | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/increase-in-steel-production-expected-to-continue-in-66.html | Increase in Steel Production Expected to Continue in '66 | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/sidelights-analysts-listen-to-high-hopes.html | Sidelights; Analysts Listen to High Hopes | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/beatnik-colony-causing-stiring-israeli-port-group-elath-evicted-is.html | Beatnik Colony Causing Stiring Israeli Port; Group Elath Evicted Is Befriended by Some Residents | True | By James Feron Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/pintele-yid-due-tonight.html | 'Pintele Yid' Due Tonight | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/top-professional-skiers-find-easy-maneuvers-most-difficult.html | Top Professional Skiers Find Easy Maneuvers Most Difficult | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/foes-of-union-shop-ask-senate-to-curb-the-right-to-strike.html | Foes of Union Shop Ask Senate to Curb The Right to Strike | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/britain-assures-us-on-deffenses-stewart-says-cutback-will-not.html | BRITAIN ASSURES U.S. ON DEFFENSES; Stewart Says Cutback Will Not Affect Global Role | True | By Benjamin Welles Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/sports-of-the-times-in-total-dissent.html | Sports of The Times; In Total Dissent | True | By Arthur Daley | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/months-price-rise-at-a-15year-peak-price-increases-at-15-year-peak.html | Month's Price Rise At a 15-Year Peak; PRICE INCREASES AT 15-YEAR PEAK | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/warns-on-prices-indicates-rise-in-tax-will-be-sought-if-inflation.html | WARNS ON PRICES; Indicates Rise in Tax Will Be Sought if Inflation Looms JOHNSON EXPECTS ECONOMY TO GAIN | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/newtool-orders-set-record-in-65-volume-increased-by-84-shipments.html | NEW-TOOL ORDERS SET RECORD IN '65; Volume Increased by 8.4% Shipments Also Up | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/gimbels-promotes-american-fashion.html | Gimbels Promotes American Fashion | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/city-inquiry-gets-kickback-tapes-building-inspectors-voice.html | CITY INQUIRY GETS KICKBACK TAPES; Building Inspector's Voice Identified at Hearing | True | By Philip H. Dougherty | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/orbiter-is-sold-to-insko-group-6yearold-auckland-pacer-syndicated.html | ORBITER IS SOLD TO INSKO GROUP; 6-Year-Old Auckland Pacer Syndicated for $125,000 | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/johnson-is-picked-for-annual-award-by-freedom-house.html | Johnson Is Picked For Annual Award By Freedom House | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/3-tenement-fires-kill-8-children-four-die-in-brooklyn-blaze-the.html | 3 TENEMENT FIRES KILL 8 CHILDREN; Four Die in Brooklyn; Four Die in Brooklyn, the Others in Bronx | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/aid-for-summer-homes-urged.html | Aid for Summer Homes Urged | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/washington-the-paradox-of-war.html | Washington: The Paradox of War | True | By James Reston | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/set-aside-plan-for-copper.html | 'Set Aside' Plan for Copper | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/dominican-marxists-critical-of-bosch.html | DOMINICAN MARXISTS CRITICAL OF BOSCH | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/wr-grace-co-promotes-two.html | W.R. Grace & Co. Promotes Two | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/snow-costly-to-76ers.html | Snow Costly to 76ers | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/berkshire-license-refused.html | Berkshire License Refused | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/new-aid-pledged-for-farm-labor-wirtz-calls-cut-in-foreign-workers.html | NEW AID PLEDGED FOR FARM LABOR; Wirtz Calls Cut in Foreign Workers Only 'First Step' | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/cattlemen-in-brazil-get-incentive.html | Cattlemen in Brazil Get Incentive | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/harry-b-murkland-editor-for-newsweek-194463.html | Harry B. Murkland, Editor For Newsweek, 1944-63 | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/us-and-canada-act-on-dam.html | U.S. and Canada Act on Dam | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/bill-seeks-to-curb-triborough-agency.html | BILL SEEKS TO CURB TRIBOROUGH AGENCY | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/for-latin-america-progress-is-painful-progress-painful-in-latin.html | For Latin America, Progress Is Painful; PROGRESS PAINFUL IN LATIN AMERICA | True | By Juan de Onis Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/new-yorks-straitjacket.html | New York's Straitjacket | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/braves-ordered-to-prepare-to-open-season-in-milwaukee-wisconsin.html | Braves Ordered to Prepare to Open Season in Milwaukee; WISCONSIN JUDGE CREATES IMPASSE His Decision Conflicts With Georgia-Court's Order for Club to Play in Atlanta | True | By Joseph Durso | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/at-t-discussing-sale-of-twx-to-western-union.html | A.T. & T. Discussing Sale Of TWX to Western Union | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/dominguez-wins-in-court-tennis-subdues-tomes-in-us-open-vogt.html | DOMINGUEZ WINS IN COURT TENNIS; Subdues Tomes in U.S. Open Vogt, O'Donnell Gain | True | By Allison Danzig | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/laborite-scores-sweeping-victory-wins-crucial-byelection-in-hull.html | LABORITE SCORES SWEEPING VICTORY; Wins Crucial By-Election in Hull, Giving Party Big Psychological Gain LABORITE SCORES SWEEPING VICTORY | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/commodities-index-registers-01-dip.html | COMMODITIES INDEX REGISTERS 0.1 DIP | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/the-screen-a-stark-intense-courtmartial-in-british-army.html | The Screen: A Stark, Intense Court-Martial in British Army | True | By Bosley Crowther | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/13-concerns-on-big-board.html | 13 Concerns on Big Board | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/pound-circulation-fell-15017000-in-the-week.html | Pound Circulation Fell 15,017,000 in the Week | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/johnson-asks-shift-on-freight-rates.html | Johnson Asks Shift on Freight Rates | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/profits-of-j-l-decline-sharply-fall-by-255-for-the-year-sales.html | PROFITS OF J.& L. DECLINE SHARPLY; Fall by 25.5% for the Year Sales Advance 4.8% | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/chicago-five-assigned-to-west-and-bullets-will-shift-to-east.html | Chicago Five Assigned to West And Bullets Will Shift to East | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/broderick-backed-by-leader-of-pba.html | BRODERICK BACKED BY LEADER OF P.B.A. | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/mrs-charles-e-kelly.html | MRS. CHARLES E. KELLY | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/12-injured-as-3-upper-floors-collapse-in-103yearold-loft-building.html | 12 Injured as 3 Upper Floors Collapse in 103-Year-Old Loft Building 12 IN LOFT HURT AS 3 FLOORS FALL | True | By Homer Bigart | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/bergen-yale-alumni-to-assemble-feb-5.html | Bergen Yale Alumni To Assemble Feb. 5 | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/whats-in-a-name.html | What's in a Name? | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/2-reform-democrats-get-posts-in-city-rent-agency.html | 2 Reform Democrats Get Posts in City Rent Agency | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/bermuda-reports-a-leveling-trend-tourist-total-increases-but.html | BERMUDA REPORTS A LEVELING TREND; Tourist Total Increases, but Customs Figures Ease | True | By W.s. Zuill Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/roger-wilkins-confirmed-in-civil-rights-act-posts.html | Roger Wilkins Confirmed In Civil Rights Act Posts | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/chemicals-prosper-corporations-report-financial-statistics-covering.html | Chemicals Prosper; Corporations Report Financial Statistics Covering the Results of Their Operations EARNINGS FIGURES ISSUED TO PUBLIC Sales Volume Is Announced by Concerns in a Wide Range of Industries | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/fire-records.html | Fire Records | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/order-barring-rail-strike-extended-until-march-16.html | Order Barring Rail Strike Extended Until March 16 | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/dream-city-rises-on-the-plains-south-of-caracas.html | Dream City Rises on the Plains South of Caracas | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/panama-hopeful-of-new-gains-despite-problems.html | Panama Hopeful of New Gains Despite Problems | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/big-four-accept-auto-excise-tax-but-all-ask-an-early-end-to-plan-to.html | 'BIG FOUR' ACCEPT AUTO EXCISE TAX; But All Ask an Early End to Plan to Finance War | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/announcer-vows-to-stay-critical-jersey-moderator-returns-after.html | ANNOUNCER VOWS TO STAY CRITICAL; Jersey Moderator Returns After Reporting Attack | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/elijah-performed-by-oratorio-group.html | 'ELIJAH' PERFORMED BY ORATORIO GROUP | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/future-of-parks-stirs-civic-clash-hoving-rules-out-dismissal-of.html | FUTURE OF PARKS STIRS CIVIC CLASH; Hoving Rules Out Dismissal of Curator in Brooklyn | True | By Ralph Blumenthal | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/difilippo-to-coach-comets.html | DiFilippo to Coach Comets | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/french-guiana-rockets-in-the-jungle.html | French Guiana; Rockets in the Jungle | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/boston-states-intrigue-region-canadas-atlantic-provinces-look-to.html | 'BOSTON STATES INTRIGUE REGION; Canada's Atlantic Provinces Look to New England | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/now-facelifting-for-the-cities-construction-paces-economic-gains-in.html | Now, Face-Lifting for the Cities; Construction Paces Economic Gains in a New Splurge | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/directory-to-dining.html | Directory to Dining | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/summaries-of-millrose-games.html | Summaries of Millrose Games | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/labor-movement-shows-new-vigor-union-rivalry-and-militance-grow.html | LABOR MOVEMENT SHOWS NEW VIGOR; Union Rivalry and Militance Grow Amid Prosperity | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/bond-issue-sold-by-florida-unit-net-of-21million-sale-to-refund.html | BOND ISSUE SOLD BY FLORIDA UNIT; Net of $21-Million Sale to Refund Causeway Debt | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/marches-planned-today-on-2-st-johns-campuses.html | Marches Planned Today On 2 St. Johns Campuses | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/never-on-sunday-composer-bans-songs-weekdays-too.html | 'Never on Sunday' Composer Bans Songs Weekdays Too | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/gross-national-product-increases-8-growing-nationalism-and-lag-in.html | Gross National Product Increases 8% Growing Nationalism and Lag in Social Progress Are Disturbing | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/brazil-after-21month-fight-with-inflation-officials-plan-bold.html | Brazil: After 21-Month Fight With Inflation Officials Plan Bold Monetary Reform; 'STRONG' CRUZEIRO TO BE INTRODUCED Revaluation Is Expected in June Increase in Taxes Helps Slow Price Rise | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/news-of-realty-ground-leases-land-renting-found-gaining-favor-for.html | NEWS OF REALTY: GROUND LEASES; Land Renting Found Gaining Favor for New Buildings | True | By Lawrence O'Kane | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/us-survey-said-to-show-drop-in-vietcong-volunteers.html | U.S. Survey Said to Show Drop in Vietcong Volunteers | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/nancy-gay-carson-prospective-bride.html | Nancy Gay Carson Prospective Bride | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/a-lonely-johnson-weighs-bombing-he-is-said-to-seek-counsel-outside.html | A LONELY JOHNSON WEIGHS BOMBING; He is Said to Seek Counsel Outside Administration A LONELY JOHNSON WEIGHS BOMBING | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/4000-strike-at-lycoming.html | 4,000 Strike at Lycoming | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/pugwash-in-africa.html | Pugwash in Africa | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/saber-mountain-victor-on-coast-takes-32500-san-vincente-shoemaker.html | SABER MOUNTAIN VICTOR ON COAST; Takes $32,500 San Vincente Shoemaker Gets Triple | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/the-challenges-of-prosperity.html | The Challenges of Prosperity | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/auto-output-climbs.html | Auto Output Climbs | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/ecuador-absorbs-shock-of-drop-in-banana-sales-increased-competition.html | Ecuador Absorbs Shock of Drop in Banana Sales; Increased Competition From Central America Is Also Surmounted by Nation | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/wednesday-night-fights.html | WEDNESDAY NIGHT FIGHTS | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/warsaw-wintry-but-not-dejected-its-lights-are-bright-and-its-people.html | WARSAW WINTRY BUT NOT DEJECTED; Its Lights Are Bright and Its People Stay Out Late | True | By Henry Kamm Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/books-of-the-times-opting-out-in-nevernever-land.html | Books of The Times; Opting Out in Never-Never Land | True | By Eliot Fremont-Smith | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/dior-is-in-a-mexican-mood.html | Dior Is in a Mexican Mood | True | By Gloria Emerson Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/pearl-of-antilles-seeks-new-luster.html | 'Pearl of Antilles' Seeks New Luster | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/enforcement-of-security-laws-will-test-new-spirit-of-reform.html | Enforcement of Security Laws Will Test New Spirit of Reform | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/2d-furniture-show-no-sellout-buyers-ignore-furniture-plan.html | 2d Furniture Show No Sellout; BUYERS IGNORE FURNITURE PLAN | True | By Leonard Sloane | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/electronic-voting.html | Electronic Voting | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/dollars-value-holds-up.html | Dollar's Value Holds Up | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/beard-shoots-5-underpar-66-for-onestroke-lead-in-golf-at-san.html | Beard Shoots 5 Under-Par 66 for One-Stroke Lead in Golf at San Francisco; THREE ARE TIED FOR SECOND PLACE Kneece, Mowry, Steelsmith Post 67s-Venturi at 68 Ailing Lema Out | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/hondurans-prod-sleepy-economy-planners-stress-urgency-in-getting.html | HONDURANS PROD SLEEPY ECONOMY; Planners Stress Urgency in Getting Country Moving | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/foreign-power-co-sets-profit-mark.html | FOREIGN POWER CO. SETS PROFIT MARK | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/ocean-liner-will-sail-on-trade-cruise-april-22-city-and-us-sponsor.html | Ocean Liner Will Sail on Trade Cruise April 22; City and U.S. Sponsor Tour of South American Ports Importers and Exporters to Search for Wider Markets | True | By George Horne | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/laotian-asks-talks-on-threat.html | Laotian Asks Talks on Threat | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/gen-gavins-dissent-is-heard-in-capital.html | GEN. GAVIN'S DISSENT IS HEARD IN CAPITAL | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/li-town-offers-dental-plan.html | L.I. Town Offers Dental Plan | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/ballet-duet-for-lovers-ricercare-with-scott-douglas-and-mary.html | Ballet: Duet for Lovers; 'Ricercare,' With Scott Douglas and Mary Hinkson, Danced at State Theater | True | By Clive Barnes | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/mrs-gandhi-raises-kerala-rice-ration.html | MRS. GANDHI RAISES KERALA RICE RATION | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/look-to-politics-alcoa-chief-says-look-to-politics-alcoa-chief.html | Look to Politics, Alcoa's Chief Says; LOOK TO POLITICS, ALCOA CHIEF SAYS | True | By Robert A. Wright | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/new-hello-dolly-album-has-second-original-cast.html | New 'Hello, Dolly!' Album Has Second 'Original Cast' | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/court-sets-hearing-on-suspended-judge.html | COURT SETS HEARING ON SUSPENDED JUDGE | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/judith-nelson-engaged-to-howard-meyers-jr.html | Judith Nelson Engaged To Howard Meyers Jr. | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/un-arranges-exit-of-500-from-cyprus.html | U.N. ARRANGES EXIT OF 500 FROM CYPRUS | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/kentucky-adopts-strip-mine-curbs-ban-on-land-damage-opens-way-to.html | KENTUCKY ADOPTS STRIP MINE CURBS; Ban on Land Damage Opens Way to Interstate Pact KENTUCKY ADOPTS STRIP MINE CURBS | True | By Ben A. Franklin Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/pulp-and-paper-new-boom-out-west-giant-mills-are-rising-in-british.html | Pulp and Paper: New Boom Out West; Giant Mills Are Rising in British Columbia in a Heady Expansion | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/article-1-no-title.html | Article 1 — No Title | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/stocks-are-mixed-as-trading-drops-on-american-list.html | Stocks Are Mixed As Trading Drops On American List | True | By Alexander R. Hammer | 1994-03-01 | RE0000649490 | B00000240319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/avianca-operations-are-unifying-mountain-people.html | Avianca Operations Are Unifying Mountain People | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/a-more-confident-minority-government-is-striving-to-keep-prosperity.html | A More Confident Minority Government Is Striving to Keep Prosperity Spreading; PEARSON WILL TRY TO RETAIN GAINS Replacing of Finance Chief Removes Thorn From Business Hierarchy | True | By Jay Walz Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/businessmen-take-credit-for-good-year-in-mexico.html | Businessmen Take Credit For Good Year in Mexico | True | By Henry Giniger Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/division-to-be-reactivated.html | Division to Be Reactivated | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/legislators-seek-liquor-price-key-distillers-aide-questioned-on.html | LEGISLATORS SEEK LIQUOR PRICE KEY; Distiller's Aide Questioned on Fair Trade Policy | True | By Charles Grutzner | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/meany-scores-wage-guidepost-stand.html | Meany Scores Wage Guidepost Stand | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/canada-flourishing-despite-challenges-canada-is-flourishing-though.html | Canada Flourishing Despite Challenges; Canada Is Flourishing, Though Challenges Remain | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/bank-group-plans-holding-company-four-upstate-units-reach-tentative.html | BANK GROUP PLANS HOLDING COMPANY; Four Upstate Units Reach Tentative Agreement | True | By H. Erich Heinemann | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/drive-for-industry-may-raise-prices.html | Drive for Industry May Raise Prices | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/scale-can-weigh-a-dot.html | Scale Can Weigh a Dot | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/mexicans-name-easton-olympic-track-coach.html | Mexicans Name Easton Olympic Track Coach | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/bolivia-slashes-tinmining-costs-record-prices-prop-industry-as-1500.html | BOLIVIA SLASHES TIN-MINING COSTS; Record Prices Prop Industry as 1,500 Are Laid Off | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/city-finance-chief-warns-of-new-tax.html | CITY FINANCE CHIEF WARNS OF NEW TAX | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/deaths.html | Deaths. | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/mitchell-defends-huge-housing-fee-exsenator-tells-inquiry-his-firm.html | MITCHELL DEFENDS HUGE HOUSING FEE; Ex-Senator Tells Inquiry His Firm Received $427,633 Aide Got $575,000 Mitchell Defends Huge Housing Fees | True | By Edith Evans Asbury | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/trade-reviews-continue.html | Trade Reviews Continue | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/liebrecht-captures-speedskating-meet.html | LIEBRECHT CAPTURES SPEED-SKATING MEET | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/civil-rights-groups-press-bill-on-law-enforcement.html | Civil Rights Groups Press Bill on Law Enforcement | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/oil-consortium-gets-lease.html | Oil Consortium Gets Lease | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/texts-of-messages-by-pope-and-johnson.html | Texts of Messages by Pope and Johnson | True | By Pope Paul | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/exnew-yorker-cleared-in-italy-mafia-inquiry.html | Ex-New Yorker Cleared In Italy Mafia Inquiry | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/nostalgia-stirs-at-plaza-with-singer-named-dinah.html | Nostalgia Stirs at Plaza With Singer Named Dinah | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/mrs-siskind-has-a-son.html | Mrs. Siskind Has a Son | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/publisher-is-elected-a-trustee-of-nyu.html | Publisher Is Elected A Trustee of N.Y.U. | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/profit-no-factor-in-montreal-fair.html | PROFIT NO FACTOR IN MONTREAL FAIR | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/the-prairies-learn-prosperity-but-wheat-farmers-frugal-habits-are.html | The Prairies Learn Prosperity; But Wheat Farmer's Frugal Habits Are Hard to Break | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/squash-racquets-results.html | Squash Racquets Results | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/hungarian-swimmers-barred.html | Hungarian Swimmers Barred | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/fire-suspect-faces-charge-of-murder-if-declared-sane.html | Fire Suspect Faces Charge of Murder If Declared Sane | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/the-un-peace-outcry-us-likely-to-face-rising-criticism-if-bombing.html | The U.N. Peace Outcry; U.S. Likely to Face Rising Criticism if Bombing Starts | True | By Drew Middleton Special To The New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/beban-reclassified-as-1a.html | Beban Reclassified as 1A | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/lindsay-consoles-widow-on-slaying.html | LINDSAY CONSOLES WIDOW ON SLAYING | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/bank-of-america-wins-a-discount-coast-exchange-gives-25-off-on-its.html | BANK OF AMERICA WINS A DISCOUNT; Coast Exchange Gives 25% Off on Its Transactions | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/phillies-extend-mauch-contract-he-will-return-for-7th-year-pilot.html | PHILLIES EXTEND MAUCH CONTRACT; He Will Return for 7th Year Pilot Sees Stronger Club | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/market-averages.html | Market Averages | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/shipping-events-decree-by-brazil-regime-makes-slowdown-in-santos-a.html | SHIPPING EVENTS: DECREE BY BRAZIL; Regime Makes Slowdown in Santos a Military Crime | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/citys-bond-sale-sets-34-year-high-in-interest-cost-a-single.html | CITY'S BOND SALE SETS 34-YEAR HIGH IN INTEREST COST; A Single Syndicate Bids on Offering of $253-Million, Largest of Its Kind Yet CITY BOND ISSUE SOLD AT 4.1815% | True | By Robert Alden | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/dooley-joins-cast-of-fidelio-at-met.html | DOOLEY JOINS CAST OF 'FIDELIO' AT MET | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/fa-wardenburg-84-a-du-pont-director.html | F.A. WARDENBURG, 84, A DU PONT DIRECTOR | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/city-is-warned-on-its-borrowing-schwulst-urges-paying-of-bills-with.html | CITY IS WARNED ON ITS BORROWING; Schwulst Urges Paying of Bills With Current Funds | True | By Charles G. Bennett | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/22-million-top-us-poverty-line-johnson-says-32-million-are-still.html | 2.2 MILLION TOP U.S. POVERTY LINE; Johnson Says 32 Million Are Still Below Minimum | True | By Joseph A. Loftus Special To The New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/miss-fleming-leads-title-figure-skating.html | MISS FLEMING LEADS TITLE FIGURE SKATING | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/south-african-gets-2-years-for-lies-on-jails-expolitical-prisoner.html | South African Gets 2 Years for 'Lies' on Jails; Ex-Political Prisoner Made Accusations of Brutality Is Found Guilty of Perjury and 2 Other Violations | True | By Joseph Lelyveld Special To The New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/salvador-is-confident-about-future.html | Salvador Is Confident About Future | True | By Henry Lepidus Special To The New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/exus-aide-accused-of-stock-fraud.html | Ex-U.S. Aide Accused of Stock Fraud | True | By David Anderson | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/bridge-new-reason-for-doubling-added-to-the-usual-list.html | Bridge; New Reason for Doubling Added to the Usual List | True | By Alan Truscott | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/3-die-as-plane-crashes-near-erie-pa-in-storm.html | 3 Die as Plane Crashes Near Erie, Pa., in Storm | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/corporations-act-to-protect-names-most-us-concerns-on-list-have.html | CORPORATIONS ACT TO PROTECT NAMES; Most U.S. Concerns on List Have Taken Legal Steps | True | By Gerd Wilcke | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/lincoln-puts-ban-on-bowie-horses-stall-allotments-canceled-after.html | LINCOLN PUTS BAN ON BOWIE HORSES; Stall Allotments Canceled After Fever Outbreak | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/mary-buckner-1964-debutante-is-future-bride-sophomore-at-wheaton.html | Mary Buckner, 1964 Debutante, Is Future Bride; Sophomore at Wheaton Engaged to Douglass Lord, Law Student | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/gleam-of-nickel-adds-luster-to-the-mining-outlook.html | Gleam of Nickel Adds Luster to the Mining Outlook | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/benjamin-fishburne-3d-to-marry-mary-t-hall.html | Benjamin Fishburne 3d To Marry Mary T. Hall | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/united-aircraft-corp-elects-new-director.html | United Aircraft Corp. Elects New Director | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/wood-field-and-stream-fishing-is-available-in-florida-waters-for.html | Wood, Field and Stream; Fishing Is Available in Florida Waters for Angler With Modest Budget | True | By Oscar Godbout Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/22-passenger-ship-lines-silent-after-parley-on-lag-in-business.html | 22 Passenger Ship Lines Silent After Parley on Lag in Business | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/ferrer-will-play-oedipus-in-utah-to-join-nonprofessional-cast-at.html | FERRER WILL PLAY 'OEDIPUS' IN UTAH; To Join Nonprofessional Cast at University Feb. 24 | True | By Sam Zolotow | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/chemical-manufacturers-increase-rates-on-loans.html | Chemical Manufacturers Increase Rates on Loans | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/keino-wins-wanamaker-mile-at-millrose-games-in-4039-pennel-vaults.html | Keino Wins Wanamaker Mile at Millrose Games in 4:03.9; Pennel Vaults 16-5; ROELANTS BREAKS RECORD IN 2-MILE Pennel Also Establishes a Meet Mark Davenport, Farrell, Perry Triumph | True | By Frank Litsky | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/jack-d-conn.html | JACK D. CONN | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/president-backs-new-bank-rules-johnson-endorses-greater-us.html | PRESIDENT BACKS NEW BANK RULES; Johnson Endorses Greater U.S. Regulation in Savings and Loan Industry TARGET: UNSAFE POLICY Legislation Proposes Rise in Deposit Insurance to $15,000 From $10,000 Johnson Backs New Legislation For Greater U.S. Role in Banks | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/coalition-will-guide-guiana-development-after-independence.html | Coalition Will Guide Guiana Development After Independence | True | By Paul Persaud Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/linda-c-leinbach-becomes-engaged.html | Linda C. Leinbach Becomes Engaged | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/freeman-decries-cotton-surplus-urges-industry-to-help-cut-stock-of.html | FREEMAN DECRIES COTTON SURPLUS; Urges Industry to Help Cut Stock of 15 Million Bales | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/hayden-stone-elects-two.html | Hayden, Stone Elects Two | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/trade-pact-wipes-out-the-border-for-auto-industry.html | Trade Pact Wipes Out the Border for Auto Industry | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/a-thousand-deaths-a-week.html | A Thousand Deaths a Week | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/eugene-lane-wells.html | EUGENE LANE WELLS | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/money.html | Money | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/youth-group-gets-cardinals-park-busch-stadium-oldest-site-for.html | YOUTH GROUP GETS CARDINALS' PARK; Busch Stadium, Oldest Site for Baseball, Donated | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/continental-can-chief-joins-kennecott-board.html | Continental Can Chief Joins Kennecott Board | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/fare-rise-is-held-no-cure-for-erie-roads-chairman-asserts-it-would.html | FARE RISE IS HELD NO CURE FOR ERIE; Road's Chairman Asserts It Would Only Cut Travel | True | By Walter H. Waggoner Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/surinam-stirred-by-oil-discovery-eagerly-awaits-equipment-to-expand.html | SURINAM STIRRED BY OIL DISCOVERY; Eagerly Awaits Equipment to Expand Test Site | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/henri-soule-of-le-pavillon-dies-had-wide-influence-on-french.html | Henri Soule of Le Pavillon Dies; Had Wide Influence on French Cuisine in City and U.S. | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/consumer-price-index.html | Consumer Price Index | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/jury-continues-to-weigh-krebiozen-fraud-charges.html | Jury, Continues to Weigh Krebiozen Fraud Charges | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/american-program-scored-in-colombia.html | AMERICAN PROGRAM SCORED IN COLOMBIA | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/mrs-motley-to-the-court.html | Mrs. Motley to the Court | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/export-of-water-a-critical-issue-canada-reluctant-to-share.html | EXPORT OF WATER A CRITICAL ISSUE; Canada Reluctant to Share Resources With U.S. | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/bruc-e-downes66-magazine-editor-journalist-dies-in-korea-making.html | BRUC E DOWNES,66, MAGAZINE EDITOR; Journalist Dies in Korea Making Tour for U.S.I.A. | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/shippingmails.html | SHIPPING-MAILS | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/rockefeller-spares-detectives-killers-governor-spares-killers-of.html | Rockefeller Spares Detectives' Killers; GOVERNOR SPARES KILLERS OF POLICE | True | By Douglas E. Kneeland | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/other-airline-reports.html | OTHER AIRLINE REPORTS | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/private-peace-corps-proving-selfhelp-in-venezuela-leads-to.html | Private Peace Corps, Proving Self-Help In Venezuela Leads to Self-Reliance, Moves Toward a World Operation | True | By Kathleen McLaughlin Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/in-classic-tradition-henri-soule-set-towering-standards-in-pursuit.html | In Classic Tradition; Henri Soule Set Towering Standards In Pursuit of Gastronomic Perfection | True | By Craig Claiborne | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/lazarus-leaving-real-estate-post-commissioner-submits-his.html | LAZARUS LEAVING REAL ESTATE POST; Commissioner Submits His Resignation to Lindsay | True | By Terence Smith | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/bonds-us-offering-of-5-notes-and-new-yorks-253million-sale-spur.html | Bonds: U.S. Offering of 5% Notes and New York's $253-Million Sale Spur Market; INVESTORS HAIL TREASURY ISSUE Others Sectors Are Active Two Utility Syndicates Ended and Prices Dip | True | By John A. Allan | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/big-league-players-pick-cannon-for-50000-post.html | Big League Players Pick Cannon for $50,000 Post | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/argentine-defiance-perils-stability-plan-illia-meets-resistance-on.html | Argentine Defiance Perils Stability Plan; Illia Meets Resistance on All Sides in Trying to Curb Inflation | True | By Arthur J. Olsen Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/lag-in-marketing-slows-oil-output-alberta-forced-to-restrict.html | LAG IN MARKETING SLOWS OIL OUTPUT; Alberta Forced to Restrict Production of Wells | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/us-urges-monaco-to-quash-the-raid-on-trade-names-us-urges-monaco-to.html | U.S. Urges Monaco To Quash the Raid On Trade Names; U.S Urges Monaco to Quash Trademarks Raid | True | By John L. Hess Special To the New York Times | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/romney-submits-a-budget-calling-for-9446million.html | Romney Submits a Budget Calling for $944.6-Million | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/se-habla-japanese-on-some-air-routes.html | SE HABLA JAPANESE ON SOME AIR ROUTES | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/a-soviet-writer-at-75-ilya-grigoryevich-ehrenburg.html | A Soviet Writer at 75; Ilya Grigoryevich Ehrenburg | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/rockefeller-gets-architects-award.html | ROCKEFELLER GETS ARCHITECTS' AWARD | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/rail-gains-are-wide-several-records-set-by-railways.html | Rail Gains Are Wide; SEVERAL RECORDS SET BY RAILWAYS | True | By Robert E. Bedingfield | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/havlicek-out-with-injury.html | Havlicek Out With Injury | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/brazilians-seeking-even-bigger-export-role-shipments-of-iron-ore.html | Brazilians Seeking Even Bigger Export Role; Shipments of Iron Ore, Corn and Beef Increase in Year, but Coffee Sales Lag | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/inquirys-critics-fail-in-the-house-425000-voted-for-panel-on.html | INQUIRY'S CRITICS FAIL IN THE HOUSE; $425,000 Voted for Panel on Un-American Activities | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/jean-hollins-fiancee-of-david-lawless.html | Jean Hollins Fiancee Of David Lawless | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/small-industries-given-big-favors-government-proud-of-shift-from-a.html | SMALL INDUSTRIES GIVEN BIG FAVORS; Government Proud of Shift From a Farm Economy Seeks Big Spread | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/idleness-clouds-dutch-antilles-islands-worried-by-plight-spur.html | IDLENESS CLOUDS DUTCH ANTILLES; Islands, Worried by Plight, Spur Tourism and Trade | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/chilean-reforms-run-into-trouble-economic-and-social-effort-opposed.html | CHILEAN REFORMS RUN INTO TROUBLE; Economic and Social Effort Opposed by Left and Right | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/for-want-of-an-open-date-a-66-track-meet-is-lost.html | For Want of an Open Date A ('66) Track Meet is Lost | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/commodities-prices-for-most-contracts-drift-down-in-an-indecisive.html | Commodities: Prices for Most Contracts Drift Down in an Indecisive Session; SOYBEANS AGAIN REGISTER LOSSES Higher Supplies Cause a Dip Copper Eases on Word of Offer in Strike | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/ronald-armstrongjones-dies-earl-of-snowdons-father-66.html | Ronald Armstrong-Jones Dies; Earl of Snowdon's Father, 66 | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/new-boat-devices-on-the-level-stabilizers-start-at-175-and-can-be.html | New Boat Devices on the Level; Stabilizers Start at $175 and Can Be as High as $14,000 | True | By Steve Cady | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/survey-of-the-economy-of-the-americas.html | SURVEY OF THE ECONOMY OF THE AMERICAS | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/judith-t-katz-is-married.html | Judith T. Katz Is Married | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/latest-teenage-fad-rings-on-her-fingers.html | Latest Teen-Age Fad: Rings on Her Fingers | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/us-offering-plan-for-world-money-report-to-congress-urges-creation.html | U.S. OFFERING PLAN FOR WORLD MONEY; Report to Congress Urges Creation of New Unit for Use Among Nations U.S. Devises Plan for Creation Of a New International Money | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/advertising-grey-pays-price-for-bargains.html | Advertising Grey Pays Price for Bargains | True | By Walter Carlson | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/dame-edith-pitt-59-conservative-mp.html | DAME EDITH PITT, 59, CONSERVATIVE M.P. | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/the-fbi-called-bad-for-children-study-approves-it-for-adults-30.html | 'THE F.B.I.' CALLED BAD FOR CHILDREN; Study Approves It for Adults 30 Shows Condemned | True | By Val Adams | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/miss-crums-duo-advance-in-golf-gains-firstround-victory-in-florida.html | MISS CRUM'S DUO ADVANCE IN GOLF; Gains First-Round Victory in Florida Four-Ball Play | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-28 | 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000649490 | B00000240319 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/authority-bonds.html | AUTHORITY BONDS | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/cash-prices.html | Cash Prices | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/moroccans-attack-embassy-in-algiers.html | MOROCCANS ATTACK EMBASSY IN ALGIERS | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/pound-sterling-shows-a-decline-canadian-dollar-registers-gain.html | Pound Sterling Shows a Decline; Canadian Dollar Registers Gain | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/thant-plans-new-feelers-for-mediation-in-cyprus.html | Thant Plans New Feelers For Mediation in Cyprus | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/moerdler-dismisses-buildings-inspector-on-bribery-charges.html | Moerdler Dismisses Buildings Inspector On Bribery Charges | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/pistons-conquer-celtics-108-to-105-strawder-rookie-gets-29-points.html | PISTONS CONQUER CELTICS, 108 TO 105; Strawder, Rookie, Gets 29 Points to Pace Detroit | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/4-bombers-lost-by-us-in-vietnam-only-one-airman-is-rescued.html | 4 BOMBERS LOST BY U.S. IN VIETNAM; Only One Airman Is Rescued Airmobile Troops Fight a Force of 500 Men 4 U.S. Bombers Lost in Vietnam; Airmobile Force in Heavy Clash | True | By Neil Sheehan Special To the New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/miss-du-pont-engaged-to-cuthbert-l-myrin.html | Miss du Pont Engaged To Cuthbert L. Myrin | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/betty-stockfield-actress-of-british-stage-and-films.html | Betty Stockfield, Actress Of British Stage and Films | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/books-today-general.html | Books Today; General | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/transport-news-and-notes-maritime-commission-chief-will-attend.html | Transport News and Notes; Maritime Commission Chief Will Attend London Parley of Shipowners | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/books-and-publications-on-antiques-multiply-as-market-widens.html | Books and Publications on Antiques Multiply as Market Widens | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/recent-issues.html | Recent Issues | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/baruch-students-publish-acid-views-on-faculty-paper-is-believed.html | Baruch Students Publish Acid Views on Faculty; Paper Is Believed Withdrawn After Dean Warns That It May Contain Libel | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/mrs-johnson-visits-city-looks-over-new-clothes.html | Mrs. Johnson Visits City; Looks Over New Clothes | True | By Nan Ickeringill | 1994-03-01 | RE0000649480 | B00000238655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/racial-issue-out-in-bond-case-court-weighs-freespeech-plea.html | Racial Issue Out in Bond Case; Court Weighs Free-Speech Plea | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/klan-is-warned-by-negro-leader-retaliation-threat-is-voiced-at.html | KLAN IS WARNED BY NEGRO LEADER; Retaliation Threat Is Voiced at Rally in Bogalusa | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/hull-leads-hockey-poll-as-leagues-top-player.html | Hull Leads Hockey Poll As League's Top Player | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/money.html | Money | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/soule-restaurants-close-in-mourning.html | Soule Restaurants Close in Mourning | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/collapse-of-loft-spurs-city-drive-building-agency-is-sending-a-crew.html | COLLAPSE OF LOFT SPURS CITY DRIVE; Building Agency Is Sending a Crew Into Area to Study Loads and Construction COLLAPSE OF LOFT SPURS CITY DRIVE | True | By Douglas Robinson | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/canada-seeks-visit-by-queen.html | Canada Seeks Visit by Queen | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/woman-killed-by-truck.html | Woman Killed by Truck | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/us-women-gain-final-in-doubles-miss-richey-win.html | U.S. WOMEN GAIN FINAL IN DOUBLES; Miss Richey, Mrs. Graebner Win in Sydney Tennis | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/lengyel-to-coach-wooster.html | Lengyel to Coach Wooster | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/lucinda-l-smith-and-a-professor-wed-in-virginia-bennett-alumna.html | Lucinda L. Smith And a Professor Wed in Virginia; Bennett Alumna Bride of William Seale Jr. in Alexandria Church | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/lehman-offers-to-buy-kendall-refining-stock.html | Lehman Offers to Buy Kendall Refining Stock | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/us-art-from-sao-paulo-on-view-in-washington-policy-questions-posed.html | U.S. Art From Sao Paulo on View in Washington; Policy Questions Posed by Narrow Exhibition | True | By Hilton Kramer Special To the New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/rocket-hauler-passes-test.html | Rocket Hauler Passes Test | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/dance-galaxy-of-alwin-nikolais-seen-at-hunter-work-is-zany-pleasant.html | Dance: 'Galaxy' of Alwin Nikolais Seen at Hunter; Work Is Zany, Pleasant Excursion Into Space Nikolais Also Provides Electronic Music | True | By Clive Barnes | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/westberlin-meeting-bombed.html | West-Berlin Meeting Bombed | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/red-cross-will-bar-names-in-aid-to-reds.html | RED CROSS WILL BAR NAMES IN AID TO REDS | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/8cent-rise-asked-in-parcel-post-rate.html | 8-CENT RISE ASKED IN PARCEL POST RATE | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/20-soviet-doctors-serve-cuba.html | 20 Soviet Doctors Serve Cuba | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/rise-in-funds-urged-to-fight-pollution.html | RISE IN FUNDS URGED TO FIGHT POLLUTION | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/bonds-253million-new-york-city-issue-sells-out-quickly-individuals.html | Bonds: $253-Million New York City Issue Sells Out Quickly; INDIVIDUALS SEEN AS MAJOR BUYERS Baa-Rating Is Said to Deter Institutions I.T.T. Will Raise Funds Abroad | True | By John H. Allan | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/electric-motors-advance-in-price-most-manufacturers-make-increase.html | ELECTRIC MOTORS ADVANCE IN PRICE; Most Manufacturers Make Increase of 3 Per Cent | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/tax-lawyer-sentenced.html | Tax Lawyer Sentenced | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/karen-frames-nuptials.html | Karen Frame's Nuptials | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/union-bag-promotes-two.html | Union Bag Promotes Two | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/witness-changes-story-on-bribery-tells-mintz-trial-he-is-not-sure.html | WITNESS CHANGES STORY ON BRIBERY; Tells Mintz Trial He Is Not Sure of Origin of Idea | True | By Richard J.h. Johnston | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/mrs-leon-harris-helped-in-founding-womans-ort.html | Mrs. Leon Harris, Helped In Founding Woman's ORT | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/coast-transit-bid-falls-vote-short-perini-group-is-backed-64-but-2.html | COAST TRANSIT BID FALLS VOTE SHORT; Perini Group Is Backed, 6-4, but 2 Abstentions Block a Necessary Majority FIGURE ABOVE ESTIMATE Offer of $61.5-Million 25% Higher Than Evaluation of Bay Area Consultants COAST TRANSIT BID FALLS VOTE SHORT | True | By Lawrence E. Davies Special To The New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/warriors-down-hawks.html | Warriors Down Hawks | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/banker-is-cleared-in-contempt-case.html | BANKER IS CLEARED IN CONTEMPT CASE | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/senate-approves-nixon-bust.html | Senate Approves Nixon Bust | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/us-force-in-vietnam-increased-to-197000.html | U.S. Force in Vietnam Increased to 197,000 | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/rhodes-to-run-again.html | Rhodes to Run Again | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/nisula-knocks-out-jacobs-in-first-round-in-sweden.html | Nisula Knocks Out Jacobs In First Round in Sweden | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/john-wanamaker-names-high-financial-officer.html | John Wanamaker Names High Financial Officer | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/29-in-draft-protest-at-ann-arbor-guilty.html | 29 IN DRAFT PROTEST AT ANN ARBOR GUILTY | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/hanoi-steps-up-training.html | Hanoi Steps Up Training | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/texaco-earnings-top-636million-major-oil-company-says-broad-gains.html | TEXACO EARNINGS TOP $636-MILLION; Major Oil Company Says Broad Gains Are Made Sales and Earnings Statistics Are Reported by Corporations | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/ethel-walker-school-to-benefit-on-feb-2.html | Ethel Walker School To Benefit on Feb. 2 | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/ascap-appoints-mennin.html | ASCAP Appoints Mennin | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/british-bill-rate-dips.html | British Bill Rate Dips | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/museum-showing-animated-films-10-countries-represented-in-short.html | MUSEUM SHOWING ANIMATED FILMS; 10 Countries Represented in Short Works at Modern | True | By Howard Thompson | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/owen-marsh-dead-clothing-designer.html | OWEN MARSH DEAD; CLOTHING DESIGNER | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/heat-halts-on-subzero-day.html | Heat Halts on Sub-Zero Day | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/dividend-raised-by-socony-mobil-rate-lifted-to-80c-a-share-from-70c.html | DIVIDEND RAISED BY SOCONY MOBIL; Rate Lifted to 80c a Share From 70c 2-for-1 Stock Split Also Proposed | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/hirohito-soninlaw-and-bar-owner-die-in-her-tokyo-home.html | Hirohito Son-in-Law And Bar Owner Die In Her Tokyo Home | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/index-of-commodity-prices-shows-03-drop-at-1120.html | Index of Commodity Prices Shows 0.3 Drop at 112.0 | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/polychrome-adds-director.html | Polychrome Adds Director | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/beard-cards-133-to-lead-on-coast-five-pros-at-136-are-next-palmer.html | BEARD CARDS 133 TO LEAD ON COAST; Five Pros at 136 Are Next Palmer Rallies for 139 | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/guilt-denied-in-slayings.html | Guilt Denied in Slayings | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/morse-asks-fight-to-end-filibuster-wants-24hour-sessions-to-get.html | MORSE ASKS FIGHT TO END FILIBUSTER; Wants 24-Hour Sessions to Get Vote on 14(b) Repeal | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/miss-anne-wang-to-be-the-bride-of-james-pusey-oberlin-girl-engaged.html | Miss Anne Wang To Be the Bride Of James Pusey; Oberlin Girl Engaged to the Son of Harvard University President | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/major-crimes-rose-by-15-in-12-days.html | Major Crimes Rose By 15% in 12 Days | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/new-drive-begun-on-double-parking-in-theater-district-double.html | New Drive Begun On Double Parking In Theater District; DOUBLE PARKERS FACE NEW DRIVE | True | By Terence Smith | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/wr-grace-plans-acquisition-of-processor-of-canned-foods-mergers.html | W.R. Grace Plans Acquisition Of Processor of Canned Foods; MERGERS SLATED BY CORPORATIONS | True | By Clare M. Reckert | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/us-said-to-doubt-peking-war-move-majority-of-experts-think-danger.html | U.S. SAID TO DOUBT WAR MOVE; Majority of Experts Think Danger Is Exaggerated, but Many Disagree U.S. SAID TO DOUBT PEKING WAR MOVE | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/michael-j-quill.html | Michael J. Quill | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/johnson-defeats-dominguez-gains-in-title-court-tennis.html | Johnson Defeats Dominguez, Gains in Title Court Tennis | True | By Allison Danzig Special To the New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/kraft-pulp-boom-in-canada-scored-an-industry-chief-criticizes.html | KRAFT PULP BOOM IN CANADA SCORED; An Industry Chief Criticizes Expansion of Facilities | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/outcome-of-battle-in-doubt.html | Outcome of Battle in Doubt | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/germans-to-build-first-civilian-jets.html | GERMANS TO BUILD FIRST CIVILIAN JETS | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/detroit-millionaire-purchasing-american-motors-corp-stock-detroit.html | Detroit Millionaire Purchasing American Motors Corp. Stock; DETROIT MAN BUYS STOCK IN RAMBLER | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/profiteers-in-housing.html | Profiteers in Housing | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/leon-cherksey.html | LEON CHERKSEY | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/blue-chips-lead-market-decline-most-leading-averages-dip-as-selling.html | BLUE CHIPS LEAD MARKET DECLINE; Most Leading Averages Dip as Selling Spreads to the Utilities and Oils BUT RAIL LIST HITS HIGH Aluminum Group Is Strong 668 Issues Off, 504 Up Volume Is 9 Million BLUE CHIPS LEAD MARKET DECLINE | True | By J.h. Carmical | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/chicago-jury-still-ponders-krebiozen-fraud-charges.html | Chicago Jury Still Ponders Krebiozen Fraud Charges | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/isle-of-greece-is-2to1-favorite-in-134500-strub-stake-today.html | Isle of Greece Is 2-to-1 Favorite In $134,500 Strub Stake Today | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/w-gregory-coffin.html | W. GREGORY COFFIN | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/barbara-lee-pickett-betrothed-to-captain.html | Barbara Lee Pickett Betrothed to Captain | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/a-piano-recital-by-ruth-laredo-wife-of-violinist-performs-in-young.html | A PIANO RECITAL BY RUTH LAREDO; Wife of Violinist Performs in Young Artists Series | True | By Allen Hughes | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/gen-beauchamp-retiring.html | Gen. Beauchamp Retiring | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/mckenzie-stars-for-aussies-in-cricket-against-england.html | McKenzie Stars for Aussies in Cricket Against England | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/ships-inspector-is-tres-strict-officer-on-the-france-pays-a-tribute.html | SHIP'S INSPECTOR IS 'TRES STRICT'; Officer on the France Pays a Tribute to Coast Guard | True | By John P. Callahan | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/france-and-soviet-union-deny-troubles-in-joint-colortv-plan.html | France and Soviet Union Deny Troubles in Joint Color-TV Plan; TROUBLES DENIED IN COLOR-TV PLAN | True | By David Halberstam Special To the New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/lindsay-and-the-police-mayor-to-keep-hands-off-the-force-but-he.html | Lindsay and the Police; Mayor to Keep Hands Off the Force But He Faces Supervisory Problems | True | By Sidney E. Zion | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/israeli-reform-jews-report-a-barrier-to-worship.html | Israeli Reform Jews Report a Barrier to Worship | True | By James Feron Special To the New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/horses-checked-at-westbury-too-state-veterinarian-looks-at-the.html | HORSES CHECKED AT WESTBURY, TOO; State Veterinarian Looks at the Other Animals in Duke Darnley's Barn | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/irving-raises-loan-rate.html | Irving Raises Loan Rate | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/9-killed-50-injured-in-boston-hotel-blast-9-killed-50-hurt-in-a.html | 9 Killed, 50 Injured In Boston Hotel Blast; 9 KILLED, 50 HURT IN A BOSTON BLAST | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/army-reduces-sentence-of-officer-in-war-protest.html | Army Reduces Sentence Of Officer in War Protest | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/books-authors.html | Books Authors | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/defenders-bow-in-fourball-golf-misses-austin-phillips-beat-synscrum.html | DEFENDERS BOW IN FOUR-BALL GOLF; Misses Austin, Phillips Beat Syms-Crum Duo in Florida | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/golf-clubs-urged-to-provide-water-400-course-keepers-attend-usga.html | GOLF CLUBS URGED TO PROVIDE WATER; 400 Course Keepers Attend U.S.G.A. Conference Here | True | By Lincoln A. Werden | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/superfluous-appropriation.html | Superfluous Appropriation | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/seoul-wont-add-vietnam-unit.html | Seoul Won't Add Vietnam Unit | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/railway-reports.html | RAILWAY REPORTS | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/british-soccer-results.html | British Soccer Results | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/senators-challenge-rusk-on-vietnam-policy-legality-rusk-challenged.html | Senators Challenge Rusk On Vietnam Policy Legality; RUSK CHALLENGED ON VIETNAM DRIVE | True | By Felix Belair Jr. Special To the New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/pierre-cardin-always-a-leap-ahead.html | Pierre Cardin: Always a Leap Ahead | True | By Gloria Emerson Special to the New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/lindsay-aide-calls-attacks-cynicism.html | LINDSAY AIDE CALLS ATTACKS 'CYNICISM' | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/iowa-wesleyan-picks-taylor.html | Iowa Wesleyan Picks Taylor | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/sec-tightens-rule-on-insiders-reports.html | S.E.C. TIGHTENS RULE ON INSIDERS' REPORTS | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/bishop-scherrer-of-west-pakistan-leader-of-roman-catholic-diocese.html | BISHOP SCHERRER OF WEST PAKISTAN; Leader of Roman Catholic Diocese of Multan Dies | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/roger-charles-wolf-marries-judy-lyons.html | Roger Charles Wolf Marries Judy Lyons | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/art-58-contemporary-urban-visions-show-at-the-new-school-small-and.html | Art: 58 'Contemporary Urban Visions'; Show at the New School Small and Excellent | True | By John Canaday | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/miami-university-rules-out-results-of-a-stolen-exam.html | Miami University Rules Out Results of a Stolen Exam | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/mrs-kennedy-pays-a-visit-to-rome.html | Mrs. Kennedy Pays a Visit to Rome | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/hialeah-to-split-handicap-today-28-entered-in-palm-beach-baeza.html | HIALEAH TO SPLIT HANDICAP TODAY; 28 Entered in Palm Beach Baeza Rides 3 Winners | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/firemen-hindered-by-the-cold-here.html | FIREMEN HINDERED BY THE COLD HERE | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/many-city-panels-face-extinction-review-of-special-groups-is.html | MANY CITY PANELS FACE EXTINCTION; Review of Special Groups Is Ordered in Economy Move | True | By Charles G. Bennett | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/callis-raabe.html | Callis Raabe | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/stewart-home-after-us-talks.html | Stewart Home After U.S. Talks | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/mayor-will-fight-for-local-offices-threatens-to-go-into-street-to.html | MAYOR WILL FIGHT FOR LOCAL OFFICES; Threatens to Go Into Street to Seek Public Support | True | By Martin Arnold | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/draft-to-revive-korea-war-policy-to-call-students-academic-criteria.html | DRAFT TO REVIVE KOREA WAR POLICY TO CALL STUDENTS; Academic Criteria Will Be the Basis for Deferment, Beginning in Fall DRAFT TO REVISE STUDENT POLICY | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/us-dead-identified.html | U.S. Dead Identified | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/rossinis-magpie-uncut-in-london-rare-appearance-in-full-shows-up.html | ROSSINI'S 'MAGPIE' UNCUT IN LONDON; Rare Appearance in Full Shows Up Its Flaws | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/two-551-shots-win-as-bowie-resumes.html | TWO 55.1 SHOTS WIN AS BOWIE RESUMES | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/president-of-ibm-weds-mrs-carson.html | President of I.B.M. Weds Mrs. Carson | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/executive-change.html | EXECUTIVE CHANGE | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/french-burial-for-soule.html | French Burial for Soule | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/for-the-avenue-that-has-everything-a-big-hole-in-the-ground-tough.html | For the Avenue That Has Everything A Big Hole in the Ground; TOUGH DIGGING JOB COMING TO AN END Hole Under Park Lane Hotel Presented the Engineers With a Real Challenge | True | By John C. Devlin | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/commodities-soybeans-and-grain-futures-advance-on-chicago-board-of.html | Commodities: Soybeans and Grain Futures Advance on Chicago Board of Trade; COLD IN MIDWEST TERMED A FACTOR Prices Given Lift on News of Rush in Export Orders Sugar Shows Dips | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/libertoff-helps-connecticut-turn-back-colgate-9774.html | Libertoff Helps Connecticut Turn Back Colgate, 97-74 | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/thieu-denies-saying-planes-of-us-and-saigon-raid-laos.html | Thieu Denies Saying Planes Of U.S. and Saigon Raid Laos | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/league-defies-writ-backs-braves-shift-league-defies-ruling-ordering.html | League Defies Writ, Backs Braves' Shift; League Defies Ruling Ordering Braves to Prepare to Play in Milwaukee OWNERS SUPPORT MOVE TO ATLANTA Declare Wisconsin Judge Has 'No Power' in Case Expansion Ruled Out | True | By Joseph Durso | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/contact-is-reported.html | Contact Is Reported | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/exmember-calls-klan-the-lowest-man-shot-by-negro-tells-of-north.html | EX-MEMBER CALLS KLAN 'THE LOWEST'; Man Shot by Negro Tells of North Carolina Violence | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/cairo-lifts-press-censorship.html | Cairo Lifts Press Censorship | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/submarine-launching-set.html | Submarine Launching Set | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/hedy-lamarr-seized-on-coast-and-charged-with-shoplifting.html | Hedy Lamarr Seized on Coast And Charged With Shoplifting | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/how-to-be-a-boss-exhibit-tells-all-ways-of-going-into-business.html | HOW TO BE A BOSS; EXHIBIT TELLS ALL; Ways of Going Into Business Described at Coliseum | True | By William M. Freeman | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/merck-co-elects.html | Merck & Co. Elects | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/quill-dies-of-heart-attack-twu-president-was-60-he-is-stricken.html | Quill Dies of Heart Attack; T.W.U. President Was 60; He Is Stricken Suddenly at Home 23 Days After Calling Transit Strike QUILL, 60, IS DEAD OF HEART ATTACK | True | By Murray Schumach | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/violence-marks-strike-in-kerala-throngs-protest-cut-in-rice-ration.html | VIOLENCE MARKS STRIKE IN KERALA; Throngs Protest Cut in Rice Ration Police Open Fire | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/appraisal-of-collections.html | Appraisal of Collections | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/text-of-ho-chi-minhs-letter-on-peace-conditions.html | Text of Ho Chi Minh's Letter on Peace Conditions | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/seven-more-landmarks-chosen-in-manhattan.html | Seven More Landmarks Chosen in Manhattan | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/prince-here-for-an-hour.html | Prince Here for an Hour | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/toughtalking-mike-quill-was-gentle-off-stage.html | Tough-Talking Mike Quill Was Gentle Off Stage | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/archives/rockefeller-wants-wilson-lefkowitz-as-running-mates.html | Rockefeller Wants Wilson, Lefkowitz As Running Mates | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/archives/mrs-lucy-jones-53-editor-for-us-news.html | MRS. LUCY JONES, 53, EDITOR FOR U.S. NEWS | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/archives/275-students-join-pickets-at-campuses-of-st-johns.html | 275 Students Join Pickets At Campuses of St. John's | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/archives/late-thursday-results.html | Late Thursday Results | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/archives/grover-cleveland-bergdoll-dies-notorious-draft-dodger-was-72.html | Grover Cleveland Bergdoll Dies; Notorious Draft Dodger Was 72; Playboy, Who Fled Fort Jay With Story of a Pot of Gold, Found Haven in Germany | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/archives/stocks-are-mixed-as-trading-swells-on-american-list.html | Stocks Are Mixed As Trading Swells On American List | True | By Alexander R. Hammer | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/archives/a-yeshiva-to-celebrate-100th-year-tomorrow.html | A Yeshiva to Celebrate 100th Year Tomorrow | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/archives/motts-body-on-way-to-us-from-moscow.html | MOTT'S BODY ON WAY TO U.S. FROM MOSCOW | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/archives/womens-tea-set-for-feb-1.html | Women's Tea Set for Feb. 1 | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/archives/a-correction-79294900.html | A Correction | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/archives/representative-wins-heart-award.html | Representative Wins Heart Award | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/archives/strike-at-chrysler-perils-100000-jobs.html | STRIKE AT CHRYSLER PERILS 100,000 JOBS | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/archives/screen-films-by-weiss-retrospective-given-of-movies-made-in-1950s.html | Screen: Films by Weiss; Retrospective Given of Movies Made in 1950's by the Author of Marat/Sade | True | By Bosley Crowther | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/archives/lutheran-bodies-strive-for-unity-formation-of-new-group-to-be.html | LUTHERAN BODIES STRIVE FOR UNITY; Formation of New Group to Be Discussed Next Week | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/archives/keino-on-his-way-back-to-kenya-home-office-vetoes-runners-bid-to.html | Keino on His Way Back to Kenya; Home Office Vetoes Runner's Bid to Race in Boston | True | By Frank Litsky | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/archives/46-lost-in-crash-of-german-plane-lufthansa-propeller-craft-misses.html | 46 LOST IN CRASH OF GERMAN PLANE; Lufthansa Propeller Craft Misses Bremen Runway | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/archives/mrs-albert-b-eckerson-widow-of-physician-dies.html | Mrs. Albert B. Eckerson, Widow of Physician, Dies | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/archives/big-atomic-plant-set-for-michigan-nuclear-power-station-to-be-one.html | BIG ATOMIC PLANT SET FOR MICHIGAN; Nuclear Power Station to Be One of Nation's Largest | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/archives/italys-reds-face-threat-of-a-split-party-majority-spokesman.html | ITALY'S REDS FACE THREAT OF A SPLIT; Party Majority Spokesman Challenges Dissidents | True | By Robert C. Doty Special To the New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/archives/javits-supports-morse.html | Javits Supports Morse | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/archives/convention-nonpartisans.html | Convention Nonpartisans | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/archives/antique-prices-soar-as-supply-dwindles-prices-for-decorative-as.html | Antique Prices Soar As Supply Dwindles; Prices for Decorative Objects and Furniture of the 18th Century Soar in 20 Years French Pieces Increase 25 to 30%, Outpacing Surge of Many Stocks | True | By Nancy J. Adler | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/new-york-central-car-spins-into-path-of-freight-train.html | New York Central Car Spins Into Path of Freight Train | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/tokyo-prepares-a-kiss-me-kate-18yearold-musical-gets-its-20th.html | TOKYO PREPARES A 'KISS ME, KATE'; 18-Year-Old Musical Gets Its 20th Translation | True | By Louis Calta | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/physicists-told-of-gravity-bomb-its-theoretical-blast-would-equal.html | PHYSICISTS TOLD OF 'GRAVITY BOMB'; Its Theoretical Blast Would Equal Million H-Bombs | True | By Walter Sullivan | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/other-bonds.html | OTHER BONDS | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/cbs-president-backs-war-news-protests-news-by-handout-asks-honesty.html | C.B.S. PRESIDENT BACKS WAR NEWS; Protests 'News by Handout' Asks Honesty on Vietnam | True | By George Gent | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/real-art-purchasers-are-men-say-dealers.html | Real Art Purchasers Are Men, Say Dealers | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/he-doesnt-really-own-canada-but-big-holdings-of-ep-taylor-span.html | He Doesn't Really Own Canada; But Big Holdings of E.P. Taylor Span Nation's Industry Chief of Argus, 65, Shifting Posts, Yet Keeping Reins TAYLOR KEEPING CANADA DOMAIN | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/jury-is-completed-for-mossler-trial.html | JURY IS COMPLETED FOR MOSSLER TRIAL | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/cotton-market.html | Cotton Market | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/thugs-time-18000-holdup.html | Thugs Time $18,000 Holdup | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/bridge-american-bridge-association-sponsors-2day-event-here.html | Bridge; American Bridge Association Sponsors 2-Day Event Here | True | By Alan Truscott | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/us-asks-import-halt.html | U.S. Asks Import Halt | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/dave-horowitz-four-exploring-avantgarde-jazz-possibilities.html | Dave Horowitz Four Exploring Avant-Garde Jazz Possibilities | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/cologne-furniture-fair-emphasizes-traditional.html | Cologne Furniture Fair Emphasizes Traditional | True | By Philip Shabecoff Special To the New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/city-sets-up-internship-for-students.html | City Sets Up Internship for Students | True | By Steven V. Roberts | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/jersey-standard-adds-a-director.html | Jersey Standard Adds a Director | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/ho-chi-minh-calls-peace-bids-by-us-impudent-threat-letter-to-red.html | HO CHI MINH CALLS PEACE BIDS BY U.S. 'IMPUDENT THREAT'; Letter to Red Leaders Says Johnson Speech Imposed Intolerable Demands HANOI IS FIRM ON TERMS It Insists on a Troop Pullout and Vietcong Role in Talks Asks Bloc for Aid HANOI DENOUNCES JOHNSON 'THREAT' | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/shift-by-france-on-bloc-is-hinted-hopes-for-end-of-deadlock-in.html | SHIFT BY FRANCE ON BLOC IS HINTED; Hopes for End of Deadlock in Common Market Rise | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/evenings-frost-to-end-run.html | 'Evening's Frost' to End Run | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/wilsons-victory-at-hull.html | Wilson's Victory at Hull | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/malaysian-is-said-to-get-bomb-news.html | MALAYSIAN IS SAID TO GET BOMB NEWS | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/grieving-father-hunts-a-lost-son-connecticut-man-to-give-up-all-to.html | GRIEVING FATHER HUNTS A LOST SON; Connecticut Man to Give Up All to Seek M.I.T. Student | True | By William E. Farrell Special To the New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/soviet-is-expected-to-stall-arms-talk.html | SOVIET IS EXPECTED TO STALL ARMS TALK | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/john-a-glascott-67-dies-sports-referee-and-coach.html | John A. Glascott, 67, Dies; Sports Referee and Coach | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/new-unemployment-claims-off.html | New Unemployment Claims Off | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/best-co-predicts-10-gain-in-profits.html | BEST & CO. PREDICTS 10% GAIN IN PROFITS | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/liberals-scored-in-south-africa-3-groups-cited-at-hearing-of.html | LIBERALS SCORED IN SOUTH AFRICA; 3 Groups Cited at Hearing of Fischer, Alleged Red | True | By Joseph Lelyveld Special To The New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/baseball-signings.html | Baseball Signings | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/no-indictments-returned-by-jury-in-islip-land-inquiry.html | No Indictments Returned By Jury in Islip Land Inquiry | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/leading-entries-in-boston-track-meet.html | Leading Entries in Boston Track Meet | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/distressed-vessel-escorted-to-shore.html | DISTRESSED VESSEL ESCORTED TO SHORE | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/penuchi-a-creamy-fudge-with-pecans.html | Penuchi: A Creamy Fudge With Pecans | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/other-company-reports.html | Other Company Reports | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/spain-now-bars-abomb-flights-closes-airspace-to-us-craft-carrying.html | SPAIN NOW BARS A-BOMB FLIGHTS; Closes Airspace to U.S. Craft Carrying Nuclear Devices | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/nigeria-pledges-broad-reforms-general-ironsi-announces-steps-to-end.html | NIGERIA PLEDGES BROAD REFORMS; General Ironsi Announces Steps to End Corruption | True | By Lloyd Garrison Special To The New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/broderick-is-firm-on-review-board-says-civilian-complaint-unit.html | BRODERICK IS FIRM ON REVIEW BOARD; Says Civilian Complaint Unit Would Cause Policemen to Fail to Do Duty Broderick Is Firm in Opposition To a Civilian Complaint Board | True | By Eric Pace | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/lindsay-fills-job-he-once-opposed-deputy-road-commissioner-for.html | LINDSAY FILLS JOB HE ONCE OPPOSED; Deputy Road Commissioner for Staten Island Named | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/an-indiaus-trip-in-39-minutes-seen-douglas-official-says-rocket.html | AN INDIA-U.S. TRIP IN 39 MINUTES SEEN; Douglas Official Says Rocket Ship May Be Built in 1980's | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/kenneth-donahue-named-los-angeles-museum-head.html | Kenneth Donahue Named Los Angeles Museum Head | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/ogrady-pessimistic-on-transit-labor-problems-but-retiring-authority.html | O'Grady Pessimistic on Transit Labor Problems; But Retiring Authority Chief Notes 10-Year Gains and Sees Growth in Future | True | By Emanuel Perlmutter | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/guests-at-the-blue-ridge-ball-find-a-bit-of-spring-at-plaza.html | Guests at the Blue Ridge Ball Find a Bit of Spring at Plaza | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/benefit-for-mental-health.html | Benefit for Mental Health | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/learning-woes-found-in-premature-children.html | Learning Woes Found In Premature Children | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/influenza-reaches-london.html | Influenza Reaches London | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/astronomers-find-hillbilly-life-too-limiting-radio-telescope-staff.html | Astronomers Find Hillbilly Life Too Limiting; Radio Telescope Staff Moving Families to Urban Outpost Scientists Will Go 110 Miles to West Virginia Facility | True | By Ben A. Franklin Special To The New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/astronaut-has-surgery.html | Astronaut Has Surgery | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/television.html | Television | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/james-f-mcormack.html | JAMES F. MCORMACK | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/ford-of-germany-to-build-big-unit-plans-an-autobody-works-on-tract.html | FORD OF GERMANY TO BUILD BIG UNIT; Plans an Auto-Body Works on Tract in Saarland FORD OF GERMANY TO BUILD BIG UNIT | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/orphaned-son-of-marine-gets-grant-for-education.html | Orphaned Son of Marine Gets Grant for Education | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/stops-in-san-francisco.html | Stops in San Francisco | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/city-to-pay-rent-for-mayors-car-ford-offer-of-free-service-is.html | CITY TO PAY RENT FOR MAYOR'S CAR; Ford Offer of Free Service Is Refused After Outcry | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/peter-smith-fiance-of-marjorie-kester.html | Peter Smith Fiance Of Marjorie Kester | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/dr-elias-l-stern-67-aided-study-of-nervous-cases.html | Dr. Elias L. Stern, 67, Aided Study of Nervous Cases | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/satellite-study-of-seas-weighed-gemini-photos-show-ability-to-get.html | SATELLITE STUDY OF SEAS WEIGHED; Gemini Photos Show Ability to Get Data From Space | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/loyola-paced-by-coleman-sets-back-ucla-10296.html | Loyola, Paced by Coleman, Sets Back U.C.L.A., 102-96 | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/filibuster-on-14b.html | Filibuster on 14(b) | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/saturday-evening-post-raises-newsstand-price.html | Saturday Evening Post Raises Newsstand Price | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/koufax-of-dodgers-gets-van-heusen-award-again.html | Koufax of Dodgers Gets Van Heusen Award Again | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/brazilian-is-appointed-by-anderson-clayton.html | Brazilian Is Appointed By Anderson, Clayton | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/johnson-assailed-by-price-on-strike.html | JOHNSON ASSAILED BY PRICE ON STRIKE | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/sn-petchers-65-donated-million-philanthropist-dies-made-fortune-in.html | S.N. PETCHERS, 65, DONATED MILLION; Philanthropist Dies Made Fortune in Real Estate | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/italian-swimmers-on-plane.html | Italian Swimmers on Plane | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/purchase-offer-extended-for-insurance-shares.html | Purchase Offer Extended For Insurance Shares | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/la-vie-restaurant-penalized-by-sla.html | LA VIE RESTAURANT PENALIZED BY S.L.A. | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/end-papers.html | End Papers | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/jagans-party-spurs-boycott.html | Jagan's Party Spurs Boycott | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/fahey-dunning.html | Fahey Dunning | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/robert-l-moore.html | ROBERT L. MOORE | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/gary-player-interrupts-round-in-tourney-to-help-rescue-boy.html | Gary Player Interrupts Round In Tourney to Help Rescue Boy | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/ed-sullivan-loses-point-in-suit-by-jackie-mason.html | Ed Sullivan Loses Point In Suit by Jackie Mason | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/aries-president-to-resign.html | Aries President to Resign | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/us-moves-toward-giving-aid-to-cairo-to-reduce-birth-rate.html | U.S. Moves Toward Giving Aid To Cairo to Reduce Birth Rate | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/johnson-and-cabinet-pray-for-peace-at-shastri-rite.html | Johnson and Cabinet Pray For Peace at Shastri Rite | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/papa-hemingway-brought-to-court-no-decision-is-yet-made-on-right-to.html | 'PAPA HEMINGWAY' BROUGHT TO COURT; No Decision Is Yet Made on Right to Issue Book | True | By Robert E. Tomasson | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/revival-of-market-buoys-prices-sales-of-650million-given-as.html | Revival of Market Buoys Prices; Sales of $650-Million Given as Estimate for '65 Season Dealers of Europe Are Coming Here to Buy Works | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/sidelights-altered-checks-vexing-banks.html | Sidelights; Altered Checks Vexing Banks | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/new-maternity-dress-is-patented-adjustable-garment-provides-fashion.html | New Maternity Dress Is Patented; Adjustable Garment Provides Fashion and Comfort Variety of Ideas Covered by Patents | True | By Stacy V. Jones Special to The New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/the-proceedings-in-the-un.html | The Proceedings In The U.N. | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/city-offers-beds-to-cold-tenants-3-armories-open-5-trailers-are.html | CITY OFFERS BEDS TO COLD TENANTS; 3 ARMORIES OPEN; 5 Trailers Are Used to Allot Hotel Rooms in 8 Chill, the Lowest in 2 Years FIVE Y.M.C.A.'S AVAILABLE No One Shows Up at a Late Hour Plan Originated With Poverty Agency City Offers Cold Tenants Beds; 5 Trailers Used to Allot Rooms | True | By Robert E. Dallos | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/the-pioneer-spirit-in-the-urban-sprawl.html | The Pioneer Spirit in the Urban Sprawl | True | By Charles Poore | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/real-underground-film-bucharest-stirred-by-incisive-view-of-wartime.html | Real Underground Film; Bucharest Stirred by Incisive View Of Wartime Communist Resistance | True | By David Binder Special To the New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/mantle-improves-plans-to-continue.html | MANTLE IMPROVES, PLANS TO CONTINUE | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/bowie-reports-2-more-swamp-fever-cases-duke-darnley-undergoes-tests.html | Bowie Reports 2 More Swamp Fever Cases; Duke Darnley Undergoes Tests; DISEASE HARBORED BY TACARO OATES Quiz Briar Is Also Carrier 4 Horses at Santa Anita Have Dormant Form | True | By Gerald Eskenazi | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/shehan-bars-depauw-from-priestly-functions.html | Shehan Bars DePauw From Priestly Functions | True | By John Cogley | 1994-03-01 | RE0000649480 | B00000238655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/prince-charles-off-to-australia-passes-through-new-york-on-way-to.html | Prince Charles Off to Australia; Passes Through New York On Way to Rigorous School | True | By W. Granger Blair Special To The New York Times | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/queens-county-bank-names-a-new-trustee.html | Queens County Bank Names a New Trustee | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/laos-zone-under-emergency.html | Laos Zone Under Emergency | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/steel-shares-register-drop-on-london-stock-exchange-rest-of-market.html | Steel Shares Register Drop on London Stock Exchange; Rest of Market Is Firm; LABORITE VICTORY VIEWED AS FACTOR Other Industrial Issues Dip at Opening, but Manage Moderate Advance | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/two-children-are-killed-in-bronx-tenement-fire.html | Two Children Are Killed In Bronx Tenement Fire | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/6-are-attendants-of-miss-seymour-married-at-yale-59-debutante-bride.html | 6 Are Attendants Of Miss Seymour, Married at Yale; '59 Debutante Bride of Thomas Lovejoy 3d at Dwight Chapel | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/allen-takes-lead-in-figure-skating.html | ALLEN TAKES LEAD IN FIGURE SKATING | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/general-baking-elects-two-aides.html | General Baking Elects Two Aides | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/state-commission-denies-license-to-terrell-balking-title-fight-at.html | State Commission Denies License to Terrell, Balking Title Fight at Garden; FIGHTER'S FRIEND FACTOR IN RULING Adviser's Alleged Links to Gangsters Cited-- Jones Is in Line for Clay Bout | True | By Robert Lipsyte | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/fire-records.html | Fire Records | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/st-peters-turns-back-seton-hall-quintet-9382.html | St. Peter's Turns Back Seton Hall Quintet, 93-82 | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/harvey-benner.html | HARVEY BENNER | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/mary-l-wachsmtih-prospective-bride.html | Mary L. Wachsmtih Prospective Bride | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/1968-olympic-site-attacked-in-britain.html | 1968 OLYMPIC SITE ATTACKED IN BRITAIN | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/getty-to-flee-london-fog-for-old-palace-in-italy.html | Getty to Flee London Fog For Old Palace in Italy | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/opponent-of-apartheid-abram-louis-fischer.html | Opponent of Apartheid; Abram Louis Fischer | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-29 | 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/tischhauser-gains-giant-slalom-lead.html | TISCHHAUSER GAINS GIANT SLALOM LEAD | True | | 1994-03-01 | RE0000649480 | B00000238655 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/9-are-attendants-of-beth-nielsen-bride-in-queens-61-debutante.html | 9 Are Attendants Of Beth Nielsen, Bride in Queens; 61 Debutante Married to John A. Werwaiss, Business Student | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/a-defense-debate-stirring-in-japan-sato-policy-speech-opens.html | A DEFENSE DEBATE STIRRING IN JAPAN; Sato Policy Speech Opens National Reappraisal | True | By Robert Trumbull Special To The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/us-fears-bomb-loss-in-spain-will-peril-right-to-other-bases.html | U.S. Fears Bomb Loss in Spain Will Peril Right to Other Bases | True | By John W. Finney Special To The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/china-tone-on-vietnam-increasingly-ominous.html | China Tone on Vietnam Increasingly Ominous | True | By Seymour Topping Special To The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/after-the-wright-bros-harrowing-saga-of-newly-licensed-pilot-on.html | AFTER THE WRIGHT BROS; Harrowing Saga of Newly Licensed Pilot on Cross-Country Trip to Peoria With Wife, Three Children and a Dog AFTER THE WRIGHTS-- ANOTHER FLYING FAMILY | True | By Robert Deschamps | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/first-of-order-of-18-dc9s-delivered-to-air-canada.html | First of Order of 18 DC-9s Delivered to Air Canada | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/kapalagreene.html | Kapala--Greene | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/stuart-krueggers-have-son.html | Stuart Kruegers Have Son | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/knighterrant-in-error-in-error.html | Knights-Errant In Error?; In Error? | True | By Robert J. Clements | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/summaries-of-boston-aa-meet-track-events.html | Summaries of Boston A.A. Meet; TRACK EVENTS | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/dayton-beats-st-josephs.html | Dayton Beats St. Joseph's | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/palace-returns-thats-show-biz-gwen-verdon-now-reigns-at-vaudevilles.html | PALACE RETURNS: THAT'S SHOW BIZ; Gwen Verdon Now Reigns at Vaudeville's Shrine | True | By Vincent Canby | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/morse-is-seeking-shift-on-vietnam-offers-a-measure-to-rescind-64.html | MORSE IS SEEKING SHIFT ON VIETNAM; Offers a Measure to Rescind '64 Resolution Regarded as Blank Check for Johnson Morse Seeks to Cancel '64 Resolution on Vietnam | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/intercounty-votes-dividend.html | Inter-County Votes Dividend | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/blue-cross-and-blue-shield-to-add-to-jersey-medicare.html | Blue Cross and Blue Shield To Add to Jersey Medicare | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/lawson-sets-2mile-mark-and-lewis-perry-equal-meet-records-at-boston.html | LAWSON SETS 2-MILE MARK AND LEWIS, PERRY EQUAL MEET RECORDS AT BOSTON; FARRELL WINS 600 World Hurdles Mark Tied by Davenport --Pennel Victor LAWSON BREAKS RECORD IN 2-MILE | True | By Frank Litsky Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/new-and-recommended-fiction.html | NEW AND RECOMMENDED; Fiction | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/funeral-drivers-begin-walkout-burials-hamperedmajor-issue-is.html | FUNERAL DRIVERS BEGIN WALKOUT; Burials Hampered-- Major Issue Is Weekend Pay | True | By Emanuel Perlmutter | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/columbia-wrestlers-rally-to-gain-first-victory-1914.html | Columbia Wrestlers Rally To Gain First Victory, 19-14 | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/a-last-male-stronghold-is-breached.html | A Last Male Stronghold Is Breached | True | By Harold C. Schonberg | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/margaret-oconnor-engaged-to-edward-armand-morgan.html | Margaret O'Connor Engaged To Edward Armand Morgan | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/dr-ivy-acquitted-in-krebiozen-case-with-two-others-chicago-jury.html | DR. IVY ACQUITTED IN KREBIOZEN CASE WITH TWO OTHERS; Chicago Jury: Verdict on Three, Undecided on One | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/presidential-palaces-guard-doubled-after-quito-protest.html | Presidential Palace's Guard Doubled After Quito Protest | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/bernstein-on-bernstein-bernstein-on-bernstein.html | Bernstein on Bernstein; Bernstein on Bernstein | True | By Howard Klein | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/kansas-city-42-rise-is-seen-for-rail-business-in-area.html | KANSAS CITY; 4.2% Rise Is Seen for Rail Business in Area | True | Special to The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/miss-alberss-team-gains-final-in-golf.html | MISS ALBERSS TEAM GAINS FINAL IN GOLF | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/johnsons-choices.html | Johnson's Choices | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/many-will-join-att-hearing-among-the-intervenors-are-21-companies-6.html | MANY WILL JOIN A.T.&T. HEARING; Among the Intervenors Are 21 Companies, 6 Trade Groups, 23 States MEETING DUE TOMORROW Special Rates, Which Are Used by G.S.A., May Come Under Fire of F.C.C. MEETING IS SET FOR TOMORROW Special Rates, Which Are Used by G.S.A., May Come Under Fire of F.C.C. | True | By Gene Smith | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/goodmanbellis.html | Goodman--Bellis | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/fairhousing-law-in-wisconsin-wins-realtors-backing-realtors-backing.html | Fair-Housing Law In Wisconsin Wins Realtors' Backing; REALTORS BACKING FAIR-HOUSING LAW | True | Special to The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/canada-brings-style-to-news.html | Canada Brings Style to News | True | By Jack Gould | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/elizabeth-l-doig-engaged-to-wed-michael-smither-cazenovia-alumna.html | Elizabeth L. Doig Engaged to Wed Michael Smither; Cazenovia Alumna and Air Lieutenant Will Marry in Spring | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/carole-hendy-married-to-peter-schabacker.html | Carole Hendy Married To Peter Schabacker | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/swim-race-won-by-miss-watson-coast-star-takes-100meter-freestyle-in.html | SWIM RACE WON BY MISS WATSON; Coast Star Takes 100-Meter Free-Style in Germany | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/fire-razes-fairbanks-movie.html | Fire Razes Fairbanks Movie | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/royals-set-back-hawks-116115-robertsons-2-free-throws-in-last-2.html | ROYALS SET BACK HAWKS, 116-115; Robertson's 2 Free Throws in Last 2 Seconds Decide | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/engagements.html | Engagements | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/marion-m-walke-engagd-to-george-r-goethals-2d.html | Marion M. Walke Engagd To George R. Goethals 2d | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/colombia-facing-test-in-elections-army-intervention-possible-if.html | COLOMBIA FACING TEST IN ELECTIONS; Army Intervention Possible If Opposition Group Wins | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/thant-voices-respect.html | Thant Voices 'Respect' | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/lloyd-sets-foulshot-mark-as-rutgers-beats-lafayette.html | Lloyd Sets Foul-Shot Mark As Rutgers Beats Lafayette | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/first-lady-and-lynda-bird-see-matinee-of-clear-day.html | First Lady and Lynda Bird See Matinee of 'Clear Day' | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/soviet-showroom-operates-in-city-gift-service-part-of-drive-to-earn.html | SOVIET SHOWROOM OPERATES IN CITY; Gift Service Part of Drive to Earn More Dollars | True | By Raymond H. Anderson | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/negro-vote-is-wooed-in-south-registration-of-negro-voters-in-the.html | Negro Vote Is Wooed In South; REGISTRATION OF NEGRO VOTERS IN THE SOUTH IS RISING | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/air-base-workers-to-strike.html | Air Base Workers to Strike | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/las-vegas-gets-senior-golf.html | Las Vegas Gets Senior Golf | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/santa-anita-results.html | Santa Anita Results | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/patricia-engel-is-married.html | Patricia Engel Is Married | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/yacht-move-gets-nationals-status-oceanrace-group-accepts-craft-to.html | YACHT MOVE GETS NATIONALS STATUS; Ocean-Race Group Accepts Craft to 30 Feet | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/miss-susan-haber-to-marry-in-august.html | Miss Susan Haber To Marry in August | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/missouri-names-kadlec.html | Missouri Names Kadlec | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/thompsonhinman.html | Thompson--Hinman | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/tanzanias-leader-scores-wilsons-plan-for-rhodesia.html | Tanzania's Leader Scores Wilson's Plan for Rhodesia | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/tiros-weather-satellite-to-go-up-on-wednesday.html | Tiros Weather Satellite To Go Up on Wednesday | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/killy-of-france-takes-ski-crown-scores-in-giant-slalom-at-megeves.html | KILLY OF FRANCE TAKES SKI CROWN; Scores in Giant Slalom at Megeve's Grand Prix | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/nadine-garber-engaged.html | Nadine Garber Engaged | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/rockefeller-seeks-new-addicts-law-to-ask-for-plan-providing-for.html | ROCKEFELLER SEEKS NEW ADDICTS LAW; To Ask for Plan Providing for Compulsory Care | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/4000-marines-go-ashore-in-a-search-for-vietcong-4000-marines-go.html | 4,000 Marines Go Ashore In a Search for Vietcong; 4,000 Marines Go Ashore in Vietnam | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/how-to-loosen-stuck-windows.html | How to Loosen Stuck Windows | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/the-world-swing-to-labor-bolsters-wilson.html | THE WORLD; Swing to Labor Bolsters Wilson | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/theodora-stewart-will-marry-in-july.html | Theodora Stewart Will Marry in July | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/carol-adler-married-here-to-martin-alpert.html | Carol Adler Married Here to Martin Alpert | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/pineposner.html | Pine--Posner | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/shipping-on-danube-grows-in-volume.html | Shipping on Danube Grows in Volume | True | By David Binder To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/swedish-line-alters-schedule-of-new-ship.html | Swedish Line Alters Schedule of New Ship | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/architecture-building-a-thirdclass-city.html | Architecture; Building a Third-Class City | True | By Ada Louise Huxtable | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/newark-civic-group-elects-new-president.html | Newark Civic Group Elects New President | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/other-bonds.html | OTHER BONDS | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/anniversaries.html | Anniversaries | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/rockefeller-names-new-mental-aide-miller-given-hoch-post-in-middle.html | ROCKEFELLER NAMES NEW MENTAL AIDE; Miller Given Hoch Post in Middle of Controversy | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/train-stalled-six-hours.html | Train Stalled Six Hours | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/resistance-in-viareggio-resistance.html | Resistance in Viareggio; Resistance | True | By John L Brown | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/deanna-turner-to-marry.html | Deanna Turner to Marry | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/an-ambition-to-make-a-movie-no-one-else-would.html | An Ambition: To Make a Movie No One Else Would | True | By Peter Bart | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/unlisted-stocks-steady-in-week-volume-of-trading-heavy-index-up-061.html | UNLISTED STOCKS STEADY IN WEEK; Volume of Trading Heavy-- Index Up 0.61 Point | True | By Alexander R. Hammer | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/joel-heffron-to-marry-patricia-sue-konheim.html | Joel Heffron to Marry Patricia Sue Konheim | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/around-the-garden-frost-cracks.html | AROUND THE GARDEN; FROST CRACKS | True | By Joan Lee Faust | 1994-03-01 | RE0000649481 | B00000238656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/voters-in-dallas-support-fluoride-in-water-supply.html | Voters in Dallas Support Fluoride in Water Supply | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/transport-news-and-notes-completer-records-on-seamens-health-asked.html | Transport News and Notes; Completer Records on Seamen's Health Asked by International Agency | True | Special to The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/myth-and-revolution-myth.html | MYTH AND REVOLUTION; Myth | True | By Barbara Tuchman | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/mcgeeobrien.html | McGee–O'Brien | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/yugoslav-artists-between-party-lines-about-yugoslav-artists.html | Yugoslav Artists Between Party Lines; About Yugoslav Artists | True | By Elisabeth Stevens | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/drrobert-hodes-physiologist-51-professor-at-mount-sinai-and-a.html | DR.ROBERT HODES, PHYSIOLOGIST, 51; Professor at Mount Sinai and a Researcher Dies | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/union-shop-foes-hold-senate-line-saturday-session-brings-no.html | UNION SHOP FOES HOLD SENATE LINE; Saturday Session Brings No Showdown In Filibuster | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/stone-age-sites-are-identified-lodges-in-new-mexico-are-a-folsom.html | STONE AGE SITES ARE IDENTIFIED; 'Lodges' in New Mexico Are a Folsom Man Community | True | By Sanka Knox | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/new-bank-bills-tough-sledding-endorsement-by-president-of.html | NEW BANK BILLS: TOUGH SLEDDING; Endorsement by President of Legislative Package Draws Mixed Response MANY FRIENDS AND FOES Most of Proposals Already Embodied in Measures Before the Congress NEW BANK BILLS: TOUGH SLEDDING | True | By H. Erich Heinemann | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/lawyer-will-marry-linda-s-rosenbaum.html | Lawyer Will Marry Linda S. Rosenbaum | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/figures-for-economy.html | Figures For Economy | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/reno-also-a-marrying-town.html | Reno Also a Marrying Town | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/japans-sects-grow-amid-quake-peril.html | Japan's Sects Grow Amid Quake Peril | True | By Emerson Chapin Special To The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/businessmen-are-being-trained-to-be-not-so-innocent-abroad.html | Businessmen Are Being Trained To Be Not So Innocent Abroad; Americans Trained Not to Be Innocent Of Manners Abroad | True | By Gerd Wilcke | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/shay-to-coach-at-so-conn.html | Shay to Coach at So Conn. | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/2-policemen-seized-handcuffed-to-car-by-brooklyn-thugs.html | 2 Policemen Seized, Handcuffed to Car By Brooklyn Thugs | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/le-crone-with-217-leads-by-9-strokes-in-mexico.html | Le Crone, With 217, Leads By 9 Strokes in Mexico | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/binghamton-ski-area-takes-on-an-alpine-air.html | BINGHAMTON SKI AREA TAKES ON AN ALPINE AIR | True | By Michael Strauss | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/ohio-downs-kent-6765-with-goal-in-final-second.html | Ohio Downs Kent, 67-65, With Goal in Final Second | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/city-aides-stroll-on-staten-island-officials-join-road-protest-to.html | CITY AIDES STROLL ON STATEN ISLAND; Officials Join Road Protest to 'Observe and Listen' | True | By Paul Hofmann | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/huge-radio-telescope-in-puerto-rico-gathers-data-on-mysterious.html | Huge Radio Telescope in Puerto Rico Gathers Data on Mysterious Quasars | True | By Walter Sullivan | 1994-03-01 | RE0000649481 | B00000238656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/bond-men-assess-new-treasury-5s-refinancing-found-lacking-magic-of.html | BOND MEN ASSESS NEW TREASURY 5S; Refinancing Found Lacking 'Magic' of '59 Notes but Likely to Succeed BOND MEN ASSESS NEW TREASURY 5S | True | By John H. Allan | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/squash-racquets-results-metropolitan-assn.html | Squash Racquets Results; METROPOLITAN ASSN. | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/nuptials-on-feb-27-for-susan-n-stern.html | Nuptials on Feb. 27 For Susan N. Stern | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/radio-todays-leading-events.html | RADIO; TODAY'S LEADING EVENTS | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/players-13underpar-271-takes-transvaal-golf-title.html | Player's 13-Under-Par 271 Takes Transvaal Golf Title | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/a-perfect-mirror-a-perfect-mirror.html | A Perfect Mirror; A Perfect Mirror | True | By G.b. Harrison | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/guides-for-the-guideposts.html | Guides for the Guideposts | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/yesterdays-berkeley-rebel-says-im-just-here-to-study.html | Yesterday's Berkeley Rebel Says:; 'I'm Just Here To Study' | True | By A.h. Raskin | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/lions-lose-ivy-lead-after-8869-defeat-on-home-court-yale-five.html | Lions Lose Ivy Lead After 88-69 Defeat on Home Court; YALE FIVE UPSETS COLUMBIA, 88-69 | True | By Gordon S. White Jr. | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/education-contest-the-world-foreign-studies-on-the-rise.html | Education; Contest the World; Foreign Studies on the Rise | True | By Leonard Buder | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/columbia-fencers-take-27th-in-row.html | COLUMBIA FENCERS TAKE 27TH IN ROW | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/office-boom-seen-for-times-square-new-skyscraper-will-rise-on-site.html | OFFICE BOOM SEEN FOR TIMES SQUARE; New Skyscraper Will Rise on Site of Astor Hotel-- Wide Interest Reported BUILDERS ENCOURAGED Broadway Project Expected to Be Forerunner of Big Revitalization of Area OFFICE BOOM SEEN FOR TIMES SQUARE | True | By Thomas W. Ennis | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/ellen-yates-betrothed-to-a-bell-lab-engineer.html | Ellen Yates Betrothed To a Bell Lab Engineer | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/jersey-city-gets-renewal-start-apartments-open-in-jersey-city-urban.html | JERSEY CITY GETS RENEWAL START; Apartments Open in Jersey City Urban Renewal Area | True | By William Robbins | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/priest-says-mass-in-spite-of-a-ban-depauw-explains-he-just-ignored.html | PRIEST SAYS MASS IN SPITE OF A BAN; DePauw Explains He Just Ignored Cardinal Shehan | True | By Robert E. Dallos | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/siepi-is-the-don-as-mozart-opera-returns-to-met-geraint-evans-sings.html | Siepi Is the 'Don' as Mozart Opera Returns to Met; Geraint Evans Sings Leporella --Miss Elias Is Zerlina Elisabeth Schwarzkopf and Miss Stich-Randall in Cast | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/lennox-new-secretary-at-atlantic-city-track.html | Lennox New Secretary At Atlantic City Track | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/finally-thomas-gobbet.html | Finally, Thomas Gobbet | True | By John Canaday | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/yacht-publication-appears.html | Yacht Publication Appears | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/johnson-weighs-maritime-studies-2-reports-on-reorganizing-the.html | JOHNSON WEIGHS MARITIME STUDIES; 2 Reports on Reorganizing the Merchant Fleet Are Under Consideration | True | By George Horne | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/chrysler-and-union-reach-pact-to-end-2day-strike.html | Chrysler and Union Reach Pact to End 2-Day Strike | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/di-suvero-sculpture-of-whitmanesque-scale-mark-di-suvero.html | Di Suvero: Sculpture of Whitmanesque Scale; Mark di Suvero | True | By Hilton Kramer | 1994-03-01 | RE0000649481 | B00000238656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/johnson-will-terminate-exemption-for-9-nations.html | Johnson Will Terminate Exemption for 9 Nations | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/armys-wrestlers-defeat-pitt-25-to-10.html | ARMYS WRESTLERS DEFEAT PITT, 25 TO 10 | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/texas-liberals-may-decide-vote-tower-says-they-will-back-him-in.html | TEXAS LIBERALS MAY DECIDE VOTE; Tower Says They Will Back Him in Race for Senate | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/testtube-miracles.html | Test-Tube Miracles | True | By Isaac Asimov | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/the-awesome-twosome-the-awesome-twosome.html | The Awesome Twosome; The Awesome Twosome | True | By Tom Wicker | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/tv-buys-salesman-tv-buys-play.html | TV Buys 'Salesman'; TV Buys Play | True | By Val Adams | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/journey-through-a-dark-valley.html | Journey Through A Dark Valley | True | By Bosley Crowther | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/kennedy-urges-voters-forums-he-asks-party-to-invite-the-aspirants.html | KENNEDY URGES VOTERS FORUMS; He Asks Party to Invite the Aspirants for Governorship | True | By Tania Long | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/visit-to-peredelkino-peredelkino-visit-to-peredelkino.html | Visit to Peredelkino; Peredelkino Visit to Peredelkino | True | By S.I. Shneiderman | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/evelyn-kintish-is-married.html | Evelyn Kintish Is Married | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/the-angels-of-seventh-avenue-guardians-behind-the-scenes-the-angels.html | The 'Angels' of Seventh Avenue: Guardians Behind the Scenes; The 'Angels' of Seventh Avenue: Guardians Behind the Scenes | True | By Isadore Barmash | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/in-memoriam2.html | In Memoriam(2) | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/late-friday-results-basketball.html | Late Friday Results; BASKETBALL | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/atlanta-johnson-budget-presages-lockheed-expansion.html | ATLANTA; Johnson Budget Presages Lockheed Expansion | True | Special to The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/oneal-is-victor-in-sailing-series-scores-by-5-points-beating-out.html | O'NEAL IS VICTOR IN SAILING SERIES; Scores by 5 Points, Beating Out Sutphen and Peet | True | Special to The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/wood-field-and-stream-proposal-for-solving-water-shortage-in.html | Wood, Field and Stream; Proposal for Solving Water Shortage in Everglades Is Controversial | True | By Oscar Godbout Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/a-separate-court-on-housing-urged-columbia-report-also-asks-heavy.html | A SEPARATE COURT ON HOUSING URGED; Columbia Report Also Asks Heavy, Cumulative Fines | True | By Philip H. Dougherty | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/5-are-attendants-of-miss-dethloff-at-her-marriage-mary-baldwin.html | 5 Are Attendants Of Miss Dethloff At Her Marriage; Mary Baldwin Alumna and Thomas Ryan of Oil Company Wed | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/salt-lake-citys-1972-olympic-hopes-wane.html | SALT LAKE CITY'S 1972 OLYMPIC HOPES WANE | True | By Jack Goodman | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/army-chaplain-in-new-term.html | Army Chaplain in New Term | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/trampler-named-manager-by-riverside-yacht-club.html | Trampler Named Manager By Riverside Yacht Club | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/miamis-new-afl-club-names-wilson-as-its-coach-wilson-is-selected-to.html | Miami's New A.F.L. Club Names Wilson as Its Coach; Wilson Is Selected to Coach Miami, Newest A.F.L. Team | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/lindsay-proposes-solid-diplomacy-by-us-in-vietnam-he-says-bombing.html | LINDSAY PROPOSES 'SOLID DIPLOMACY' BY U.S. IN VIETNAM; He Says Bombing Cannot End 'Most Unwanted War' in the Nation's History LINDSAY PROPOSES 'SOLID DIPLOMACY' | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/romance-on-lesbos-on-lesbos.html | Romance On Lesbos; On Lesbos | True | By Dudley Fitts | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/spring-apparel-gains-in-volume-sportswear-and-outerwear-reported-in.html | SPRING APPAREL GAINS IN VOLUME; Sportswear and Outerwear Reported in Demand | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/elizabeth-oblad-to-wed.html | Elizabeth Oblad to Wed | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/who-makes-music-and-where-metropolitan.html | Who Makes Music and Where; METROPOLITAN | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/mary-canfield-72-essayist-is-dead.html | MARY CANFIELD, 72, ESSAYIST, IS DEAD | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/wood-field-and-stream-variety-of-offshore-and-surf-fishing-attracts.html | Wood, Field and Stream; Variety of Offshore and Surf Fishing Attracts Anglers to Stuart Area | True | By Oscar Godbout Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/ornamental-berries-and-fruits-to-grow-indoors.html | Ornamental Berries and Fruits to Grow Indoors | True | By George Taloumis | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/cab-and-trunks-meeting-on-fares-agency-is-expecting-reports-from-11.html | C.A.B. AND TRUNKS MEETING ON FARES; Agency Is Expecting Reports From 11 Major Lines | True | By Fredric C. Appel | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/beer-cans-in-bronze-beer-cans-in-bronze.html | Beer Cans In Bronze; Beer Cans in Bronze | True | By Albert Goldman | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/dolores-connors-bridal.html | Dolores Connor's Bridal | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/bold-bidder-sets-santa-anita-mark-in-134500-strub-shoemaker-rides.html | BOLD BIDDER SETS SANTA ANITA MARK IN $134,500 STRUB; Shoemaker Rides Victor to 6-Length Triumph--Isle of Greece Is Second BOLD BIDDER WINS RICH STRUB STAKE | True | By Bill Becker Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/the-galanos-message.html | The Galanos Message | True | By Patricia Peterson | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/40-on-un-secretariat-for-all-of-its-20-years.html | 40 on U.N. Secretariat for All of Its 20 Years | True | By Kathleen Teltsch Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/lefebvre-is-among-four-to-sign-dodger-contracts.html | Lefebvre Is Among Four To Sign Dodger Contracts | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/first-connies-to-europe-twa-observes-20th-anniversary-of-its-first.html | FIRST CONNIES TO EUROPE; T.W.A. Observes 20th Anniversary of Its First Peacetime Land Plane-- Pan American Recalls London Flight THE FIRST CONNIES | True | By Robert Berkvist | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/dance-programs-of-the-week.html | Dance Programs Of The Week | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/hartford-to-renovate-house.html | Hartford to Renovate House | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/croninedwards.html | Cronin--Edwards | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/jersey-gop-aide-vows-racist-purge.html | JERSEY G.O.P. AIDE VOWS RACIST PURGE | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/5-die-in-ohio-collision.html | 5 Die in Ohio Collision | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/peggy-fleming-takes-us-title-in-figure-skating-for-3d-time-colorado.html | Peggy Fleming Takes U.S. Title In Figure Skating for 3d Time; Colorado Girl Is First Triple Winner Since Carol Heiss --Miss Noyes Runner-Up Peggy Fleming Takes U.S. Title In Figure Skating for 3d Time | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/andretti-gets-new-ferrari-bianchi-also-listed-to-handle-a-p2-at.html | Andretti Gets New Ferrari; Bianchi Also Listed to Handle a P2 at Daytona Feb. 5 62 Cars Are Entered in 24-Hour Race-- 4 Fords in Field | True | By Frank M. Blunk Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/caroline-bonnet-1959-debutante-plans-marriage-betrothed-to-carlton.html | Caroline Bonnet, 1959 Debutante, Plans Marriage; Betrothed to Carlton M. Akins, Who Attends Harvard Medical | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/whats-new-in-art-today.html | What's New in Art; TODAY | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/nixon-forecasts-gop-gains-in-66-attacks-johnson-on-role-in-city.html | NIXON FORECASTS G.O.P. GAINS IN '66; Attacks Johnson on Role in City Transit Strike-- Finds Politics in Budget | True | By Douglas Robinson | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/ugly-ducklings-face-extinction-liberty-ships-survey-says-will-soon.html | 'UGLY DUCKLINGS' FACE EXTINCTION; Liberty Ships, Survey Says, Will Soon Leave Seas | True | By Werner Bamberger | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/hotel-show-head-chosen.html | Hotel Show Head Chosen | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/morsegans.html | Morse--Gans | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/canadians-score-us-capital-curb-restrictions-on-free-flow-drawing.html | CANADIANS SCORE U.S. CAPITAL CURB; Restrictions on Free Flow Drawing Complaints | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/targets-of-holdups-fight-off-gunmen-two-suspects-slain.html | Targets of Holdups Fight Off Gunmen; Two Suspects Slain | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/bloom-in-a-bowl.html | Bloom In a Bowl | True | By Robert C. Baur | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/chess-intercollegiate-battle.html | Chess; Intercollegiate Battle | True | By Al Horowitz | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/tv-courses-for-credit.html | TV Courses For Credit | True | By Olive Evans | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/tennessee-defeats-alabama-five-9156.html | TENNESSEE DEFEATS ALABAMA FIVE, 91-56 | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/heavy-snowfall-hits-city-few-accept-free-shelter-heavy-snow-hits.html | Heavy Snowfall Hits City; Few Accept Free Shelter; HEAVY SNOW HITS; FEW USE SHELTER | True | By Bernard Weinraub | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/cyprus-force-pledges-listed.html | Cyprus Force Pledges Listed | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/miss-hortmann-wed-to-stuart-sprague.html | Miss Hortmann Wed To Stuart Sprague | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/retires-buying-li-mobile-homes-350site-project-is-being-established.html | RETIRES BUYING L.I. MOBILE HOMES; 350-Site Project Is Being Established at Riverhead RETIREES BUYING L.I. MOBILE HOMES | True | By Byron Porterfield Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/price-reluctant-man-in-news.html | Price-- Reluctant Man in News | True | By Terence Smith | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/lederfeindrudisch.html | Lederfeind--Rudisch | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/new-view-on-leprosy-observances-today-mark-acceptance-of-uptodate.html | New View on Leprosy; Observances Today Mark Acceptance Of Up-to-Date Attitude Toward Disease | True | By Howard A. Rusk, M.d. | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/summary-of-the-week-ny-stock-exchange.html | Summary of the Week; N.Y. STOCK EXCHANGE | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/sam-timer-joins-duke-staff.html | Sam Timer Joins Duke Staff | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/suzanne-walker-will-be-married-to-law-student-briarcliff-graduate.html | Suzanne Walker Will Be Married To Law Student; Briarcliff Graduate and Davis R. Robinson of Harvard Engaged | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/older-hands-complain-big-bonuses-nocut-pacts-to-rookies-irk.html | Older Hands Complain; Big Bonuses, No-Cut Pacts to Rookies Irk Seasoned Pro Football Players | True | By William N. Wallace | 1994-03-01 | RE0000649481 | B00000238656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/how-to-take-it-all-seriously-from-antonioni-to-andy.html | How to Take It All Seriously (From Antonioni to Andy) | True | By Vincent Canby | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/simpson-paces-australia-to-333-runs-in-test-cricket.html | Simpson Paces Australia To 333 Runs in Test Cricket | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/press-sisters-win-3-events-in-new-zealand-track-meet.html | Press Sisters Win 3 Events In New Zealand Track Meet | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day— Section 1 International National Metropolitan | True | | | | | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/gi-copters-in-santo-domingo-take-on-strange-assignments.html | G.I. Copters in Santo Domingo Take On Strange Assignments | True | By Edward C. Burks Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/from-four-lands-four-new-films.html | From Four Lands, Four New Films | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/dance-and-now-a-swan-lake-for-america.html | Dance; And Now A 'Swan Lake' For America | True | By Clive Barnes | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/naval-academy-is-getting-its-first-negro-professor.html | Naval Academy Is Getting Its First Negro Professor | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/quake-recorded-in-japan.html | Quake Recorded in Japan | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/young-agents-aid-apartment-hunts-3-partners-tailor-service-for.html | YOUNG AGENTS AID APARTMENT HUNTS; 3 Partners Tailor Service for Unusual Requests | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/sayers-rookie-of-year-to-be-honored-tomorrow.html | Sayers, Rookie of Year, To Be Honored Tomorrow | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/albany-trying-again-on-lottery.html | Albany Trying Again on Lottery | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/yale-daily-news-elects-head.html | Yale Daily News Elects Head | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/boston-new-england-utilities-plan-15billion-program.html | BOSTON; New England Utilities Plan $1.5-Billion Program | True | Special to The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/john-rc-hintz.html | JOHN R.C. HINTZ | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/new-radar-unit-on-way-to-city-device-might-have-averted-two-midair.html | NEW RADAR UNIT ON WAY TO CITY; Device Might Have Averted Two Mid-Air Collisions | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/gary-players-20000-donation-sets-up-junior-golf-foundation.html | Gary Player's $20,000 Donation Sets Up Junior Golf Foundation | True | By Lincoln A. Werden | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/cecelia-consorte-engaged-to-wed-mark-r-deighton-researcher-at.html | Cecelia Consorte Engaged to Wed Mark R. Deighton; Researcher at Hudson Institute to Be Bride of Advertising Man | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/star-class-boats-to-open-bacardi-cup-series-today.html | Star Class Boats to Open Bacardi Cup Series Today | True | Special to The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/red-china-stresses-belligerent-stand-of-regime-in-hanoi.html | Red China Stresses Belligerent Stand Of Regime in Hanoi | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/advertising-pop-and-op-are-popping-up-trend-spurs-philip-morris-to.html | Advertising Pop and Op Are Popping Up; Trend Spurs Philip Morris to Back Art Exhibit | True | By Walter Carlson | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/atlantic-phone-cable-breaks.html | Atlantic Phone Cable Breaks | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/airports-on-piers-called-feasible-shorttakeoff-planes-could-use.html | AIRPORTS ON PIERS CALLED FEASIBLE; Short-Take-off Planes Could Use Them, Official Says | True | By Edward Hudson | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/tokyo-police-to-wear-inhalers.html | Tokyo Police to Wear Inhalers | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/anne-wentling-rial-affianced-to-nestor-michael-nicholas.html | Anne Wentling Rial Affianced To Nestor Michael Nicholas | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/cocoapact-meeting-set-for-late-march.html | COCOA-PACT MEETING SET FOR LATE MARCH | True | Special to The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/two-ports-to-be-activated.html | Two Ports to Be Activated | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/odernaisse-issue-still-a-german-dream.html | Oder-Neisse Issue: Still a German Dream | True | By Philip Shabecoff Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/scott-and-barker-gain-tennis-final.html | SCOTT AND BARKER GAIN TENNIS FINAL | True | Special to The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/william-w-fitzhugh-82-dies-manufacturer-of-folding-boxes.html | William W. Fitzhugh, 82, Dies; Manufacturer of Folding Boxes | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/variety-of-homes-displayed-on-li-2-onestory-models-offered-in.html | VARIETY OF HOMES DISPLAYED ON L.I.; 2 One-Story Models Offered in Huntington Development | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/science-physicists-muse-on-question-of-time-running-backward.html | Science; Physicists Muse on Question Of Time Running Backward | True | By Walter Sullivan | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/powerboat-racing-set-for-lake-tahoe.html | POWERBOAT RACING SET FOR LAKE TAHOE | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/rights-conference-clarifies-stand-on-new-legislation.html | Rights Conference Clarifies Stand on New Legislation | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/frederick-linehan-yale-allamerican.html | FREDERICK LINEHAN, YALE ALL-AMERICAN | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/comedians-and-others-enlisted-in-future-film-wars-more-about-movie.html | Comedians' and Others Enlisted in Future Film Wars; More About Movie Matters | True | By A.h. Weiler | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/edith-bellante-betrothed.html | Edith Bellante Betrothed | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/television-this-week.html | Television This Week | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/chart-of-yesterdays-races-at-hialeah.html | Chart of Yesterday's Races at Hialeah | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/celtics-set-back-knicks-119-to-107-victory-keeps-boston-close-to.html | CELTICS SET BACK KNICKS, 119 TO 107; Victory Keeps Boston Close to Eastern Division Lead CELTICS SET BACK KNICKS, 119 TO 107 | True | By Leonard Koppett | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/quebec-changing-stand-bars-move-to-sever-charter-links-with-britain.html | Quebec, Changing Stand, Bars Move to Sever Charter Links With Britain | True | By Jay Walz Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/no-baroquen-bones.html | No Baroquen Bones | True | By Raymond Ericson | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/miss-gael-dohany-betrothed-to-gavin-e-aldersonsmith.html | Miss Gael Dohany Betrothed To Gavin E. Alderson-Smith | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/belkin-beats-tym-in-tennis-rain-halts-other-semifinal.html | Belkin Beats Tym in Tennis; Rain Halts Other Semi-Final | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/laos-reports-red-troops-mount-largescale-attack.html | Laos Reports Red Troops Mount 'Large-Scale' Attack | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/lehigh-mat-squad-victor-over-princeton-by-253.html | Lehigh Mat Squad Victor Over Princeton by 25-3 | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/80-are-arrested-in-kerala-strife-move-prompts-new-protest-over-cut.html | 80 ARE ARRESTED IN KERALA STRIFE; Move Prompts New Protest Over Cut in Rice Ration | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/rangers-and-leafs-in-garden-tonight.html | RANGERS AND LEAFS IN GARDEN TONIGHT | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/more-jets-for-new-zealand.html | MORE JETS FOR NEW ZEALAND | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/card-of-thanks.html | Card of Thanks. | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/students-recall-little-rock-in-57-first-negroes-proud-of-role-they.html | STUDENTS RECALL LITTLE ROCK IN '57; First Negroes Proud of Role They Played for Race | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/violet-fencers-register-sweep.html | VIOLET FENCERS REGISTER SWEEP | True | Special to The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/lana-dubin-fiancee-of-hw-benatovich.html | Lana Dubin Fiancee Of H.W. Benatovich | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/railroads-called-the-best-answer-study-on-transit-problems.html | RAILROADS CALLED THE BEST ANSWER; Study on Transit Problems Downgrades Exotic Plans | True | By Ronald Maiorana Special To The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/mail-on-the-croton-local.html | MAIL: ON THE CROTON LOCAL | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/boat-group-to-explain-new-ventilation-rule.html | Boat Group to Explain New Ventilation Rule | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/coast-gop-race-cup-to-2-hopefuls-battle-of-christopher-and-reagan.html | COAST G.O.P. RACE CUP TO 2 HOPEFULS; Battle of Christopher and Reagan Philosophies Seen | True | By Lawrence E. Davies Special To The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/idealistic-views-voiced-in-nigeria-people-talk-of-new-promise-in.html | IDEALISTIC VIEWS VOICED IN NIGERIA; People Talk of New Promise In Wake of Army Coup | True | By Lloyd Garrison Special To The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/rice-high-downs-dematha-by-7148-new-yorkers-run-skein-to-13-boys.html | RICE HIGH DOWNS DEMATHA BY 71-48; New Yorkers Run Skein to 13 --Boys Five Easy Victor | True | Special to The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/clause-sought-by-gruening-in-defense-bill-clarified.html | Clause Sought by Gruening In Defense Bill Clarified | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/market-statistics-stocks.html | Market Statistics; STOCKS | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/elisabeth-de-la-morandiere-married-to-john-barrow-3d.html | Elisabeth de la Morandiere Married to John Barrow 3d | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/why-do-mice-run.html | Why Do Mice Run? | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/many-in-brazil-fail-army-physical-test.html | MANY IN BRAZIL FAIL ARMY PHYSICAL TEST | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/raymond-short-educator-dead-hofstra-professor-invented-lirr.html | RAYMOND SHORT, EDUCATOR, DEAD; Hofstra Professor 'Invented' L.I.R.R. Quarquacentennial | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/brancalesnyder.html | Brancale--Snyder | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/farmer-really-living-high-on-the-hog.html | Farmer Really Living High on the Hog | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/new-ways-of-talking-electronic-pulses-hold-the-key-transmission.html | New Ways of Talking Electronic Pulses Hold the Key; Transmission Methods Are Unifying | True | By William D. Smith | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/foreign-affairs-mating-dinosaur-and-bee.html | Foreign Affairs: Mating Dinosaur and Bee | True | By C.l. Sulzberger | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/marjorie-durhan-to-be-the-bride-of-william-grace-marymount-graduate.html | Marjorie Durhan To Be Bride Of William Grace; Marymount Graduate Is Engaged to Medical Student at Boston | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/marin-sparks-duke.html | Marin Sparks Duke | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/benton-b-orwig.html | BENTON B. ORWIG | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/bigger-draft-weighed.html | Bigger Draft Weighed | True | By Hanson W. Baldwin | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/us-promises-prompt-study.html | U.S. Promises 'Prompt Study' | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/stengel-sisler-will-be-honored-giles-and-hoyt-also-due-for-writers.html | STENGEL, SISLER WILL BE HONORED; Giles and Hoyt Also Due for Writers' Awards--New Commissioner to Speak | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/births-births.html | Births; Births | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/wings-late-goal-ties-hawks-4-to-4-delvecchio-scores-with-2-seconds.html | WINGS LATE GOAL TIES HAWKS, 4 TO 4; Delvecchio Scores With 2 Seconds Left in Game | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/an-autopsy-on-mott-nets-no-surprises.html | AN AUTOPSY ON MOTT NETS 'NO SURPRISES' | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/victims-of-blast-sought-in-boston-rubble-at-a-hotel-basement-is.html | VICTIMS OF BLAST SOUGHT IN BOSTON; Rubble in a Hotel Basement Is Searched by Firemen | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/no-cases-found-by-track-doctor-embargo-lifted-by-weil-on-shipment.html | NO CASES FOUND BY TRACK DOCTOR; Embargo Lifted by Weil on Shipment of Horses to and From Raceway | True | By Deane McGowen Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/connecticut-easy-victor-over-vermont-five-9664.html | Connecticut Easy Victor Over Vermont Five, 96-64 | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/miss-sandra-kocsis-planning-nuptials.html | Miss Sandra Kocsis Planning Nuptials | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/ohio-state-wins-7264-over-hardinsimmons-five.html | Ohio State Wins, 72-64, Over Hardin-Simmons Five | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/liverpool-increases-lead-in-soccer-leicester-bows-in-english-league.html | Liverpool Increases Lead in Soccer; LEICESTER BOWS IN ENGLISH LEAGUE Liverpool Wins, 1-0, Widens First-Division Lead Over Burnley to 5 Points | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/minnesota-routs-purdue-91-to-75-clark-paces-gopher-five-schellhase.html | MINNESOTA ROUTS PURDUE, 91 TO 75; Clark Paces Gopher Five-- Schellhase Tallies 28 | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/spotlight-steel-plants-set-records-but.html | Spotlight; Steel Plants Set Records, but... | True | By Robert A. Wright | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/an-old-salt-at-60-still-loves-the-sea-sailing-is-an-escape-from.html | An Old Salt, at 60, Still Loves the Sea; Sailing Is an Escape From Modern Living Says Johnson | True | By Steve Cady | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/aussies-star-in-cricket-test.html | Aussies Star in Cricket Test | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/albert-vilar-jr-anne-sonnekalb-marry-in-jersey-aide-of-bank-in.html | Albert Vilar Jr., Anne Sonnekalb Marry in Jersey; Aide of Bank in Bogota and Smith Graduate Wed in Short Hills | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/joymaclean.html | Joy—MacLean | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/art-notes-more-art-notes.html | Art Notes; More Art Notes | True | By Grace Glueck | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/lord-thomson-in-hospital.html | Lord Thomson in Hospital | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/3-children-killed-in-fire-in-jersey-as-5-others-flee.html | 3 Children Killed in Fire In Jersey as 5 Others Flee | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/negro-college-fund-gives-1965-report.html | NEGRO COLLEGE FUND GIVES 1965 REPORT | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/in-the-nation-pitfalls-on-a-narrow-causeway.html | In the Nation; Pitfalls on a Narrow Causeway | True | By Arthur Krock | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/bandits-kill-7-in-colombia.html | Bandits Kill 7 in Colombia | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/single-water-unit-sought-by-lindsay.html | SINGLE WATER UNIT SOUGHT BY LINDSAY | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/new-york-cc-wins-8969.html | New York C.C. Wins, 89-69 | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/st-johns-impasse.html | St. John's Impasse | True | By Gene Currivan | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/tewksbury-opts-for-15th-century-historic-town-defeats-bid-to.html | TEWKSBURY OPTS FOR 15TH CENTURY; Historic Town Defeats Bid to Modernize Buildings | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/out-there-in-america-out-there-in-america.html | Out There in America; Out There in America | True | By Stanley Kauffmann | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/a-tie-in-election-irks-east-orange-all-council-action-snarled.html | A TIE IN ELECTION IRKS EAST ORANGE; All Council Action Snarled -- Appeal Due This Week | True | By Walter H. Waggoner Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/stamford-bridal-for-miss-bunce-actors-daughter-education-graduate.html | Stamford Bridal For Miss Bunce, Actor's Daughter; Education Graduate and Lawrence Thompson, Student, Married | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/two-subsidiaries-to-merge.html | Two Subsidiaries to Merge | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/two-young-mets-agree-to-terms-hamilton-and-goossen-bring-number-of.html | TWO YOUNG METS AGREE TO TERMS; Hamilton and Goossen Bring Number of Signings to 13 | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/state-outgrows-offices-it-plans-south-mall-in-albany-rising-but-it.html | STATE OUTGROWS OFFICES IT PLANS; South Mall in Albany Rising, but It Won't Be Enough | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/retarded-boy-lost-in-subways-2-days-reunited-with-family-retarded.html | Retarded Boy Lost in Subways 2 Days Reunited With Family; RETARDED YOUTH LOST IN SUBWAYS | True | By Michael T. Kaufman | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/quartercentury-for-opera-guild-marked-in-miami-fontainebleau-ball.html | Quarter-Century For Opera Guild Marked in Miami; Fontainebleau Ball Has Attendance of 500, Including Singers | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/city-opera-has-new-home-for-new-season.html | City Opera, Has New Home for New Season | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/winter-schedule-planned.html | Winter Schedule Planned | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/daytona-duel-fords-and-ferraris.html | Daytona Duel: Fords and Ferraris | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/succession-amendment-is-ratified-by-rhode-island.html | Succession Amendment Is Ratified by Rhode Island | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/baseball-signings-national-league.html | Baseball Signings; NATIONAL LEAGUE | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/two-germans-returning-olympic-skating-medals.html | Two Germans Returning Olympic Skating Medals | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/turkeys-president-coming-to-walter-reed-hospital.html | Turkey's President Coming To Walter Reed Hospital | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/clergy-assailed-on-vietnam-peril-peace-at-any-price-stand-is-termed.html | CLERGY ASSAILED ON VIETNAM PERIL; 'Peace at Any Price' Stand Is Termed Dangerous | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/blizzard-batters-iceland.html | Blizzard Batters Iceland | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/kluterwarner.html | Kluter—Warner | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/papa-gombergs-no-1-trial-the-oboe.html | Papa Gomberg's No. 1 Trial, the Oboe | True | By Dan Sullivan | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/lemm-is-rehired-as-oilers-coach-mentor-rejoins-afl-club-20-days.html | LEMM IS REHIRED AS OILERS' COACH; Mentor Rejoins A.F.L. Club 20 Days After Leaving Cards' Job in N.F.L. Lemm Rejoins Oilers of A.F.L. And Replaces Taylor as Coach | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/lama-given-fees-under-own-law-records-show-he-served-as-architect.html | LAMA GIVEN FEES UNDER OWN LAW; Records Show He Served as Architect on 4 Projects --Mitchell Also Involved LAMA GIVEN FEES UNDER OWN LAW | True | By Edith Evans Asbury | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/miss-arkis-engaged-to-stephen-l-yelon.html | Miss Arkis Engaged To Stephen L. Yelon | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/120-mondrian-works-ready-for-toronto.html | 120 MONDRIAN WORKS READY FOR TORONTO | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/shot-kills-unborn-baby.html | Shot Kills Unborn Baby | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/turin-reinforces-its-role-as-capital-of-the-alps.html | TURIN REINFORCES ITS ROLE AS 'CAPITAL OF THE ALPS' | True | By Robert Deardorff | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/chart-of-strub-stakes.html | Chart of Strub Stakes | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/rain-winds-halt-rich-coast-golf-third-round-is-postponed-after.html | RAIN, WINDS HALT RICH COAST GOLF; Third Round Is Postponed After 45-Minute Delay | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/a-bit-of-england-in-the-south-seas.html | A BIT OF ENGLAND IN THE SOUTH SEAS | True | By Tillman Durdin | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/sofman-is-leading-wrestler-at-new-york-ac-tourney.html | Sofman Is Leading Wrestler At New York A.C. Tourney | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/common-market-reaches-compromise-on-its-crisis-common-market-in-a.html | Common Market Reaches Compromise on Its Crisis; COMMON MARKET IN A COMPROMISE | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/suffolk-downs-is-granted-90-racing-dates-for-1966.html | Suffolk Downs Is Granted 90 Racing Dates for 1966 | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/who-is-the-owner.html | Who Is The Owner? | True | By W.g. Rogers | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/shriver-names-city-aide-as-chief-of-poverty-program-in-northeast.html | Shriver Names City Aide as Chief Of Poverty Program in Northeast; SHRIVER APPOINTS CITY MAN TO POST | True | By Murray Illson | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/gm-employe-plan-adds-146million.html | G.M. EMPLOYE PLAN ADDS $146-MILLION | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/a-strong-man-on-his-own.html | A Strong Man on His Own | True | By P. Albert Duhamel | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/us-business-industrial-complex-set-philadelphia-to-revive-old-area.html | U.S. Business: Industrial Complex Set; Philadelphia to Revive Old Area | True | Special to The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/opinion-on-presidents-program-for-cities-the-message.html | Opinion; On President's Program For Cities THE MESSAGE | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/after-the-job-is-done.html | After The Job Is Done | True | By Bernard Gladstone | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/improved-figures-on-jobs-planned-ross-of-bls-sets-sights-on-more.html | IMPROVED FIGURES ON JOBS PLANNED; Ross of B.L.S. Sets Sights on More Specific Data | True | By Albert L. Kraus | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/program-to-save-historic-sites-urged-in-report-to-white-house.html | Program to Save Historic Sites Urged in Report to White House; Program of Legislation and Financial Aid to Save Historic Sites Is Urged in Report to White House | True | By Ada Louise Huxtable | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/driver-killed-by-own-car.html | Driver Killed by Own Car | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/ayub-derides-report-of-plan-to-revise-his-cabinet.html | Ayub Derides Report of Plan to Revise His Cabinet | True | By Jacques Nevard Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/walter-h-cramer.html | WALTER H. CRAMER | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/ann-hollinshead-wed-to-rodger-l-hurley.html | Ann Hollinshead Wed To Rodger L. Hurley | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/eton-boys-will-continue-to-look-like-eton-boys.html | Eton Boys Will Continue To Look Like Eton Boys | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/le-roypowell.html | Le Roy--Powell | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/balaguer-offers-dominican-policy-would-seek-reconciliation-and-us.html | BALAGUER OFFERS DOMINICAN POLICY; Would Seek Reconciliation and U.S. Aid, he Says | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/marriages.html | Marriages | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/ben-barka-affair-still-bubbling.html | Ben Barka Affair Still Bubbling | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/zambias-vice-president-is-sent-abroad-as-un-envoy.html | Zambia's Vice President Is Sent Abroad as U.N. Envoy | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/joanna-k-pfau-dr-karl-semlak-will-be-married-medical-technician-and.html | Joanna K. Pfau, Dr. Karl Semlak Will Be Married; Medical Technician and Physician Planning Wedding in May | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/brumel-among-spectators-at-moscow-track-meet.html | Brumel Among Spectators At Moscow Track Meet | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/a-passionate-attachment-to-the-human-cause.html | A Passionate Attachment to the Human Cause | True | By Gene Baro | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/louisville-downs-bradley.html | Louisville Downs Bradley | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/cheryl-sims-engaged-to-edwin-mccampbell.html | Cheryl Sims Engaged To Edwin McCampbell | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/antifreeze-found-a-snowslide-curb-scientist-tells-of-a-method-to.html | ANTIFREEZE FOUND A SNOWSLIDE CURB; Scientist Tells of a Method to Prevent Avalanches | True | By Thomas O'Toole | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/publishers-honor-dubois.html | Publishers Honor Dubois | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/vermont-newspaper-is-sold.html | Vermont Newspaper Is Sold | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/debate-rises-on-vietnam.html | Debate Rises On Vietnam | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/lear-due-friday-at-brandeis.html | 'Lear' Due Friday at Brandeis | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/favorites-advance-in-midtown-tennis.html | FAVORITES ADVANCE IN MIDTOWN TENNIS | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/american-women-triumph-64-75-defeat-miss-smith-and-miss-turnerashe.html | AMERICAN WOMEN TRIUMPH, 6-4, 7-5; Defeat Miss Smith and Miss Turner --Ashe Tops Stolle -- Emerson Advances | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/hints-for-the-home.html | Hints For the Home | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/roman-roulette-roman-roulette.html | Roman Roulette; Roman Roulette | True | By Aubrey Menen | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/mark-winer-to-wed-kathryn-margules.html | Mark Winer to Wed Kathryn Margules | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/down-the-slope-and-up-the-ladder.html | Down the Slope And Up the Ladder | True | By Barbara Plumb | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/big-union-funds-sent-out-of-us-state-is-trying-to-recover-4million.html | BIG UNION FUNDS SENT OUT OF U.S.; State Is Trying to Recover $4-Million for Pensions | True | By Samuel Kaplan | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/pesticides-found-in-unborn-babies-traces-are-higher-than-in-than.html | PESTICIDES FOUND IN UNBORN BABIES; Traces Are Higher Than in Children Up to 5 Years | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/lois-freeman-is-wed-to-david-j-drankoff.html | Lois Freeman Is Wed To David J. Drankoff | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/mrs-jacob-friedman.html | MRS. JACOB FRIEDMAN | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/roney-to-be-razed-ending-miami-beach-era-landmark-hotel-in-miami.html | Roney to Be Razed, Ending Miami Beach Era; Landmark Hotel in Miami Faces the Wreckers Ball | True | By Arnold H. Lubasch | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/comparisons-of-akc-registrations.html | Comparisons of A.K.C. Registrations | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/paulding-flash-captures-feature-at-florida-downs.html | Paulding Flash Captures Feature at Florida Downs | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/movein-kit-aids-buyers-in-jersey-home-manual-is-in-package.html | 'MOVE-IN' KIT AIDS BUYERS IN JERSEY; Home Manual is in Package Distributed by Builder | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/peter-gilberts-have-son.html | Peter Gilberts Have Son | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/the-worlds-resources.html | The World's Resources | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/mrs-kennedy-named-trustee.html | Mrs. Kennedy Named Trustee | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/child-to-mrs-rosenberg.html | Child to Mrs. Rosenberg | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/continuing-boom-benefits-negroes-government-statistics-show-gains.html | CONTINUING BOOM BENEFITS NEGROES; Government Statistics Show Gains in Last 2 Years | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/manhattan-beats-hofstra.html | Manhattan Beats Hofstra | True | Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/panama-seeking-canal-toll-rise-would-use-funds-to-spur-economic.html | PANAMA SEEKING CANAL TOLL RISE; Would Use Funds to Spur Economic Development | True | By Henry Giniger Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/for-young-readers.html | For Young Readers | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/dorothy-d-prentice-becomes-affianced.html | Dorothy D. Prentice Becomes Affianced | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/priests-allowed-to-join-protests-prelate-stipulates-clergy-in.html | PRIESTS ALLOWED TO JOIN PROTESTS; Prelate Stipulates Clergy in Milwaukee Form Council | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/arts-workshops-for-youth-grow-demand-taxes-units-and-funds-of.html | ARTS WORKSHOPS FOR YOUTH GROW; Demand Taxes Units and Funds of Volunteer Guild | True | By Richard F. Shepard | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/south-carolina-senate-agrees-to-weekend-truce-in-filibuster.html | South Carolina Senate Agrees to Weekend Truce in Filibuster | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/state-u-is-aiding-a-negro-college-binghamton-starts-program-with.html | STATE U. IS AIDING A NEGRO COLLEGE; Binghamton Starts Program With School in Mississippi | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/psychology-test-at-faa-queried-halt-asked-in-screening-of-air.html | PSYCHOLOGY TEST AT F.A.A. QUERIED; Halt Asked in Screening of Air Traffic Controllers | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/candidates-in-17th-seek-votes-in-cold.html | CANDIDATES IN 17TH SEEK VOTES IN COLD | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/five-music-groups-holding-auditions.html | FIVE MUSIC GROUPS HOLDING AUDITIONS | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/philip-huntington.html | PHILIP HUNTINGTON | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/bowman-of-royals-sent-down.html | Bowman of Royals Sent Down | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/book-use-mounts-for-promotions-more-stores-are-employing-them-to.html | BOOK USE MOUNTS FOR PROMOTIONS; More Stores Are Employing Them to Draw Customers | True | By Leonard Sloane | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/man-dead-for-two-hours-as-surgeon-repairs-heart.html | Man 'Dead' for Two Hours As Surgeon Repairs Heart | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/benefit-performances.html | Benefit Performances | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/henry-shihhan-hsiao-marries-linda-a-lee.html | Henry Shih-han Hsiao Marries Linda A. Lee | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/kenney-bittman.html | Kenney--Bittman | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/core-for-elevators-is-built-on-outside-buildings-lifts-put-in-new.html | Core for Elevators Is Built on Outside; BUILDING'S LIFTS PUT IN NEW PLACE | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/marie-t-mcginnis-prospective-bride.html | Marie T. McGinnis Prospective Bride | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/bowie-horse-dies-fever-is-suspected.html | BOWIE HORSE DIES; FEVER IS SUSPECTED | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/the-nation-will-filibuster-save-14b.html | THE NATION; Will Filibuster Save 14(b)? | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/anne-muser-married-to-arthur-klipfd-3d.html | Anne Muser Married To Arthur Klipfd 3d | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/germany-goes-to-a-nazi-movie-but-will-not-see-one-on-auschwitz.html | Germany Goes to A Nazi Movie ...; ...But Will Not See One on Auschwitz | True | By Hazel Guild | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/workingmen-say-goodby-to-quill-hundreds-view-bodymass-at-st.html | WORKINGMEN SAY GOOD-BY TO QUILL; Hundreds View Body--Mass at St. Patrick's Is Set | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/pollution-study-in-3-states-begun-commission-to-weigh-value-of.html | POLLUTION STUDY IN 3 STATES BEGUN; Commission to Weigh Value of Removing Some Plants | True | By Ralph Blumenthal | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/kentucky-wins-no-14.html | Kentucky Wins No. 14 | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/two-killed-in-auto-race.html | Two Killed in Auto Race | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/april-9-wedding-is-being-planned-by-miss-barker-texas-student.html | April 9 Wedding Is Being Planned By Miss Barker; Texas Student Fiancee of Kenneth Ball, Who Is a Junior There | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/supplementary-contribution-to-ida-made-by-sweden.html | Supplementary Contribution To I.D.A. Made by Sweden | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/tennis-star-is-brightening-courts-in-the-east-mrs-fales-ranked-at.html | Tennis Star Is Brightening Courts in the East; Mrs. Fales, Ranked at Top in Area, Has Routed Opposition | True | By Charles Friedman | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/weeks-sales-trend-in-department-stores.html | Week's Sales Trend in Department Stores | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/why-nabokov-detests-freud.html | Why Nabokov Detests Freud | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/electoral-shift-opposed-in-brazil-regime-is-urged-to-retain-direct.html | ELECTORAL SHIFT OPPOSED IN BRAZIL; Regime Is Urged to Retain Direct Vote for Governors | True | By Juan de Onis Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/action-saves-300-gis.html | Action Saves 300 G.I.'s | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/photography-langs-pictures-on-view.html | Photography; Lange's Pictures On View | True | By Jacob Deschin | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/the-nuclear-debate-proliferates.html | The Nuclear Debate Proliferates | True | By John Finney Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/hutchings-is-elected-power-squadron-chief.html | Hutchings Is Elected Power Squadron Chief | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/courierjournal-names-editor.html | Courier-Journal Names Editor | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/deirdre-g-gavin-betrothed-to-michael-edward-hager.html | Deirdre G. Gavin Betrothed To Michael Edward Hager | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/james-grace-marries-miss-sara-wadsworth.html | James Grace Marries Miss Sara Wadsworth | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/king-and-queen-of-sikkim-fly-to-moscow-for-a-visit.html | King and Queen of Sikkim Fly to Moscow for a Visit | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/alice-marks-bride-of-jeffrey-preston.html | Alice Marks Bride Of Jeffrey Preston | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/trademarkers-friend-in-monaco.html | Trademarkers' Friend in Monaco | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/daughter-to-mrs-obrien.html | Daughter to Mrs. O'Brien | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/yearround-homes-built-in-ski-belt-by-jerseyans.html | Year-Round Homes Built In Ski Belt by Jerseyans | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/jj-tigue-jr-to-wed-miss-nancy-gibney.html | J.J. Tigue Jr. to Wed Miss Nancy Gibney | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/silbernagelgreen.html | Silbernagel--Green | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/sullivan-award-is-voted-to-bill-bradley-becomes-first-basketball.html | Sullivan Award Is Voted to Bill Bradley; Becomes First Basketball Player to Take Honor -- Ralph Boston Second SULLIVAN AWARD WON BY BRADLEY | True | By Deane McGowen | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/miss-annette-p-wilson-bride-of-sanford-bond.html | Miss Annette P. Wilson Bride of Sanford Bond | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/johnson-upset-in-court-tennis-defender-bows-to-odonnell-pete.html | JOHNSON UPSET IN COURT TENNIS; Defender Bows to O'Donnell, --Pete Bostwick Wins | True | By Allsison Danzig Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/dallas-union-terminal-is-being-offered-for-sale.html | DALLAS; Union Terminal Is Being Offered for Sale | True | Special to The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/aid-to-displaced-teachers.html | Aid to Displaced Teachers | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/bridge-the-legend-of-culbertson.html | Bridge; The Legend of Culbertson | True | By Alan Truscott | 1994-03-01 | RE0000649481 | B00000238656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/bettyanne-bolinsky-wed.html | Bettyanne Bolinsky Wed | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/university-computing-buys-large-system-from-univac.html | University Computing Buys Large System From Univac | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/new-fee-system-in-parks-falters-us-collects-less-than-a-fifth-of.html | NEW FEE SYSTEM IN PARKS FALTERS; U.S. Collects Less Than a Fifth of Estimated Revenue | True | By William M. Blair Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/belgian-doctors-defer-strike.html | Belgian Doctors Defer Strike | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/tigers-conquer-penn-by-7568-and-take-first-place-princeton-downs.html | Tigers Conquer Penn by 75-68 and Take First Place; PRINCETON DOWNS PENN FIVE, 75-68 | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/ontario-paper-struck-3d-day.html | Ontario Paper Struck 3d Day | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/gesneriads-to-start-from-seed.html | Gesneriads to Start from Seed | True | By Elaine C. Cherry | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/dorothy-vietor-smith-65-plans-summer-bridal-fiancee-of-dr-john-m.html | Dorothy Vietor, Smith 65, Plans Summer Bridal; Fiancee of Dr. John M. Parsons, a Resident in Surgery Here | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/albert-cohns-have-child.html | Albert Cohns Have Child | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/sterling-precision-forms-division-to-make-chemicals.html | Sterling Precision Forms Division to Make Chemicals | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/the-remembering.html | The Remembering | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/miami-u-expects-scandal-to-fade-student-cheating-linked-to-recent.html | MIAMI U. EXPECTS SCANDAL TO FADE; Student Cheating Linked to Recent Rise in Standards | True | By Fred M. Hechinger Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/carzo-named-tufts-football-coach.html | Carzo Named Tufts Football Coach | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/alabama-weighs-the-negro-vote-possible-strength-of-gop-also-puzzles.html | ALABAMA WEIGHS THE NEGRO VOTE; Possible Strength of G.O.P. Also Puzzles Politicians | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/oil-aide-stabbed-son-kills-himself-younger-man-had-escaped-from.html | OIL AIDE STABBED; SON KILLS HIMSELF; Younger Man Had Escaped From Mental Hospital | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/military-and-civil-craft-vie-at-busy-saigon-airport.html | Military and Civil Craft Vie at Busy Saigon Airport | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/vietcong-overrun-outpost.html | Vietcong Overrun Outpost | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/a-milestone-for-berkshires-skiing.html | A MILESTONE FOR BERKSHIRES SKIING | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/problem-is-seen-for-thrift-units.html | PROBLEM IS SEEN FOR THRIFT UNITS | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/monti-far-ahead-in-bobsled-trials-italian-teams-running-1-2-after.html | MONTI FAR AHEAD IN BOBSLED TRIALS; Italian Teams Running 1, 2 After First Two Heats | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/the-garden-calendar-new-york.html | The Garden Calendar; NEW YORK | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/providence-victor-over-niagara-8067.html | PROVIDENCE VICTOR OVER NIAGARA, 80-67 | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/us-pony-clubs-teach-children-how-to-care-for-horse-and-ride.html | U.S. Pony Clubs Teach Children How to Care for Horse and Ride | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/mckinley-gannon.html | McKinley—Gannon | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/new-hope-for-the-hemophiliac.html | New Hope For the Hemophiliac | True | By Jane E. Brody | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/kentucky-schools-to-close-in-strike-teachers-protest-thursday-on.html | KENTUCKY SCHOOLS TO CLOSE IN STRIKE; Teachers' Protest Thursday on Wages Draws Support | True | By Ben A. Franklin Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/coburn-credit-in-new-field.html | Coburn Credit in New Field | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/st-johns-five-homegrown.html | St. John's Five Home-Grown | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/atlanta-snow-bars-dr-king-from-birmingham-marches.html | Atlanta Snow Bars Dr. King From Birmingham Marches | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/professor-in-italy-finds-tomb-of-lombard-monarch.html | Professor in Italy Finds Tomb of Lombard Monarch | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/burton-of-patriots-is-traded-to-chiefs.html | BURTON OF PATRIOTS IS TRADED TO CHIEFS | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/boxings-bogeyman-back-carbo-though-serving-a-prison-term-is-viewed.html | Boxing's Bogeyman Back; Carbo, Though Serving a Prison Term, Is Viewed as a Factor in Terrell's Ban | True | By Robert Lipsyte | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/w-va-hires-football-aide.html | W. Va. Hires Football Aide | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/columbia-beats-rutgers-in-track-lions-victors-5950-for-second.html | COLUMBIA BEATS RUTGERS IN TRACK; Lions Victors, 59-50, for Second Triumph in Row | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/us-aides-said-to-feel-war-may-last-6-or-7-years.html | U.S. Aides Said to Feel War May Last 6 or 7 Years | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/art-blooms-on-walls-of-executive-suites-maps-graphs-lose-treasured.html | Art Blooms on Walls of Executive Suites; Maps, Graphs Lose Treasured Spots in the Office | True | By Richard F. Shepard | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/peking-has-a-yenan-complex-peking-has-a-yenan-complex.html | Peking Has a Yenan Complex; Peking Has a Yenan Complex | True | By Mark Gayn | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/ens-craig-drill-weds-shermane-billingsley.html | Ens. Craig Drill Weds Shermane Billingsley | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/66-operas-picked-by-met-tour-unit-boheme-figaro-traviata-and.html | '66 OPERAS PICKED BY MET TOUR UNIT; 'Boheme,' 'Figaro,' 'Traviata' and 'Lucretia' Chosen | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/elizabeth-mcnab-fiancee.html | Elizabeth McNab Fiancee | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/ballo-will-begin-mets-20th-week-molinaripradelli-to-lead-miss-price.html | 'BALLO' WILL BEGIN MET'S 20TH WEEK; Molinari-Pradelli to Lead-- Miss Price to Sing Amelia | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/fruit-trees-are-included-in-landscaping-by-levitt.html | Fruit Trees Are Included In Landscaping by Levitt | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/johnsons-new-budgetand-four-aspects-of-its-relation-to-the-economy.html | JOHNSON'S NEW BUDGET--AND FOUR ASPECTS OF ITS RELATION TO THE ECONOMY | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/miss-karen-j-barrowolough-fiancee-of-terrence-hancock.html | Miss Karen J. Barrowolough Fiancee of Terrence Hancock | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/and-then-he-got-smart.html | And Then He Got Smart | True | By Joanne Stang | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/the-law-voting-rights-still-more-tests-in-court.html | The Law; Voting Rights: Still More Tests in Court | True | By Fred P. Graham | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/memorial-services.html | Memorial Services | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/william-e-peacock-to-wed-polly-burke.html | William E. Peacock To Wed Polly Burke | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/racing-is-halted-after-8th-event-track-acts-so-13124-fans-can-get.html | RACING IS HALTED AFTER 8TH EVENT; Track Acts So 13,124 Fans Can Get Home-- Winner of Feature Pays $10.60 | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/doyle-gets-21-and-trahan-20-as-kings-point-wins-7669.html | Doyle Gets 21 and Trahan 20 As Kings Point Wins, 76-69 | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/makarios-confers-in-athens.html | Makarios Confers in Athens | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/blasts-and-fire-in-providence.html | Blasts and Fire in Providence | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/scholar-delimits-interfaith-talks-rabbi-says-theology-should-not-be.html | SCHOLAR DELIMITS INTERFAITH TALKS; Rabbi Says Theology Should Not Be Discussed | True | By Irving Spiegel | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/ducks-win-end-jets-streak.html | Ducks Win, End Jets' Streak | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/dave-philley-will-manage-waterloo-in-boston-chain.html | Dave Philley Will Manage Waterloo in Boston Chain | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/connecticut-predicts-need-for-28billion-in-roads.html | Connecticut Predicts Need For $2.8-Billion in Roads | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/project-in-montreal-is-designed-by-mies-montreal-center-designed-by.html | Project in Montreal Is Designed by Mies; MONTREAL CENTER DESIGNED BY MIES | True | Special to The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/leading-drivers-in-daytona-race-more-than-60-cars-entered-in-24hour.html | LEADING DRIVERS IN DAYTONA RACE; More Than 60 Cars Entered in 24-Hour Contest | True | Special to The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/boyantorok.html | Boyan--Torok | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/lakeman-to-guide-tiger-farm.html | Lakeman to Guide Tiger Farm | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/li-trying-to-stop-saltwater-flow.html | L.I. TRYING TO STOP SALT-WATER FLOW | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/368billion-spent-on-us-health-in-64.html | $36.8-BILLION SPENT ON U.S. HEALTH IN '64 | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/more-of-moro-in-prospect.html | More of Moro in Prospect | True | By Robert C. Doty Special to The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/india-seeks-parley-with-pakistan-aides.html | INDIA SEEKS PARLEY WITH PAKISTAN AIDES | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/maude-mccoy-1962-debutante-is-future-bride-she-will-be-married-in.html | Maude McCoy, 1962 Debutante, Is Future Bride; She Will Be Married in June to Robert Behr, Delaware Teacher | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/eight-autoracing-courses-get-transamerican-sedan-events.html | Eight Auto-Racing Courses Get Trans-American Sedan Events | True | By Frank M. Blunk Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/maria-mosers-nuptials.html | Maria Moser's Nuptials | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/colin-adair-wins-in-cowles-match-beats-niederhoffer-to-gain-in.html | COLIN ADAIR WINS IN COWLES MATCH; Beats Niederhoffer to Gain in Squash Racquets Upset | True | By William J. Briordy | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/alfonso-montecino-gives-piano-recital.html | ALFONSO MONTECINO GIVES PIANO RECITAL | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/miss-foret-fiancee-of-john-p-mascotte.html | Miss Foret Fiancee Of John P. Mascotte | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/princess-widowed-in-scandal-is-consoled-by-japans-royalty.html | Princess Widowed in Scandal Is Consoled by Japan's Royalty | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/crusaders-top-indians.html | Crusaders Top Indians | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/soldiers-called-in-greek-strike-they-drive-buses-collect-trash-and.html | SOLDIERS CALLED IN GREEK STRIKE; They Drive Buses, Collect Trash and Bake Bread | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/mintyre-paces-redmens-attack-st-johns-star-scores-28-and-grabs-15.html | M'INTYRE PACES REDMEN'S ATTACK; St. John's Star Scores 28 and Grabs 15 Rebounds--Duke Beats N.C. State | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/roosevelt-raceway-entries-for-monday.html | Roosevelt Raceway Entries; FOR MONDAY | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/toll.html | TOLL | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/fink-first-in-giant-slalom.html | Fink First in Giant Slalom | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/news-of-the-rialto-one-by-sartre-four-by-simon-one-by-sartre-four.html | News of the Rialto; One by Sartre, Four by Simon One by Sartre, Four by Simon | True | By Lewis Funke | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/chandler-writes-of-plan-to-retire-sends-a-letter-to-president-by.html | CHANDLER WRITES OF PLAN TO RETIRE; Sends a Letter to President by Way of Justice White | True | By Fred P. Graham Special to The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/violets-win-10876-as-graham-tallies-a-record-47-points.html | Violets Win, 108-76, As Graham Tallies A Record 47 Points | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/2-tied-for-lead-in-speed-skating-passarella-wurster-facing.html | 2 TIED FOR LEAD IN SPEED SKATING; Passarella, Wurster Facing Challenge From Gray | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/american-bureau-of-shipping-sets-record-in-classifications.html | American Bureau of Shipping Sets Record in Classifications | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/this-weeks-radio-concerts-today.html | THIS WEEK'S RADIO CONCERTS; TODAY | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/serkin-is-soloist-in-poughkeepsie-plays-emperor-with-hudson.html | SERKIN IS SOLOIST IN POUGHKEEPSIE; Plays 'Emperor' With Hudson Orchestra Under Monteux | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/chair-endowed-at-penn.html | Chair Endowed at Penn | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/temple-u-to-honor-eban.html | Temple U. to Honor Eban | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/winklerchobot.html | Winkler--Chobot | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/hartherlloyd.html | Harther--Lloyd | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/polly-w-greene-affianced.html | Polly W. Greene Affianced | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/westchester-officials-are-put-to-test.html | Westchester Officials Are Put to Test | True | By William Borders Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/getting-with-the-fonda-generation.html | Getting With the Fonda Generation | True | By Joanne Stang | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/old-busch-stadium-to-stay-young-in-baseball-boys-will-use-park.html | Old Busch Stadium to Stay Young in Baseball; Boys Will Use Park Donated by Cards for Recreation | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/first-family-wins-hialeah-stakes-point-du-jour-takes-second.html | FIRST FAMILY WINS HIALEAH STAKES; Point du Jour Takes Second Division of Palm Beach on Turf in Hard Rain HIALEAH STAKES TO FIRST FAMILY | True | Special to The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/a-nature-walk-near-miami-the-twomile-stretch-of-lonely-beach-on-key.html | A NATURE WALK NEAR MIAMI; The Two-Mile Stretch of Lonely Beach on Key Biscayne Leads to Cape Florida Light, Is Popular With Strollers | True | By Jack Stark | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/chris-j-cotzias-to-wed-miss-dorothy-b-zwahl.html | Chris J. Cotzias to Wed Miss Dorothy B. Zwahl | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/the-mongoliansoviet-pact.html | The Mongolian-Soviet Pact | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/coins-planning-our-week.html | Coins; Planning 'Our Week' | True | By Herbert C. Bardes | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/washington-the-hole-in-the-white-house-cellar.html | Washington; The Hole in the White House Cellar | True | By James Reston | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/georganne-mitchell-sets-march-nuptials.html | Georganne Mitchell Sets March Nuptials | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/the-week-in-finance-markets-feel-tension-of-uncertainty-over.html | The Week in Finance; Markets Feel Tension of Uncertainty Over Vietnam and Great Society Aims The Week in Finance | True | By Thomas E. Mullaney | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/poland-helping-private-shops-out-of-twilight-zone.html | Poland Helping Private Shops Out of Twilight Zone | True | By Henry Kamm Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/steigerwald-and-mead-victors-in-final-millrose-field-events.html | Steigerwald and Mead Victors In Final Millrose Field Events | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/greencastle-ind-depauw-students-plan-mass-stock-investment.html | GREENCASTLE, IND.; DePauw Students Plan, Mass Stock Investment | True | Special to The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/prince-charles-reaches-australia-to-enter-school.html | Prince Charles Reaches Australia to Enter School | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/trend-of-department-store-sales.html | TREND OF DEPARTMENT STORE SALES | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/coast-man-buys-irish-horse.html | Coast Man Buys Irish Horse | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/evansaldrich.html | Evans—Aldrich | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/the-merchants-view-an-auspicious-start-for-retailing-in-66-as-sales.html | The Merchant's View; An Auspicious Start for Retailing in '66 as Sales Perk Up | True | By Herbert Koshetz | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/stamps-einstein-and-indiana.html | Stamps; Einstein and Indiana | True | By David Lidman | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/delinquents-get-special-training-rikers-island-project-seeks-more.html | DELINQUENTS GET SPECIAL TRAINING; Rikers Island Project Seeks More Effective Methods | True | By Natalie Jaffe | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/fordham-beaten-by-georgetown-sullivan-paces-8179-victory-on-27.html | FORDHAM BEATEN BY GEORGETOWN; Sullivan Paces 81-79 Victory on 27 Points, 18 Rebounds | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/a-swinger-and-a-loser.html | A Swinger and a Loser | True | By Webster Schott | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/seminarians-end-2week-vigil-in-front-of-white-house-today.html | Seminarians End 2-Week Vigil In Front of White House Today | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/the-possibilities-of-peace.html | The Possibilities of Peace | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/miss-hammer-frederick-obly-planning-bridal-smith-college-graduate.html | Miss Hammer, Frederick Obly Planning Bridal; Smith College Graduate Is Affianced to a Law Student at Stanford | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/letters-letters.html | Letters; Letters | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/rev-arthur-north-fordham-professor.html | REV. ARTHUR NORTH, FORDHAM PROFESSOR | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/pro-stars-score-in-south-vietnam-football-players-a-welcome-sight-to.html | PRO STARS SCORE IN SOUTH VIETNAM; Football Players a Welcome Sight to G.I.'s Overseas | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/son-to-mrs-james-stuart.html | Son to Mrs. James Stuart | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/migrant-rise-vexes-argentina-fear-of-border-trouble-voiced.html | Migrant Rise Vexes Argentina; Fear of Border Trouble Voiced | True | By Arthur J. Olsen Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/dartmouth-assistant-named-coach-at-new-hampshire.html | Dartmouth Assistant Named Coach at New Hampshire | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/dickinson-college-gets-gift.html | Dickinson College Gets Gift | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/this-weeks-college-basketball-today.html | This Week's College Basketball; TODAY | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/joint-drive-spurs-voting-law-work-us-leaves-some-tasks-to-rights.html | JOINT DRIVE SPURS VOTING LAW WORK; U.S. Leaves Some Tasks to Rights Organizations | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/pontiff-suggests-un-arbitration-in-vietnam-war-proposes-neutral.html | PONTIFF SUGGESTS U.N. ARBITRATION IN VIETNAM WAR; Proposes Neutral Countries Carry It Out Soon Under Organization's Auspices U.S. EFFORTS ENDORSED But Pope Regrets Absence of a 'Positive Reception' to Peace Offensive POPE ADVOCATES U.N. ARBITRATION | True | By Robert C. Doty Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/levitt-supports-a-transit-merger-but-says-triborough-cant-make-up.html | LEVITT SUPPORTS A TRANSIT MERGER; But Says Triborough Can't Make Up For Deficit | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/baseball-clubs-draft-197-from-free-agent-lists-baseball-drafts-197.html | Baseball Clubs Draft 197 From 'Free Agent' Lists; BASEBALL DRAFTS 197 'FREE AGENTS | True | By Joseph Durso | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/lazure-l-goodman-hosiery-executive.html | LAZURE L. GOODMAN, HOSIERY EXECUTIVE | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/frank-mafee-stockbroker-coached-police-marksmen.html | Frank Mafee, Stockbroker, Coached Police Marksmen | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/ft-worths-feud-with-dallas-ends-rivals-accept-airport-site-out-of.html | FT. WORTH'S FEUD WITH DALLAS ENDS; Rivals Accept Airport Site Out of Fear of Houston | True | By Martin Waldron Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/senate-approves-seamans-as-deputy-director-of-nasa.html | Senate Approves Seamans As Deputy Director of NASA | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/care-in-storage-urged.html | Care in Storage Urged | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/michigan-downs-wisconsin-6967-wolverines-led-by-russell-stay.html | MICHIGAN DOWNS WISCONSIN, 69-67; Wolverines, Led by Russell, Stay Unbeaten in Big Ten | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/son-to-mrs-lester-dinoff.html | Son to Mrs. Lester Dinoff | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/indian-harbor-skippers-set-back-mamaroneck-team-contests-wind-up-9.html | Indian Harbor Skippers Set Back Mamaroneck; TEAM CONTESTS WIND UP 9 TO 5 8 Skippers From Each Fleet Pilot 9-Foot Dinghies-- Many Protests Lodged | True | Special to The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/inboardoutboard-craft-studied-for-marathon-reaction-to-plan-to-sway.html | Inboard-Outboard Craft Studied for Marathon; REACTION TO PLAN TO SWAY DECISION Hudson Outboard Race Will Be Held on June 26, With Finish Off Manhattan | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/new-prisons-bar-aura-of-punishment-prison-designs-take-on-new-look.html | New Prisons Bar Aura of Punishment; PRISON DESIGNS TAKE ON NEW LOOK Architects Are Trying New Methods and Layouts PRISON DESIGNS TAKE ON NEW LOOK | True | By Harry V. Forgeron | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/jd-goodenough-becomes-fiance-of-judith-beach-mathematician-to-wed.html | J.D. Goodenough Becomes Fiance Of Judith Beach; Mathematician to Wed '64 Radcliffe Alumna, Now With Harvard | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/bradley-high-man-in-oxford-triumph.html | BRADLEY HIGH MAN IN OXFORD TRIUMPH | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/largest-housing-library.html | Largest Housing Library | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/nj-model-shown-for-single-plots-32900-house-offered-for-scattered.html | N.J. MODEL SHOWN FOR SINGLE PLOTS; $32,900 House Offered for Scattered Building Sites | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/personality-hitting-the-enemys-weakness-pullman-aide-using-maxim-in.html | Personality: Hitting the Enemy's Weakness; Pullman Aide Using Maxim in Getting More Business | True | By Robert E. Bedingfield | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/molloy-and-power-memorial-win-divisions-in-catholic-high-schools.html | Molloy and Power Memorial Win Divisions in Catholic High Schools Track; O'REILLY VICTOR IN 880-YARD RUN Bishop Reilly Senior Sets a Flat-Floor Mark of 1:55.8 --10 Other Records Fall | True | By William J. Miller | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/pamela-thompson-bride.html | Pamela Thompson Bride | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/ray-b-burton-jr-becomes-fiance-of-marlin-sutton-penn-graduate.html | Ray B. Burton Jr. Becomes Fiance Of Marlin Sutton; Penn Graduate Student to Marry Alumna of Briarcliff and Gibbs | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/but-paradise-can-be-boring-the-swedish-way-to-happiness-the-swedish.html | 'But Paradise Can Be Boring'; The Swedish Way to Happiness The Swedish Way to Happiness | True | By Gunnar Myrdal | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/theater-last-night.html | Theater Last Night | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/nmu-building-to-have-receding-facade-11story-structure-on-w-17th-st.html | N.M.U. Building to Have Receding Facade; 11-Story Structure on W. 17th St. to Be a Health Center FACADE RECEDES ON NEW BUILDING | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/friday-night-fight.html | FRIDAY NIGHT FIGHT | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/assassins-notes-going-on-auction-letters-are-by-booth-ruby-kennedys.html | ASSASSINS' NOTES GOING ON AUCTION; Letters Are by Booth, Ruby -- Kennedy's Also on Sale | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/singapore-head-sees-accord-on-renewing-british-base-pact.html | Singapore Head Sees Accord On Renewing British Base Pact | True | By Seth S. King Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/on-records-the-folkrock-rage-the-folk-rock-rage.html | On Records: The Folk-Rock Rage; The Folk-Rock Rage | True | By Robert Shelton | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/nordic-star-33-wins-by-10-yards-covers-the-15-kilometers-in-5230-in.html | NORDIC STAR, 33, WINS BY 10 YARDS; Covers the 15 Kilometers in 52:30 in Defeating Jim Balfanz and Schultz | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/guiana-and-surinam-plan-parley-on-border-dispute.html | Guiana and Surinam Plan Parley on Border Dispute | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/france-refuses-entry-to-congo-expresident.html | France Refuses Entry To Congo Ex-President | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/into-another-intensity.html | Into Another Intensity | True | By Charles Jackson | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/lag-in-us-aid-said-to-hamper-basic-research-head-of-federal.html | Lag in U.S. Aid Said to Hamper Basic Research; Head of Federal Foundation Calls for Broader Support Urges Steps to Help Scientists Work at Fullest Capacity | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/722800-dogs-recorded-in-65-poodles-in-lead-with-207393.html | 722,800 Dogs Recorded in '65; Poodles in Lead, With 207,393 | True | By John Rendel | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/ship-with-17-in-distress-in-high-seas-off-florida.html | Ship With 17 in Distress In High Seas Off Florida | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/the-openings.html | THE OPENINGS | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/observer-hawk-talks-turkey.html | Observer: Hawk Talks Turkey | True | By Russell Baker | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/denver-wins-3-of-4-events-keeps-title-in-utah-carnival.html | Denver Wins 3 of 4 Events, Keeps Title in Utah Carnival | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/intrigue-on-the-rock.html | Intrigue on; The Rock | True | By Thomas C. Wheeler | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/robarts-emerges-as-leader.html | Robarts Emerges as Leader | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/president-names-8-to-assist-colleges.html | PRESIDENT NAMES 8 TO ASSIST COLLEGES | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/authors-query.html | Author's Query | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/sports-of-the-times-lion-of-the-hour.html | Sports of The Times; Lion of the Hour | True | By Arthur Daley | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/percy-endorsed-for-senate-race-illinois-gop-conference-backs-him.html | PERCY ENDORSED FOR SENATE RACE; Illinois G.O.P. Conference Backs Him Unanimously | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/antiques-display-at-garden-lists-4-charity-booths-22d-national-show.html | Antiques Display At Garden Lists 4 Charity Booths; 22d National Show Will Help Treatment Units, UNICEF and Museum | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/how-do-you-like-willy-loman.html | How Do You Like Willy Loman? | True | By Thomas Lask | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/ashe-graebner-score-in-tennis-gain-aussie-quarterfinals-riessen.html | ASHE, GRAEBNER SCORE IN TENNIS; Gain Aussie Quarter-Finals --Riessen, Fitz Gibbon Out | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/former-shoe-store-is-easy-on-airline-customers-feet-sitting-areas.html | Former Shoe Store Is Easy on Airline Customers' Feet; Sitting Areas With Soft Chairs End Waiting in Line | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/sun-may-fuel-spacecraft.html | Sun May Fuel Spacecraft | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/wells-leads-oklahoma-city-to-9887-basketball-victory.html | Wells Leads Oklahoma City To 98-87 Basketball Victory | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/the-summaries-basketball.html | The Summaries; BASKETBALL | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/battler-star-3940-wins-10000-fair-grounds-race.html | Battler Star, $39.40, Wins $10,000 Fair Grounds Race | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/canadiens-triumph-over-rangers-6-to-2-canadiens-beat-rangers-6-to-2.html | Canadiens Triumph Over Rangers, 6 to 2; CANADIENS BEAT RANGERS, 6 TO 2 | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/nuptials-for-susanne-murphy-katharine-boyd-elsasser-wed.html | Nuptials for Susanne Murphy; Katharine Boyd Elsasser Wed | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/2-architects-put-plans-into-action-turn-builders-as-they-test-ideas.html | 2 ARCHITECTS PUT PLANS INTO ACTION; Turn Builders as They Test Ideas in Vermont Hills Way-Out House Is Built Way Up | True | Special to The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/fare-competition-in-the-caribbean-sea.html | FARE COMPETITION IN THE CARIBBEAN SEA | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/february-calendar.html | FEBRUARY CALENDAR | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/speaking-of-books-a-modern-among-contemporaries.html | SPEAKING OF BOOKS: A Modern Among Contemporaries | True | By Carolyn Heilbrun | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/michigan-state-7768-victor.html | Michigan State 77-68 Victor | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/texas-tech-hands-rice-13th-straight-loss-10890.html | Texas Tech Hands Rice 13th Straight Loss, 108-90 | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/religion-catholic-clergy-witness-and-discipline.html | Religion; Catholic Clergy, 'Witness' and Discipline | True | By John Cogley | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/more-work-urged-in-port-promotion.html | MORE WORK URGED IN PORT PROMOTION | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/urban-bias-held-causing-ghettos-negro-population-majorities.html | URBAN BIAS HELD CAUSING GHETTOS; Negro Population Majorities Predicted for Most Cities | True | By Irving Spiegel | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/a-bountiful-year-for-florida-shell-fanciers.html | A BOUNTIFUL YEAR FOR FLORIDA SHELL FANCIERS | True | By John Durant | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/minneapolis-roadimprovement-plan-will-be-sought.html | MINNEAPOLIS; Road-Improvement Plan Will Be Sought | True | Special to The New York Times | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/miss-wood-is-bride-of-stephen-billings.html | Miss Wood Is Bride Of Stephen Billings | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/clang-clang-clang-no-more.html | Clang, Clang, Clang No More | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/physicist-credited-by-soviet-with-inventing-tv-dies-at-65.html | Physicist Credited by Soviet With Inventing TV Dies at 65 | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/company-offering-legal-aid-to-police-is-facing-inquiries.html | Company Offering Legal Aid to Police Is Facing Inquiries | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/army-wants-levee-texas-wants-dam-army-getting-way.html | Army Wants Levee, Texas Wants Dam; Army Getting Way | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/morris-karnes.html | MORRIS KARNES | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/fire-records.html | Fire Records | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/american-hockey-league-121706845.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/airfare-huddle-35-lines-meet-in-panama-to-decide-new-rates-linking.html | AIR-FARE HUDDLE; 35 Lines Meet in Panama to Decide New Rates Linking the Americas AIR-FARE HUDDLE | True | By David Gollan | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/meyer-h-korn.html | MEYER H. KORN | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/drama-mailbag-they-like-happenings-drama-mailbag-they-like.html | Drama Mailbag; They Like Happenings Drama Mailbag; They Like Happenings | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-30 | 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/show-cause-order-issued-on-braves-braves-ordered-to-show-cause.html | 'Show Cause' Order Issued on Braves; BRAVES ORDERED TO 'SHOW CAUSE' | True | | 1994-03-01 | RE0000649481 | B00000238656 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/article-1-no-title-the-baseball-writers-show.html | Article 1 -- No Title; The Baseball Writers Show | True | By Arthur Daley | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/role-of-gold-in-monetary-reform-debated-4-proposals-noted-in-bids.html | Role of Gold in Monetary Reform Debated; 4 Proposals Noted in Bids to Expand World Reserves | True | By Richard E. Mooney Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/25th-division-men-meet-first-test-in-vietnam.html | 25th Division Men Meet First Test in Vietnam | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/ivory-carver-turning-to-career-in-dentistry.html | Ivory Carver Turning To Career in Dentistry | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/canadiens-score-over-bruins-31-tallies-by-richard-and-giles.html | CANADIENS SCORE OVER BRUINS, 3-1; Tallies by Richard and Giles Tremblay Are Decisive | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/big-day-for-a-dominican-town-fanfare-for-usaided-school.html | Big Day for a Dominican Town: Fanfare for U.S.-Aided School | True | By Edward C. Burks Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/scott-wins-final-in-eastern-tennis.html | SCOTT WINS FINAL IN EASTERN TENNIS | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/city-aide-urges-increase-in-slum-clearance-work.html | City Aide Urges Increase In Slum Clearance Work | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/rutgers-got-38-million-in-last-2-months-of-1965.html | Rutgers Got $3.8 Million In Last 2 Months of 1965 | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/our-men-in-washington.html | Our Men in Washington | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/algerian-student-group-is-banned-after-protest.html | Algerian Student Group Is Banned After Protest | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/city-defers-opening-of-bids-for-marina-in-mill-basin.html | City Defers Opening of Bids For Marina in Mill Basin | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/cotton-peanuts-bread-and-success.html | Cotton, Peanuts, Bread and Success | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/mud-huts-on-way-out-in-west-african-nation.html | Mud Huts on Way Out In West African Nation | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/1year-maturities-are-100589133055.html | 1-YEAR MATURITIES ARE $100,589,133,055 | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/ball-cites-us-commitment.html | Ball Cites U.S. Commitment | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/choral-symphony-society-gives-mozart-program.html | Choral Symphony Society Gives Mozart Program | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/miss-richey-gains-australian-net-final-then-withdraws-because-of-in.html | Miss Richey Gains Australian Net Final, Then Withdraws Because of Injury; MISS SMITH TAKES TITLE BY DEFAULT Miss Richey's Knee Injury Forces Her Out After Victory in Semi-Finals | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/count-platerzyberk-is-fiance-of-miss-elizabeth-markowski.html | Count Plater-Zyberk Is Fiance Of Miss Elizabeth Markowski | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/nicb-reports-rise-in-salesmens-pay.html | N.I.C.B. REPORTS RISE IN SALESMEN'S PAY | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/brazzaville-pinning-its-hopes-on-a-network-of-new-agencies.html | Brazzaville Pinning Its Hopes On a Network of New Agencies | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/trade-bloc-accord-cheered-in-france.html | TRADE BLOC ACCORD CHEERED IN FRANCE | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/albert-maginnes-lawyer-athlete-trust-expert-golfer-dies-played-for.html | ALBERT MAGINNES, LAWYER, ATHLETE; Trust Expert, Golfer, Dies-- Played for Football Giants | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/opera-patient-conductor-gardelli-in-met-debut-leads-chenier.html | Opera: Patient Conductor; Gardelli, in Met Debut, Leads 'Chenier' | True | By Theodore Strongin | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/angola-and-mozambique-the-guerrilla-wars-persist-but-development.html | Angola and Mozambique: The Guerrilla Wars Persist, but Development Gains | True | By Marvine Howe Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/johnson-plans-statement.html | Johnson Plans Statement | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/headaches-are-happy-ones-in-oilrich-libya.html | 'Headaches Are Happy Ones' in Oil-Rich Libya | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/western-africa.html | WESTERN AFRICA | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/eastern-africa.html | EASTERN AFRICA | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/american-woman-freed-by-red-china.html | AMERICAN WOMAN FREED BY RED CHINA | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/pope-prays-for-mankind-and-lunches-with-children.html | Pope Prays for Mankind and Lunches With Children | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/hip-renews-bid-to-own-hospitals-it-will-again-ask-albany-to-enact.html | H.I.P. RENEWS BID TO OWN HOSPITALS; It Will Again Ask Albany to Enact Amendment | True | By Farnsworth Fowle | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/zambia-neighbors-crisis-is-hers-too.html | Zambia: Neighbor's Crisis Is Hers, Too | True | By John Leech Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/demand-in-steel-shows-buildup-broad-change-is-expected-in-buying.html | DEMAND IN STEEL SHOWS BUILD-UP; Broad Change Is Expected in Buying Patterns and Inventory Policies TIGHT MARKET IS SEEN Upward Trend for Orders Is Reported by Mills as Capacity Is Strained | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/100000-is-raised-to-prevent-destruction-of-olana-mansion.html | $100,000 Is Raised to Prevent Destruction of Olana Mansion | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/malawi-once-a-poor-stepchild-shows-signs-of-new-strength.html | Malawi, Once a Poor Stepchild, Shows Signs of New Strength | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/dr-donald-feldman.html | DR. DONALD FELDMAN | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/american-wounded-on-the-beaches-and-in-the-jungles-are-stark.html | American Wounded on the Beaches and in the Jungles Are Stark Testimony to Bitter Struggle for Binhdinh Province | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/hawks-top-wings-and-tie-for-lead-3-early-goals-by-chicago-lead-to.html | HAWKS TOP WINGS AND TIE FOR LEAD; 3 Early Goals by Chicago Lead to 5-1 Victory | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/executive-named-as-new-chairman-by-humble-oil-co-chairman-named-for.html | Executive Named As New Chairman By Humble Oil Co.; CHAIRMAN NAMED FOR HUMBLE OIL | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/drive-for-rights-in-north-is-urged-shift-in-emphasis-stressed-at.html | DRIVE FOR RIGHTS IN NORTH IS URGED; Shift in Emphasis Stressed at Church of Christ Parley | True | By Paul Hofmann Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/jersey-income-tax-hughes-battles-for-it-but-he-leaves-the-door-open.html | Jersey Income Tax; Hughes Battles for It, but He Leaves The Door Open for a State Sales Levy | True | By Ronald Sullivan Special to the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/germany-is-switching-aid-from-quantity-to-quality.html | Germany Is Switching Aid From Quantity to Quality | True | By Philip Shabecoff Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/textile-factory-in-ethiopia.html | Textile Factory in Ethiopia | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/nixon-says-appeasement-line-will-be-gop-target-in-vote-he-scores.html | Nixon Says 'Appeasement Line' Will Be G.O.P. Target in Vote; He Scores Critics of Vietnam Policy as 'Irresponsible'-- Notes Close Contests | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/20-in-watts-area-attack-2-deputies-as-crowd-watches.html | 20 in Watts Area Attack 2 Deputies As Crowd Watches | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/somalia-a-dry-hungry-land-manages-to-survive.html | Somalia: A Dry, Hungry Land Manages to Survive | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/500-city-tenants-will-get-new-homes-with-us-aid-500-tenants-here-to.html | 500 City Tenants Will Get New Homes With U.S. Aid; 500 TENANTS HERE TO GET NEW HOMES | True | By Samuel Kaplan | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/for-guinea-the-future-is-brighter.html | For Guinea, The Future Is Brighter | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/rosemary-forsyth-winner-in-star-of-tomorrow-poll.html | Rosemary Forsyth Winner In 'Star of Tomorrow' Poll | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/theater-show-that-wants-to-be-loved-sweet-charity-opens-at.html | Theater: Show That Wants to Be Loved; 'Sweet Charity' Opens at Refurbished Palace | True | By Stanley Kauffmann | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/malagasy-vanilla-gets-aid-from-us.html | MALAGASY VANILLA GETS AID FROM U.S. | True | Special to The New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/safety-in-parks-sought-by-hoving-he-confers-with-police-on-more.html | SAFETY IN PARKS SOUGHT BY HOVING; He Confers With Police on More Effective Patrols | True | By Emanuel Perlmutter | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/except-for-kids-and-sportsmen-sunday-was-nasty-ugly-and-unkind.html | Except for Kids and Sportsmen, Sunday was Nasty, Ugly and Unkind | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/raids-on-north-vietnam-resumed-by-us-planes-as-37day-pause-is-ended.html | RAIDS ON NORTH VIETNAM RESUMED BY U.S. PLANES AS 37-DAY PAUSE IS ENDED; JOHNSON TO TALK Saigon Reports Strike by Navy and Air Force Bombers North Vietnam Raids Resume; Johnson Plans Statement Today | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/ricci-at-hunter-plays-premiere-of-benjamin-leess-invenzione.html | Ricci, at Hunter, Plays Premiere Of Benjamin Lees's 'Invenzione' | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/juror-ill-krebiozen-trial-is-recessed.html | Juror Ill, Krebiozen Trial Is Recessed | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/scientist-exchange-with-poles-to-begin.html | SCIENTIST EXCHANGE WITH POLES TO BEGIN | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/deirdre-channing-wed.html | Deirdre Channing Wed | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/key-executive-position-is-filled-by-us-steel.html | Key Executive Position Is Filled by U.S. Steel | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/oil-replaces-cocoa-at-top-of-lagos-export-list.html | Oil Replaces Cocoa at Top of Lagos Export List | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/books-of-the-times-after-the-ticker-tape-parade.html | Books of The Times; After the Ticker Tape Parade | True | By Eliot Fremont-Smith | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/leon-j-blumberg-publicized-films-exwarner-aide-diesonce-press-agent.html | LEON J. BLUMBERG, PUBLICIZED FILMS; Ex-Warner Aide Dies-- Once Press Agent for Stars | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/bird-and-flower-destructive-beauty-bird-and-flower-destructive.html | Bird and Flower: Destructive Beauty; Bird and Flower: Destructive Beauty | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/ballet-impostor-troupe-dances-at-lincoln-center-paul-sanasardo.html | Ballet: 'Impostor' Troupe Dances at Lincoln Center; Paul Sanasardo Troupe Performs at 92d St. 'Y' | True | By Clive Barnes | 1994-03-01 | RE0000649486 | B00000240315 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/allen-miss-fleming-will-head-american-figureskating-team.html | Allen, Miss Fleming Will Head American Figure-Skating Team | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/homebuilding-kenyas-barometer-pointing-to-fair-after-5-years-at-a.html | Homebuilding, Kenya's Barometer, Pointing to Fair, After 5 Years at a Standstill, Property Prices Are Moving Up | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/congress-and-vietnam.html | Congress and Vietnam | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/congo-peace-offers-a-promise-of-better-things-farming-showing.html | Congo: Peace Offers a Promise of Better Things; FARMING SHOWING STEADY RECOVERY Bloodless Coup Is Said to Prevent New Conflicts in War-Torn Nation | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/morocco-nation-pays-a-high-price-for-water.html | Morocco Nation Pays A High Price for Water | True | By Stephen O. Hughes Special To the New York | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/pursuer-of-vietcong-harold-gregory-moore.html | Pursuer of Vietcong; Harold Gregory Moore | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/tobacco-yields-bumper-profit-for-south-african-sales-of-his.html | Tobacco Yields Bumper Profit for South African; Sales of His Companies Now Exceed $1 Billion a Year | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/werchen-a-junior-upsets-freedman-in-indoor-tennis.html | Werchen, a Junior, Upsets Freedman in Indoor Tennis | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/selective-unemployment.html | Selective Unemployment | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/you-cant-run-a-duka-without-hundis.html | You Can't Run a Duka Without Hundis | True | By Henry Reuter Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/lincoln-centers-hopes-money-in-hand-it-turns-to-plans-for.html | Lincoln Center's Hopes; Money in Hand, It Turns to Plans For Educational Role in Several Arts | True | By Howard Taubman | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/a-fabrics-house-updates-its-image.html | A Fabrics House Updates Its Image | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/financial-troubleshooter.html | Financial Troubleshooter | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/television.html | Television | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/fbi-studies-bank-failure.html | F.B.I. Studies Bank Failure | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/raiders-acquire-2-linemen-from-bills-in-roberson-deal.html | Raiders Acquire 2 Linemen From Bills in Roberson Deal | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/britains-aid-and-trade-unhurt-by-rhodesia-crisis-exports-and.html | Britain's Aid and Trade Unhurt by Rhodesia Crisis; Exports and Imports Reach New Highs Despite Severing of Diplomatic Ties With 2 Commonwealth Members | True | By W. Granger Blair Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/gambia-seeks-an-economic-entente-with-senegal.html | Gambia Seeks an Economic Entente With Senegal | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/fino-weighs-curb-on-ships-to-hanoi-may-seek-to-close-ports-in-us-to.html | FINO WEIGHS CURB ON SHIPS TO HANOI; May Seek to Close Ports in U.S. to Such Vessels | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/college-basketball-standings.html | College Basketball Standings | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/sudan-reeling-from-the-effects-of-civil-war-and-bad-harvest-drive.html | Sudan Reeling From the Effects Of Civil War and Bad Harvest; Drive Against Rebels in South Costly, but Biggest Blow Was Cotton Crop --Outlook for 1966 Is Gloomy | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/review-of-economic-conditions-in-africa-independence-crisis-throws.html | REVIEW OF ECONOMIC CONDITIONS IN AFRICA; Independence Crisis Throws Long Shadow on Continent | True | By Brendan Jones Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/outflow-of-us-gold-continues-as-stock-drops-for-month-us-stock-of.html | Outflow of U.S. Gold Continues as Stock Drops for Month; U.S. STOCK OF GOLD FELL IN DECEMBER | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/dip-in-export-prices-slackens-ivory-coasts-pace-but-further.html | Dip in Export Prices Slackens Ivory Coast's Pace, But Further Investment Is Helping to Maintain Nation's Prosperity | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/trade-reviews-concluded.html | Trade Reviews Concluded | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/baseball-leader-is-taken-for-tour-de-farce-writers-roast-new.html | Baseball Leader Is Taken for Tour de Farce; Writers Roast New Commissioner in Annual Show | True | By Joseph Durso | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/mauritania-goes-her-way-with-unhurried-haste.html | Mauritania Goes Her Way With Unhurried Haste | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/robert-smolka.html | ROBERT SMOLKA | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/jw-robertson-weds-valarie-f-santopietro.html | J.W. Robertson Weds Valarie F. Santopietro | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/vietnam-debate-on-tv-is-heated-morse-boggs-clark-mundt-and-stennis.html | VIETNAM DEBATE ON TV IS HEATED; Morse, Boggs, Clark, Mundt and Stennis Are Heard | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/tadeusz-kerner-pianist-gives-an-evening-of-chopin.html | Tadeusz Kerner, Pianist, Gives an Evening of Chopin | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/mccracken-heard-but-not-seen-in-radio-experiment-at-church.html | McCracken Heard but Not Seen In Radio Experiment at Church | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/treasury-post-is-filled.html | Treasury Post Is Filled | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/deposit-period-extended.html | Deposit Period Extended | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/soviet-track-stars-break-two-world-indoor-records.html | Soviet Track Stars Break Two World Indoor Records | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/hartley-power-actor-71-played-in-born-yesterday.html | Hartley Power, Actor, 71, Played in 'Born Yesterday' | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/slow-pace-is-set-in-bridge-inquiry-cheating-case-verdict-is-not.html | SLOW PACE IS SET IN BRIDGE INQUIRY; Cheating Case Verdict is Not Expected Until Spring | True | By Anthony Lewis Special to the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/panama-may-approve-treaty-with-us-but-many-of-her-people-may-not.html | Panama May Approve Treaty With U.S. but Many of Her People May Not | True | By Henry Giniger Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/tougher-ethics-law-urged-by-liberals.html | TOUGHER ETHICS LAW URGED BY LIBERALS | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/clarke-triumphs-in-first-star-race-of-bacardi-series.html | Clarke Triumphs In First Star Race Of Bacardi Series | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/malagasy-gets-us-loan.html | Malagasy Gets U.S. Loan | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/new-bridge-across-niger.html | New Bridge Across Niger | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/the-plows-the-thing-so-to-speak.html | The Plow's the Thing, So to Speak | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/bankers-assess-credit-problem-principal-concern-appears-to-be-that.html | BANKERS ASSESS CREDIT PROBLEM; Principal Concern Appears to Be That Demand for Loans Is Too Good CONFERENCE SET TODAY Some Think That Rationing of the Supply of Funds Is the Only Answer | True | By H. Erich Heinemann | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/topic-everpresent-but-not-everyone-is-up-to-date.html | Topic Ever-Present, but Not Everyone Is Up to Date | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/commercial-banks-set-a-record-for-deposits.html | Commercial Banks Set A Record for Deposits | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/advertising-is-madison-avenue-oneway.html | Advertising Is Madison Avenue One-Way? | True | By Walter Carlson | 1994-03-01 | RE0000649486 | B00000240315 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/6-ousted-men-win-26686-in-back-pay.html | 6 OUSTED MEN WIN $26,686 IN BACK PAY | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/britain-tightens-curb-on-rhodesia-blocks-remainder-of-imports.html | BRITAIN TIGHTENS CURB ON RHODESIA; Blocks Remainder of Imports --Treasury Warns Against Loans to Smith Regime | True | By W. Granger Blair Special to the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/seamens-strike-settled-in-japan-30-pay-rise-ends-nations-costliest.html | SEAMEN'S STRIKE SETTLED IN JAPAN; 30% Pay Rise Ends Nation's Costliest Ship Tie-Up | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/sierra-leone-in-soviet-deal.html | Sierra Leone in Soviet Deal | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/monti-captures-bobsled-honors-italian-takes-9th-world-title-in-2man.html | MONTI CAPTURES BOBSLED HONORS; Italian Takes 9th World Title in 2-Man Championships | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/eec-strife-stalls-pact-eec-boycott-stalls-aid-pact-americans.html | E.E.C. Strife Stalls Pact; E.E.C. Boycott Stalls Aid Pact; Americans Finding Africa Pays | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/miss-stoddard-tufts-is-student-married-on-li-port-washington-bride.html | Miss Stoddard, Tufts is Student, Married on L.I.; Port Washington Bride of Malcolm Campbell 3d, Harvard Senior | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/sharp-rise-in-zambian-copper-output-copper-mines-in-zambia-show-bid.html | Sharp Rise in Zambian Copper Output; Copper Mines in Zambia Show Bid Rise in Output and Profits | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/algerian-hopes-turn-to-a-wealthy-desert-but-rest-of-economy-offers.html | Algerian Hopes Turn to a Wealthy Desert; But Rest of Economy Offers Little Else to Cheer About Sahara Accord With France to Spur Oil and Gas Output | True | By David Ottaway Special to the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/clerics-here-ask-gradual-pullout-rally-of-three-faiths-backs.html | CLERICS HERE ASK GRADUAL PULLOUT; Rally of Three Faiths Backs Vietnam Disengagement | True | By Homer Bigart | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/south-africa-the-pace-slows-to-a-trot-decline-in-gold-reserves.html | South Africa: The Pace Slows to a Trot; Decline in Gold Reserves Checked at Year-End, but Danger Is Seen | True | By Joseph Lelyveld Special to the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/fire-records.html | Fire Records | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/transport-news-and-notes-282-turbinepowered-planes-to-be-added.html | Transport News and Notes; 282 Turbine-Powered Planes to Be Added --Pacific Cargo Rate Cut Scheduled | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/vatican-us-rubber-in-big-liberian-deal.html | Vatican, U.S. Rubber In Big Liberian Deal | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/african-business-review.html | AFRICAN BUSINESS REVIEW | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/college-degrees-urged-for-riding-instructors.html | College Degrees Urged For Riding Instructors | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/lothar-adler.html | LOTHAR ADLER | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/goldberg-states-peace-bid-stands-says-ho-chi-minh-in-letter-plainly.html | GOLDBERG STATES PEACE BID STANDS; Says Ho Chi Minh; in Letter 'Plainly' Spurning Talks, Is Now on Defensive GOLDBERG SAYS PEACE BID STANDS | True | By Irving Spiegel | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/france-still-influential-with-former-colonies-but-de-gaulles.html | France Still Influential With Former Colonies; But de Gaulle's Tighter Aid Policy Is Altering the Pattern of Trade | True | By Peter Braestrup Special to the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/wyszynski-defies-regime-in-poland-wyszynski-defies-polands-regime.html | Wyszynski Defies Regime in Poland; WYSZYNSKI DEFIES POLAND'S REGIME | True | By Henry Kamm Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/vietcong-smash-an-outpost.html | Vietcong Smash an Outpost | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/miss-randall-triple-winner-in-swim-meet-in-germany.html | Miss Randall Triple Winner In Swim Meet in Germany | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/roquepine-wins-elma-2d-in-100000-prixd-amerique.html | Roquepine Wins, Elma 2d In $100,000 Prixd' Amerique | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/crowds-brave-cold-in-tribute-to-quill.html | CROWDS BRAVE COLD IN TRIBUTE TO QUILL | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/switzerland-of-africa-seeking-tourist-trade.html | 'Switzerland of Africa Seeking Tourist Trade | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/arrival-of-outoftown-buyers.html | Arrival of Out-of-Town Buyers | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/mali-digs-in-to-make-land-fruitful.html | Mali Digs In to Make Land Fruitful | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/fund-goal-passed-by-lincoln-center-lincoln-center-passes-fund-goal.html | Fund Goal Passed By Lincoln Center; LINCOLN CENTER PASSES FUND GOAL | True | By Richard F. Shepard | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/3-young-paris-designers-take-a-look-at-spring.html | 3 Young Paris Designers Take a Look at Spring | True | By Gloria Emerson Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/brustein-may-head-yale-drama-school.html | BRUSTEIN MAY HEAD YALE DRAMA SCHOOL | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/judith-raices-bride-of-dr-mark-novick.html | Judith Raices Bride Of Dr. Mark Novick | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/bunker-disputes-exos-general-us-aide-backs-transfers-of-dominican.html | BUNKER DISPUTES EX-O.A.S. GENERAL; U.S. Aide Backs Transfers of Dominican Officers | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/blizzard-brings-7inch-snow-here-snarling-travel-bitter-cold-and.html | BLIZZARD BRINGS 7-INCH SNOW HERE, SNARLING TRAVEL; Bitter Cold and High Winds Likely to Continue Today -- Emergency Declared EAST COAST IS BATTERED Pennsylvania Turnpike Shut --Albany Cancels Session --9 Deaths Laid to Storm East Coast Blizzard Drops 7 Inches of Snow Here | True | By Peter Kihss | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/late-saturday-game.html | Late Saturday Game | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/polonaise-ball-marks-1000-years-of-polish-christianity-sheraton-east-1000-years-of-polish-christianity-sheratoneast.html | Polonaise Ball Marks 1,000 Years, of Polish Christianity; Sheraton-East Fete Is Attended by 530 --Refugees Gain | True | By Rhoda Aderer | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/saturdays-college-results.html | Saturday's College Results | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/walter-napoleon.html | WALTER NAPOLEON | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/ballet-theater-gives-interplay-verso-and-janet-mitchell-add-sweet.html | BALLET THEATER GIVES 'INTERPLAY'; Verso and Janet Mitchell Add Sweet Nonchalance | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/shipments-by-us-ease-shortages-government-also-is-buying-through.html | SHIPMENTS BY U.S. EASE SHORTAGES; Government Also Is Buying Through Trade Channels --Coffee Exports Gain | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/miss-schneer-wed-to-ronald-silver.html | Miss Schneer Wed To Ronald Silver | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/sunday-campaign-is-ever-so-serene-candidates-in-17th-polite-even-in.html | SUNDAY CAMPAIGN IS EVER SO SERENE; Candidates in 17th Polite Even in Disagreeing | True | By Sydney H. Schanberg | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/mrs-alexander-brian.html | MRS. ALEXANDER BRIAN | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/pete-bostwick-beats-odonnell-in-us-open-court-tennis-final.html | Pete Bostwick Beats O'Donnell In U.S. Open Court Tennis Final | True | By Allison Danzig Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/national-constructors-picks-new-president.html | National Constructors Picks New President | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/casts-listed-for-ivanov-and-a-time-for-singing.html | Casts Listed for 'Ivanov' And 'A Time for Singing' | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/peales-positive-thinking-puts-new-light-on-runners-career.html | Peale's 'Positive Thinking' Puts New Light on Runner's Career | True | By Frank Litsky Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/80-reported-dead-in-crash-of-ships-in-east-pakistan.html | 80 Reported Dead in Crash Of Ships in East Pakistan | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/monon-to-buy-new-cars.html | Monon to Buy New Cars | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/broderick-urges-50-parking-fines-in-midtown-area-barnes-backs-idea.html | BRODERICK URGES $50 PARKING FINES IN MIDTOWN AREA; Barnes Backs Idea, but Notes Scofflaw Problem--Mayor Says Cleanup Is Needed BRODERICK URGES $50 PARKING FINES | True | By Robert E. Dallos | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/debts-gobble-up-liberias-export-bonanza-10million-payment-forces.html | Debts Gobble Up Liberia's Export Bonanza; $10-Million Payment Forces Austerity Despite Growth | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/cairos-relations-with-peking-cool-clash-at-havana-latest-in-series.html | CAIRO'S RELATIONS WITH PEKING COOL; Clash at Havana Latest in Series of Differences | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/bay-transit-directors-extend-bid-expiration.html | Bay Transit Directors Extend Bid Expiration | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/authority-scored-on-trade-center-legislators-in-report-back-transit.html | AUTHORITY SCORED ON TRADE CENTER; Legislators, in Report, Back Transit Merger Plan | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/state-mediation-board-to-enter-hearse-drivers-strike-today.html | State Mediation Board to Enter Hearse Drivers' Strike Today | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/london-unit-honors-charles-i.html | London Unit Honors Charles I | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/davidson-to-head-division-of-wall-street-synagogue.html | Davidson to Head Division Of Wall Street Synagogue | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/dessoff-choirs-sing-madrigals-town-hall-concert-devoted-to-works-by.html | DESSOFF CHOIRS SING MADRIGALS; Town Hall Concert Devoted to Works by Marenzio | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/garment-makers-playing-it-by-ear-small-producers-withstand.html | GARMENT MAKERS PLAYING IT BY EAR; Small Producers Withstand Onslaught of Competition GARMENT MAKERS PLAYING IT BY EAR | True | By Herbert Koshetz | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/faisals-rising-status-visit-with-hussein-held-a-major-step-in.html | Faisal's Rising Status; Visit With Hussein Held a Major Step In Saud's Growth as Islamic Leader | True | By Thomas F. Brady Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/world-zionist-move-is-denounced-in-us.html | WORLD ZIONIST MOVE IS DENOUNCED IN U.S. | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/senegal-hurt-by-import-needs-pushes-crop-plan.html | Senegal, Hurt by Import Needs, Pushes Crop Plan | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/newcomb-girls-outscore-tulsa-on-tv-college-bowl.html | Newcomb Girls Outscore Tulsa on TV 'College Bowl' | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/un-report-urges-use-of-resources-in-needy-nations-un-report-urges.html | U.N. Report Urges Use of Resources In Needy Nations; U.N. REPORT URGES USE OF RESOURCES | True | By Sam Pope Brewer Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/manganese-luring-investors-to-gabon-exports-of-ore-gain-steadily-as.html | Manganese Luring Investors to Gabon; Exports of Ore Gain Steadily as a Key Revenue Source | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/oklahoma-judge-clashes-with-us-justice-department-objects-to-his.html | OKLAHOMA JUDGE CLASHES WITH U.S.; Justice Department Objects to His Hearing Tax Case | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/ivory-coast-uses-a-better-mousetrap.html | Ivory Coast Uses a Better Mousetrap | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/whats-new-in-the-land-of-ye-olde/-sometimes-antiques.html | What's New in the Land of Ye Olde? Sometimes, Antiques | True | By Ernest Tidyman Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/wirtz-to-revive-wageprice-panel-presidential-committee-has-been.html | WIRTZ TO REVIVE WAGE-PRICE PANEL; Presidential Committee Has Been Dormant Since '64 | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/americans-are-finding-africa-pays.html | Americans Are Finding Africa Pays | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/700000-forest-study-started-in-ivory-coast.html | $700,000 Forest Study Started in Ivory Coast | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/port-group-hails-railrate-ruling-says-equality-of-costs-here-is-a.html | PORT GROUP HAILS RAIL-RATE RULING; Says Equality of Costs Here Is a Vital Principle | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/franchising-gains-cited.html | Franchising Gains Cited | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/miss-ferrariss-team-wins-in-fourball-golf-4-and-3.html | Miss Ferrariss's Team Wins In Four-Ball Golf, 4 and 3 | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/addis-ababa-anything-from-anywhere.html | Addis Ababa: Anything From Anywhere | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/john-j-mcmanus-jr-led-bowling-congress-in-1955.html | John J. McManus Jr., Led Bowling Congress in 1955 | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/cardin-invites-600-for-un-cocktailand-1100-show-up.html | Cardin Invites 600 for 'Un Cocktail'--and 1,100 Show Up | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/peking-scores-soviet-stand-on-arm-talks-and-vietnam.html | Peking Scores Soviet Stand On Arm Talks and Vietnam | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/celtics-beat-knicks-118115-and-regain-first-place-as-hawks-down.html | Celtics Beat Knicks, 118-115, and Regain First Place as Hawks Down Royals; NEW YORK SURGE HALTED IN BOSTON Russell Paces Celtics With 22 Points—Bellamy Gets 26 in Losing Cause | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/new-zealand-line-to-quit-us-trade-in-economy-move.html | New Zealand Line To Quit U.S. Trade In Economy Move | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/franklin-p-schaffer.html | FRANKLIN P. SCHAFFER | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/sam-howe-triumphs-in-squash-racquets.html | SAM HOWE TRIUMPHS IN SQUASH RACQUETS | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/tunisia-tourists-and-oil-offset-an-unfavorable-turn-in-trade.html | Tunisia Tourists and Oil Offset An Unfavorable Turn in Trade | True | By Ronald Matthews Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/jose-iturbi-brings-out-admirers-in-snowstorm.html | Jose Iturbi Brings Out Admirers in Snowstorm | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/bugs-and-veronica-saved.html | 'Bugs' and 'Veronica' Saved | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/rain-checks-to-67-ice-show.html | Rain Checks to '67 Ice Show | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/firestone-expands-board-from-9-to-12-directors.html | Firestone Expands Board From 9 to 12 Directors | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/steady-stable-progress-continues-in-sierra-leone.html | Steady, Stable Progress Continues in Sierra Leone | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/how-butter-is-kneaded-by-french.html | How Butter Is 'Kneaded' By French | True | BY Craig Claiborne | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/basketball-results.html | Basketball Results | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/william-h-sayen-jr-cricket-payer-83.html | WILLIAM H. SAYEN JR., CRICKET PAYER, 83 | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/jennifer-oneill-wins-riding-title-17yearold-fashion-model-scores-at.html | JENNIFER O'NEILL WINS RIDING TITLE; 17-Year-Old Fashion Model Scores at Secor Show | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/news-of-realty-eastwest-project.html | News of Realty: East-West Project | True | By Byron Porterfield | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/profit-mark-set-by-smelting-co-american-reports-earnings-of-480-a.html | PROFIT MARK SET BY SMELTING CO.; American Reports Earnings of $4.80 a Share for '65 as Sales Show Gain | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/eckert-appoints-simmons.html | Eckert Appoints Simmons | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/african-business-review-105234310.html | AFRICAN BUSINESS REVIEW | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/nigeria-new-spirit-and-reassurance-business-continues-as-usual.html | Nigeria: New Spirit and Reassurance; Business Continues as Usual Through and After Coup New Spirit and New Reassurance Pervade Nigeria With Old Establishment Gone, Stability and Hope Are Growing | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/eastern-air-lines-appoints-aide.html | Eastern Air Lines Appoints Aide | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/saigon-releases-21-captives-to-north.html | Saigon Releases 21 Captives to North | True | By Neil Sheehan Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/10th-victim-of-hotel-blast-dies-in-boston-hospital.html | 10th Victim of Hotel Blast Dies in Boston Hospital | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/ghana-proud-dynamic-but-no-rice-in-the-shops.html | Ghana: Proud, Dynamic, But No Rice in the Shops | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/peking-reaffirms-support-of-hanoi-lia-scores-us-in-reply-to-ho-chi.html | PEKING REAFFIRMS SUPPORT OF HANOI; Liu Scores U.S. in Reply to Ho Chi Minh's Letter | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/parlin-jr-heads-y-group.html | Parlin Jr. Heads 'Y' Group | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/egyptians-overhaul-faltering-plan-egyptians-overhaul-their.html | Egyptians Overhaul Faltering Plan; Egyptians Overhaul Their Faltering 5-Year Plan | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/search-for-that-elusive-nostrike-law.html | Search for That Elusive No-Strike Law | True | By A.h. Raskin | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/hurricane-lashes-the-two-samoas.html | HURRICANE LASHES THE TWO SAMOAS | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/arty-therapy-is-criticized-by-scholar-scholar-attacks-arty.html | 'Arty' Therapy Is Criticized by Scholar; SCHOLAR ATTACKS 'ARTY THERAPIES | True | By Raymond H. Anderson | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/colombia-moves-to-devalue-peso-action-is-first-in-a-series-of.html | COLOMBIA MOVES TO DEVALUE PESO; Action Is First in a Series of Economic Reforms COLOMBIA MOVES TO DEVALUE PESO | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/rankers-defeat-maple-leafs-84-as-nevin-and-fleming-get-2-goals-each.html | Rankers Defeat Maple Leafs, 8-4, as Nevin and Fleming Get 2 Goals Each; NEW YORK SCORES 4 IN FINAL PERIOD Blues Beat Leaf at Garden First Time This Season--Mahovlich Tallies Twice | True | By William J. Briordy | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/beard-maintains-coast-golf-lead-shoots-70-for-203-and-stroke.html | BEARD MAINTAINS COAST GOLF LEAD; Shoots 70 for 203 and Stroke Advantage Over Souchak | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/us-fair-for-ethiopia.html | U.S. Fair for Ethiopia | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/fallouts-shelters-lacking-supplies-12000-of-19000-in-city-are.html | FALLOUTS SHELTERS LACKING SUPPLIES; 12,000 of 19,000 in City Are Unstocked, Aide Says | True | By Michael Stern | 1994-03-01 | RE0000649486 | B00000240315 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/paar-to-be-host-on-may-tv-show-wolper-program-designed-as-satire-on.html | PAAR TO BE HOST ON MAY TV SHOW; Wolper Program Designed as Satire on Politics | True | By Val Adams | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/mrs-charles-stewart.html | MRS. CHARLES STEWART | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/neoperonists-win-in-argentine-area.html | NEO-PERONISTS WIN IN ARGENTINE AREA | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/stengels-path-to-hall-of-fame-is-cleared-by-change-in-ruling.html | Stengel's Path to Hall of Fame Is Cleared by Change in Ruling | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/madagascar-is-taking-her-time-pursuing-progress.html | Madagascar Is Taking Her Time Pursuing Progress | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/boy-16-shot-dead-at-brooklyn-party.html | BOY, 16, SHOT DEAD AT BROOKLYN PARTY | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/east-germany-wins-in-soccer.html | East Germany Wins in Soccer | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/mackey-airline-gets-approval-of-merger.html | MACKEY AIRLINE GETS APPROVAL OF MERGER | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/court-apportions-shubert-estates-partnerships-value-is-put-at.html | COURT APPORTIONS SHUBERT ESTATES; Partnership's Value Is Put at $33.5-Million, Divided in 2 Parts by State Justice | True | By Milton Esterow | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/the-summaries.html | The Summaries | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/malawi-expands-sugar-cane.html | Malawi Expands Sugar Cane | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/naacp-leader-to-get-rights-job-booth-expected-to-succeed-brown-in.html | N.A.A.C.P. LEADER TO GET RIGHTS JOB; Booth Expected to Succeed Brown in City Post | True | By Franklin Whitehouse | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/koweedicberkowitz.html | Koweedic--Berkowitz | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/tv-a-congressional-debate-smallscreen-size-discussion-of-vietnam-is.html | TV: A Congressional Debate, Small-Screen Size; Discussion of Vietnam Is Led by Sevareid 4 Senators and Boggs on C.B.S. Panel | True | By Jack Gould | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/chase-expands-in-mexico.html | Chase Expands in Mexico | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/todays-film.html | Today's Film | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/gop-shifts-focus-under-bliss-rule-party-turns-from-ideology-to.html | G.O.P. SHIFTS FOCUS UNDER BLISS RULE; Party Turns from Ideology to Practical Necessities | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/saving-the-erie.html | Saving the Erie | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/a-million-dollars-every-day.html | A Million Dollars Every Day | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/dierdre-bush-wed-to-christos-cupas.html | Dierdre Bush Wed To Christos Cupas | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/world-bank-to-sell-an-issue-in-canada.html | World Bank to Sell An Issue in Canada | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/personal-finance-early-tax-forms-personal-finance-early-tax-forms.html | Personal Finance: Early Tax Forms; Personal Finance: Early Tax Forms | True | By Sal Nuccio | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/rhodesia-managing-in-spite-of-sanctions-rhodesia-managing-despite.html | Rhodesia Managing In Spite of Sanctions; Rhodesia Managing Despite Sanctions | True | By Lawrence Fellows Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/storm-cripples-travel-in-east-planes-halted-roads-shut-icy-cold.html | STORM CRIPPLES TRAVEL IN EAST; Planes Halted, Roads Shut --Icy Cold Grips Region | True | By Bernard Weinraub | 1994-03-01 | RE0000649486 | B00000240315 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/racial-violence-kills-20-in-y-ear-rights-leaders-denounce-militant.html | RACIAL VIOLENCE KILLS 20 IN YEAR; Rights Leaders Denounce Militant Segregationists | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/soviet-fur-sale-reaches-record-20million-is-received-at-auction-in.html | SOVIET FUR SALE REACHES RECORD; $20-Million Is Received at Auction in Leningrad SOVIET FUR SALE REACHES RECORD | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/wurster-victor-in-speed-skating-wins-title-2d-y-ear-in-row-miss.html | WURSTER VICTOR IN SPEED SKATING; Wins Title 2d Year in Row --Miss White First | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/ernsts-condition-critical.html | Ernst's Condition Critical | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/ski-jump-taken-by-bringslimark-he-wins-combined-event-at-curtailed.html | SKI JUMP TAKEN BY BRINGSLIMARK; He Wins Combined Event at Curtailed Rosendale Meet | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/uniforms-are-due-for-housing-men-but-inspectors-are-not-too-happy.html | UNIFORMS ARE DUE FOR HOUSING MEN; But Inspectors Are Not Too Happy About the Prospect | True | By Philip H. Dougherty | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/uganda-gains-in-search-for-diversity-fertile-land-turns-to-sisal.html | Uganda Gains in Search for Diversity; Fertile Land Turns to Sisal, Peanuts, Cocoa and Tea | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/schranz-of-austria-triumphs-in-slalom.html | SCHRANZ OF AUSTRIA TRIUMPHS IN SLALOM | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/chess-16yearold-master-wins-place-in-manhattan-finals.html | Chess; 16-Year-Old Master Wins Place in Manhattan Finals | True | By Al Horowitz | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/chile-defending-us-copper-sale-says-she-will-be-guided-by-stable.html | CHILE DEFENDING U.S. COPPER SALE; Says She Will Be Guided by Stable American Prices | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/three-british-territories-face-hard-task-as-selfrule-nears.html | Three British Territories Face Hard Task as Self-Rule Nears; Swaziland Has the Greatest Potential-- Basutoland and Bechuanaland Must Look to South Africa for Help | True | By Peter Hawthorne Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/dr-eugene-kellersberger-dies-leprologist-led-mission-group.html | Dr. Eugene Kellersberger Dies; Leprologist Led Mission Group | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/drop-in-cocoa-prices-a-sharp-blow-to-cameroon.html | Drop in Cocoa Prices a Sharp Blow to Cameroon | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/leinsdorf-leads-brahms-program-laredo-fills-in-as-a-violin-soloist.html | LEINSDORF LEADS BRAHMS PROGRAM; Laredo Fills In as a Violin Soloist With Bostonians | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/los-angeles-credit-unit-to-use-rca-computer.html | Los Angeles Credit Unit To Use R.C.A. Computer | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/pitt-names-acting-chancellor.html | Pitt Names Acting Chancellor | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/amf-plans-expansion.html | A.M.F. Plans Expansion | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/us-will-promote-farm-goods-abroad.html | U.S. WILL PROMOTE FARM GOODS ABROAD | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/fred-ehrman-marries-miss-suzan-weinman.html | Fred Ehrman Marries Miss Suzan Weinman | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/athens-mayor-collects-garbage-during-strike.html | Athens Mayor Collects Garbage During Strike | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/days-833-takes-2mile-coast-run-lastlap-rally-by-ucla-star-beats.html | DAY'S 8:33 TAKES 2-MILE COAST RUN; Last-Lap Rally by U.C.L.A. Star Beats Lindgren | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/entrants-chosen-for-book-awards-panels-select-29-works-of-which-5.html | ENTRANTS CHOSEN FOR BOOK AWARDS; Panels Select 29 Works, of Which 5 Will Get Prizes | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/fire-delays-reopening.html | Fire Delays Reopening | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/us-batters-enemy-units-by-rw-apple-jr.html | U.S. Batters Enemy Units By R.W. APPLE Jr. | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/rider-turns-back-liu-five-7768-rallies-from-14point-deficit-bonnies.html | RIDER TURNS BACK L.I.U. FIVE, 77-68; Rallies from 14-Point Deficit --Bonnies Top Duquesne | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/troops-from-north-fight-first-cavalry-in-binhdinh-province-action.html | Troops From North Fight First Cavalry In Binhdinh Province; ACTION ENDS TALK OF A WANING WAR | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/schenk-sets-skating-record.html | Schenk Sets Skating Record | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/alabama-teachers-group-removes-ban-on-negroes.html | Alabama Teachers Group Removes Ban on Negroes | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/bob-hope-gets-desk-set-in-place-of-key-to-city.html | Bob Hope Gets Desk Set In Place of Key to City | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/drought-and-competition-hamper-tanzania-nature-cuts-the-production.html | Drought and Competition Hamper Tanzania; Nature Cuts the Production of Sisal, and Brazil Undermines the Profits--The Break With Britain Adds to Woes | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/the-markets-make-a-pleasure-of-business.html | THE MARKETS MAKE A PLEASURE OF BUSINESS | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/e-lawrence-chandler-is-dead-aide-of-civil-engineers-group.html | E. Lawrence Chandler Is Dead; Aide of Civil Engineers' Group | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/liberia-seeks-industry.html | Liberia Seeks Industry | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/general-waterworks-elects.html | General Waterworks Elects | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/3000-applicants-seek-city-posts-100-who-helped-lindsay-win-have.html | 3,000 APPLICANTS SEEK CITY POSTS; 100 Who Helped Lindsay Win Have Been Hired | True | By Terence Smith | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/american-capital-up-in-south-africa.html | AMERICAN CAPITAL UP IN SOUTH AFRICA | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/weber-takes-15000-prize-by-3-pins-in-star-bowling.html | Weber Takes $15,000 Prize By 3 Pins in Star Bowling | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/labor-bill-debate-and-vietnam-to-occupy-congress-this-week.html | Labor Bill Debate and Vietnam To Occupy Congress This Week | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/lehn-fink-announces-several-acquisition-offers.html | Lehn & Fink Announces Several Acquisition Offers | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/reaves-peters-dies-headed-big-eight.html | REAVES PETERS DIES; HEADED BIG EIGHT | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/odonnell-wins-bahamas-golf.html | O'Donnell Wins Bahamas Golf | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/car-rider-dies-in-li-crash.html | Car Rider Dies in L.I. Crash | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/mrs-david-j-grote.html | MRS. DAVID J. GROTE | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/1368million-in-bonds-approved-in-texas-vote.html | $136.8-Million in Bonds Approved in Texas Vote | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/northern-africa.html | NORTHERN AFRICA | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/william-wyckoff.html | WILLIAM WYCKOFF | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/bridge-charity-event-to-provide-some-needed-competition.html | Bridge; Charity Event to Provide Some Needed Competition | True | By Alan Truscott | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/snow-dissuades-some-but-not-road-runners.html | Snow Dissuades Some, But Not Road Runners | True | | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-01-31 | 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/many-poor-fail-to-hear-of-drive-antipoverty-aides-cite-us-reliance.html | MANY POOR FAIL TO HEAR OF DRIVE; Antipoverty Aides Cite U.S. Reliance on News Media | True | By Joseph A. Loftus Special To The New York Times | 1994-03-01 | RE0000649486 | B00000240315 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/harvard-medical-students-to-devise-study-methods.html | Harvard Medical Students To Devise Study Methods | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/paris-eases-curbs-on-goods-of-reds-principal-impact-of-action.html | PARIS EASES CURBS ON GOODS OF REDS; Principal Impact of Action Believed to be Political Communist Trade Small | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/herbert-e-henion-rockland-judge-62.html | HERBERT E. HENION, ROCKLAND JUDGE, 62 | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/sidelights-key-rea-move-not-on-agenda-januarys-market-rise-seat.html | Sidelights; Key REA Move Not on Agenda January's Market Rise Seat Prices Climb How to Trap a Better Name Storm Delays Data | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/belgium-seeking-us-investment-urges-building-of-factories-for-the.html | BELGIUM SEEKING U.S. INVESTMENT; Urges Building of Factories for the Southern Area | True | By Edward Cowan Special To The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/president-hails-65-space-record-asserts-us-achievements-are-a-force.html | PRESIDENT HAILS '65 SPACE RECORD; Asserts U.S. Achievements Are a 'Force for Peace' | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/realty-board-president-names-executive-aide.html | Realty Board President Names Executive Aide | True | Howard Loth | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/4th-army-head-retires.html | 4th Army Head Retires | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/west-point-five-loses-silliman-cadet-center-operated-on-to-repair.html | WEST POINT FIVE LOSES SILLIMAN; Cadet Center Operated On to Repair Injured Knee | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/chemical-bank-fills-three-posts.html | Chemical Bank Fills Three Posts | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/western-writers-appeal-to-soviet-49-in-5-lands-ask-liberty-for.html | WESTERN WRITERS APPEAL TO SOVIET; 49 in 5 Lands Ask Liberty for Sinyavsky and Daniel | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/briton-visiting-australia-to-discuss-defense-plans.html | Briton Visiting Australia To Discuss Defense Plans | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/heads-port-award-dinner.html | Heads Port Award Dinner | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/bobbie-brooks-expects-to-double-its-volume.html | Bobbie Brooks Expects To Double Its Volume | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/ottawa-regrets-resumption.html | Ottawa Regrets Resumption | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/mrs-kennedy-is-received-by-pope-and-talks-with-cardinal-cicognani.html | Mrs. Kennedy Is Received by Pope and Talks With Cardinal Cicognani | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/sharp-drop-shown-on-american-list-turnover-declines.html | Sharp Drop Shown On American List; Turnover Declines | True | By Alexander R. Hammer | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/fraiman-upheld-on-14-dismissals-court-rules-out-veterans-protection.html | FRAIMAN UPHELD ON 14 DISMISSALS; Court Rules Out Veterans' Protection for Lawyers Plans to Save Money Called Subordinates | True | By Steven V. Roberts | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/st-laurent-scarves.html | St. Laurent Scarves | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/news-summary-and-index.html | News Summary and Index | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/rarities-presented-by-chamber-group.html | RARITIES PRESENTED BY CHAMBER GROUP | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/un-session-today-council-gets-plan-for-talks-on-application-of.html | U.N. SESSION TODAY; Council Gets Plan for Talks on Application of Geneva Accords Geneva Accords Recalled Durable Peace U.S. ASKS COUNCIL TO ARRANGE TALKS Thant's Earlier Stand Vietcong a Difficult Issue | True | By Drew Middleton Special To the New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/first-us-satellite-is-in-orbit-8-years.html | FIRST U.S. SATELLITE IS IN ORBIT 8 YEARS | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/the-augustus-gets-a-theater.html | The Augustus Gets a Theater | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/kerala-students-join-in-rice-riots-violence-grows-as-police-teargas.html | KERALA STUDENTS JOIN IN RICE RIOTS; Violence Grows as Police Tear-Gas Demonstrators | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/paul-manship-80-sculptor-is-dead-designed-many-monumental-works-in.html | PAUL MANSHIP, 80, SCULPTOR, IS DEAD; Designed Many Monumental Works in 50-Year Career | True | Pach Bros. | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/summary-of-the-day-monday-jan-31-1966.html | Summary of the Day; Monday, Jan. 31, 1966 | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/duplin-captures-2d-race-to-lead-bacardi-star-sail.html | Duplin Captures 2d Race To Lead Bacardi Star Sail | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/michigan-u-plans-drug-study-center.html | MICHIGAN U. PLANS DRUG STUDY CENTER | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/10-die-in-mexican-bus-crash.html | 10 Die in Mexican Bus Crash | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/harry-p-whitney-son-of-millionaire-divorced-in-idaho.html | Harry P. Whitney, Son Of Millionaire, Divorced in Idaho | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/justice-facing-a-fine-hails-police-alertness.html | Justice, Facing a Fine, Hails Police Alertness | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/utility-reports.html | UTILITY REPORTS | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/new-gi-bill-proposed.html | New G.I. Bill Proposed | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/preview.html | Preview | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/auchincloss-adds-partners.html | Auchincloss Adds Partners | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/st-johns-beaten-by-west-virginia-mountaineers-win-7372-on-ryczajs.html | ST. JOHN'S BEATEN BY WEST VIRGINIA; Mountaineers Win, 73-72, on Ryczaj's Foul Shot | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/george-baekeland-of-bakelite-son-of-plastics-maker-is-dead.html | George Baekeland of Bakelite; Son of Plastics Maker Is Dead | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/corn-products-co-names-three.html | Corn Products Co. Names Three | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/17-indicted-in-italy-in-mafia-crackdown.html | 17 INDICTED IN ITALY IN MAFIA CRACKDOWN | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/text-of-johnsons-statement-and-the-transcript-of-news-conference-by.html | Text of Johnson's Statement and the Transcript of News Conference by Rusk | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/baseballs-trial-advanced-a-week-judge-sets-it-for-feb-28-on.html | BASEBALL'S TRIAL ADVANCED A WEEK; Judge Sets It for Feb. 28 on Wisconsin's Request | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/10-rise-in-trade-forecast-for-66-council-also-predicts-us-will-show.html | 10% RISE IN TRADE FORECAST FOR '66; Council Also Predicts U.S. Will Show Lowest Deficit in Payments in 9 Years | True | By Brendan Jones | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/full-train-crews-in-states-upheld-high-court-holds-63-rail-finding.html | FULL TRAIN CREWS IN STATES UPHELD; High Court Holds '63 Rail Finding Does Not Apply | True | Special to The New York TimesThe New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/jersey-to-reopen-oyster-seed-beds-disease-is-curbed.html | Jersey to Reopen Oyster Seed Beds; Disease Is Curbed | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/billie-k-rosenhouse-is-prospective-bride.html | Billie K. Rosenhouse Is Prospective Bride | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/string-tocon-is-first.html | String Tocon Is First | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/sydney-lw-lea.html | SYDNEY L.W. LEA | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/airlines-adding-planes.html | Airlines Adding Planes | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/lectures-for-investors.html | Lectures for Investors | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/new-moon-rocket-is-fired-by-soviet-attempt-at-soft-landing-of.html | NEW MOON ROCKET IS FIRED BY SOVIET; Attempt at Soft Landing of Instruments Reported | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/broad-changes-in-prices-are-announced-in-hungary.html | Broad Changes in Prices Are Announced in Hungary | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/brother-adrian-lewis-dies-at-72-known-for-etchings-of-leaves.html | Brother Adrian Lewis Dies at 72; Known for Etchings of Leaves | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/trademark-raid-may-be-thwarted-monaco-said-to-curb-use-of.html | TRADEMARK RAID MAY BE THWARTED; Monaco Said to Curb Use of Registrations by Aries Transfer of Names Venture's Possibilities Swiss Court Asked to Try Aries | True | By John L. Hess Special To the New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/industrials-are-slightly-higher-in-quiet-trading-on-the-london.html | Industrials Are Slightly Higher in Quiet Trading on the London Stock Exchange; OILS ARE SOUGHT IN BRISK DEMAND Renewed Interest Improves Prices of Gold Shares-- Milan List Advances | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/edmund-morgan-of-harvard-dies-retired-professor-drew-up-armys-code.html | EDMUND MORGAN OF HARVARD DIES; Retired Professor Drew Up Army's Code of Justice | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/sarnoff-is-questioned-on-tvs-quality.html | Sarnoff Is Questioned on TVs Quality | True | By Harry Gilroy | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/us-alters-stand-on-film-festivals-policy-of-no-policy-adopted-for.html | U.S. ALTERS STAND ON FILM FESTIVALS; Policy of No Policy Adopted for 'Official' Entries 'Loved One' Picked Disney Film Rejected | True | By Vincent Canby | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/zenith-dividend-increased-again-new-rate-50-cents-a-share-stock.html | ZENITH DIVIDEND INCREASED AGAIN; New Rate 50 Cents a Share --Stock Distribution Set | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/party-on-feb-9-to-aid-dooley-fund-chapter.html | Party on Feb. 9 to Aid Dooley Fund Chapter | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/new-firm-is-formed.html | New Firm Is Formed | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/continental-can-co-promotes-two.html | Continental Can Co. Promotes Two | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/us-weighs-shifts-in-airline-policy-special-pacts-proposed-for-less.html | U.S. WEIGHS SHIFTS IN AIRLINE POLICY; Special Pacts Proposed for Less Developed Nations Results Satisfy U.S. A Loss to Thailand | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/anne-huntington-bride-of-arthur-m-carroll.html | Anne Huntington Bride Of Arthur M. Carroll | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/brazilian-governors-installed.html | Brazilian Governors Installed | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/6-letters-linked-to-assassins-sold.html | 6 LETTERS LINKED TO ASSASSINS SOLD | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/hanoi-letter-sent-to-de-gaulle.html | Hanoi Letter Sent to de Gaulle | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/kennedy-chalice-donated.html | Kennedy Chalice Donated | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/lindsay-slashes-borrowing-limit-sets-a-408million-ceiling-on.html | LINDSAY SLASHES BORROWING LIMIT; Sets a $408-Million Ceiling on Capital Works Debt in Bid to Bolster Credit | True | By Charles G. Bennett | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/scenery-of-hostile-witness-snowbound-in-pennsylvania.html | Scenery of 'Hostile Witness' Snowbound in Pennsylvania | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/texts-of-goldbergs-request-to-un-and-of-draft-resolution-on-vietnam.html | Texts of Goldberg's Request to U.N. and of Draft Resolution on Vietnam; Goldberg's Letter Draft of Resolution | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/dr-kings-campaign-welcomed-by-daley.html | DR. KING'S CAMPAIGN WELCOMED BY DALEY | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/fisk-a-shailer.html | FISK A. SHAILER | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/weather-hinders-attacks-on-north-some-strikes-are-called-offone.html | WEATHER HINDERS ATTACKS ON NORTH; Some Strikes Are Called Off--One Plane Downed but Pilot Is Saved at Sea Weather Impedes U.S. Strikes in North Vietnam | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/luckenbach-names-aide.html | Luckenbach Names Aide | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/miss-boylson-engaged-to-dudley-latham-3d.html | Miss Boylson Engaged To Dudley Latham 3d | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/townsend-l-cannon-lawyer-dies-at-72.html | TOWNSEND L. CANNON, LAWYER, DIES AT 72 | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/us-will-speed-action-on-rent-subsidies-here.html | U.S. Will Speed Action On Rent Subsidies Here | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/oxford-politics-2-poets-in-a-race-lowell-and-blunden-vying-for.html | Oxford Politics: 2 Poets in a Race; Lowell and Blunden Vying for Chair-- Drive Spirited Exclusivity in Vote Graves Held Chair 'A Great Honor' | True | By Anthony Lewis Special To the New York Timesthe New York Timesthe New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/new-executives-named-by-banks.html | NEW EXECUTIVES NAMED BY BANKS | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/reports-of-arrival-of-outoftown-buyers.html | Reports of Arrival of Out-of-Town Buyers | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/drugs-held-peril-to-auto-drivers-2-doctors-assert-motorists.html | DRUGS HELD PERIL TO AUTO DRIVERS; 2 Doctors Assert Motorists' Reflexes Are Affected 'Becomes Bigger Problem' Antihistamines Are Cited | True | By Jane E. Brody | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/advertising-3-agencies-2-prizes-1-account-agency-assignment.html | Advertising 3 Agencies, 2 Prizes, 1 Account; Agency Assignment | True | By Walter Carlson | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/adm-joel-white-75-a-medical-officer.html | ADM. JOEL WHITE, 75, A MEDICAL OFFICER | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/new-york-club-sought-in-continental-league.html | New York Club Sought In Continental League | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/sports-of-the-times-man-in-a-hurry-his-buddy-the-speedup-no-urgency.html | Sports of The Times; Man in a Hurry His Buddy The Speed-Up No Urgency | True | By Arthur Daleythe New York Times (BY ERNEST SISTO) | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/a-mitsubishi-yard-leads-world-in-ship-production.html | A Mitsubishi Yard Leads World in Ship Production | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/city-is-training-ousted-teachers-50-southern-negroes-begin-18week.html | CITY IS TRAINING OUSTED TEACHERS; 50 Southern Negroes Begin 18-Week Program | True | By Leonard Buder | 1994-03-01 | RE0000649489 | B00000240318 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/writers-honor-russell.html | Writers Honor Russell | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/600-hear-edmund-wilson-read-his-somewhat-fanciful-poems.html | 600 Hear Edmund Wilson Read His 'Somewhat Fanciful' Poems | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/staff-executive-named-by-lone-star-cement.html | Staff Executive Named By Lone Star Cement | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/dr-adolph-de-sanctis.html | DR. ADOLPH DE SANCTIS | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/union-to-supply-quill-funeral-driver-led-12day-strike.html | Union to Supply Quill Funeral Driver; Led 12-Day Strike | True | By Emanuel Perlmutter | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/meeting-of-windfall-draws-6-shareholders.html | Meeting of Windfall Draws 6 Shareholders | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/queen-starts-tour-today.html | Queen Starts Tour Today | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/peace-groups-begin-protests-against-resumption-of-bombing-in-north.html | Peace Groups Begin Protests Against Resumption of Bombing in North Vietnam; LEFT WING FIRST TO DEMONSTRATE 75 Picket on Times Square --Crowd Gathers at U.N. --Meetings Set Today Danger of a Split Vigil at the U.N. Reaction More Cautious | True | By Homer Bigart | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/alternates-picked-for-mossler-jury.html | ALTERNATES PICKED FOR MOSSLER JURY | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/storm-kills-166-over-the-nation-crops-damaged-freezing-icy-snowy.html | STORM KILLS 166 OVER THE NATION; CROPS DAMAGED; Freezing, Icy, Snowy, Bone-Chilling, Blowy: The Adjectives of Discomfort, Loss and Inconvenience | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/television.html | Television | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/rudkin-of-britain-wins-by-decision-bantamweight-despite-cuts.html | RUDKIN OF BRITAIN WINS BY DECISION; Bantamweight, Despite Cuts, Rallies to Beat Esparza | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/supreme-court-elaborates-offshore-oil-ruling-in-west.html | Supreme Court Elaborates Offshore Oil Ruling in West | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/hockey-coach-suspended.html | Hockey Coach Suspended | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/new-jerseys-choice.html | New Jersey's Choice | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/senators-reluctantly-back-president-on-air-strikes-statement-by.html | Senators Reluctantly Back President on Air Strikes; Statement by Mansfield Senators Reluctantly Support President on New Air Strikes Sees Universal Conscription Kennedy Sees Danger | True | By E.w. Kenworthy Special To The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/architects-urged-to-help-end-graft.html | ARCHITECTS URGED TO HELP END GRAFT | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/supreme-court-actions-113430392.html | Supreme Court Actions | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/producers-advised-to-bar-critics-before-first-night.html | Producers Advised to Bar Critics Before First Night | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/nephew-of-rockefeller-to-run-as-a-democrat.html | Nephew of Rockefeller to Run as a Democrat | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/public-health-doctor-quits-got-no-help-when-beaten.html | Public Health Doctor Quits; Got No Help When Beaten | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/californian-wins-in-tennis.html | Californian Wins in Tennis | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/the-blizzard-of-66.html | The Blizzard of '66 | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/commodities-storms-damage-to-southern-potato-crop-is-spur-to-heavy.html | Commodities: Storm's Damage to Southern Potato Crop Is Spur to Heavy Trading; PRICES ADVANCE IN BUSY SESSION Grains Are Generally Weak, Especially Wheat--Brazil to Consider Sugar Bids | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/funston-expresses-cooperation-hopes.html | FUNSTON EXPRESSES COOPERATION HOPES | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/emerson-beats-ashe-in-4-sets-for-australian-tennis-title-american.html | Emerson Beats Ashe in 4 Sets for Australian Tennis Title; AMERICAN LOSES BY 6-4, 6-8, 6-2, 6-3 Emerson and Stolle Take Doubles in 5 Sets New Serve Is Effective | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/algerian-students-begin-antigovernment-strike.html | Algerian Students Begin Anti-Government Strike | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/laidlaw-co-fills-post.html | Laidlaw & Co. Fills Post | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/german-candidate-leaves-christian-democratic-race.html | German Candidate Leaves Christian Democratic Race | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/optimism-cools-at-tariff-talks-common-market-role-in-the.html | OPTIMISM COOLS AT TARIFF TALKS; Common Market Role in the Negotiations Is Assessed | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/birchers-scored-on-antisemitism-bnai-brith-unit-charges-propaganda.html | BIRCHERS SCORED ON ANTI-SEMITISM; B'nai B'rith Unit Charges Propaganda Activities Senator McGee Speaks Cites Welch Records Other Books Stocked | True | By Irving Spiegel | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/hedda-hopper-critically-ill.html | Hedda Hopper Critically Ill | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/cataloging-of-league-files.html | Cataloging of League Files | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/2600-political-prisoners-ransomed-by-bonn-in-east-germany-action-on.html | 2,600 Political Prisoners Ransomed by Bonn in East Germany; Action on Funds Expected Freeing of Cubans Recalled | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/millers-after-the-fall-seen-at-paris-american-church.html | Miller's 'After the Fall' Seen At Paris American Church | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/home-loan-chairman-cites-legislative-plans.html | Home Loan Chairman Cites Legislative Plans | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/parisbonn-split-causing-concern-market-bloc-held-imperiled-despite.html | PARIS-BONN SPLIT CAUSING CONCERN; Market Bloc Held Imperiled Despite Compromise | True | By Edward Cowan Special To The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/wood-field-and-stream-cautious-angler-finds-a-dalton-plug-puts-fear.html | Wood, Field and Stream; Cautious Angler Finds a Dalton Plug Puts Fear Into Hearts of Fish | True | By Oscar Godbout Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/hamilton-19-gets-trial-with-rangers.html | HAMILTON, 19, GETS TRIAL WITH RANGERS | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/bombing-resumption-followed-10-days-of-intense-consultation-johnson.html | Bombing Resumption Followed 10 Days of Intense Consultation; Johnson Conferred With Top Advisers -- Coded Message to Renew Raids Went Out About 6 P.M. Saturday | True | By John D. Pomfret Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/article-2-no-title-accident-prevention-also-is-stressed-in-proposal.html | Article 2 -- No Title; Accident Prevention Also Is Stressed in Proposal | True | By John Sibley Special To The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/fruehauf-corp-plans-expansion-van-trailer-maker-to-begin-a.html | FRUEHAUF CORP. PLANS EXPANSION; Van Trailer Maker to Begin a $50-Million Program | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/pierre-mercure-38-canadian-composer.html | PIERRE MERCURE, 38; CANADIAN COMPOSER | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/visible-satellite.html | Visible Satellite | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/executive-vice-presidents-selected-by-bache-co.html | Executive Vice Presidents Selected by Bache & Co. | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/jerseyan-slain-in-vietnam.html | Jerseyan Slain in Vietnam | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/exaide-to-hogan-joins-bronx-prosecutors-staff.html | Ex-Aide to Hogan Joins Bronx Prosecutor's Staff | True | The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/screen-from-the-ashesflight-of-the-phoenix-on-view-at-2-theaters.html | Screen: From the Ashes;'Flight of the Phoenix' on View at 2 Theaters | True | By Bosley Crowther | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/pope-is-reported-disturbed.html | Pope Is Reported Disturbed | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/erie-lays-deficit-to-rival-highways.html | ERIE LAYS DEFICIT TO RIVAL HIGHWAYS | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/ibm-wins-case-in-high-court-on-an-11million-tax-refund-ibm-wins.html | I.B.M. Wins Case in High Court On an $11-Million Tax Refund; I.B.M. WINS CASE ON EXCISE TAXES | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/james-p-menton-31-aide-of-lifes-circulation-chief.html | James P. Menton, 31, Aide Of Life's Circulation Chief | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/witnesses-point-to-2-in-malcolm-slaying.html | WITNESSES POINT TO 2 IN MALCOLM SLAYING | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/british-pounds-spot-rate-dips-continental-currencies-also-off.html | British Pound's Spot Rate Dips; Continental Currencies Also Off | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/dominican-hears-officers-protest-garciagodoy-listens-as-75-assail.html | DOMINICAN HEARS OFFICERS PROTEST; Garcia-Godoy Listens as 75 Assail Ouster of Chiefs | True | By Edward C. Burks Special To The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/yanks-call-up-regular-reserves-friend-amaro-sign-contracts-and-are.html | Yanks Call Up 'Regular' Reserves; Friend, Amaro Sign Contracts and Are Named Starters Yankee Goes Home Friend to Start | True | By Joseph Durso the New York Times (BY ALLYN BAUM) | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/educator-is-denied-income-tax-deduction-for-european-tour-reversed.html | Educator Is Denied Income Tax Deduction for European Tour; Reversed on Appeal | True | By Edward Ranzal | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/trains-arrive-late-weary-passengers-tell-tales-of-woe.html | Trains Arrive Late; Weary Passengers Tell Tales of Woe | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/spain-would-accept-youlou.html | Spain Would Accept Youlou | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/commons-in-an-uproar-over-rhodesia.html | Commons in an Uproar Over Rhodesia | True | By W. Granger Blair Special To The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/summer-musicals-listed.html | Summer Musicals Listed | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/hazard-advertising-promotes-two.html | Hazard Advertising Promotes Two | True | Wagner International | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/wingate-misses-audit-deadline-plans-to-report-next-week-on.html | WINGATE MISSES AUDIT DEADLINE; Plans to Report Next Week on Haryou-Act's Books | True | By John Kifner | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/unhappy-colleges-seek-change-in-professional-baseball-draft.html | Unhappy Colleges Seek Change In Professional Baseball Draft | True | By Gordon S. White Jr. | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/us-reporter-in-vietnam-is-suspended-for-a-month.html | U.S. Reporter in Vietnam Is Suspended for a Month | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/practical-ecologist-laurance-spelman-rockefeller-man-of-many-parts.html | Practical Ecologist; Laurance Spelman Rockefeller Man of Many Parts Emotion Plus Reason Like Father, Like Son | True | The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/coach-sacrifices-his-ambition-so-farrell-will-race-in-1000.html | Coach Sacrifices His Ambition So Farrell Will Race in 1,000 | True | By Frank Litsky | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/gop-66-budget-hits-61million-vietnam-called-chief-issue-gains-in.html | G.O.P. '66 BUDGET HITS $6.1-MILLION; Vietnam Called Chief Issue --Gains in House Predicted | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/housing-unit-sets-talk-on-mitchell-joint-committee-to-discuss-legal.html | HOUSING UNIT SETS TALK ON MITCHELL; Joint Committee to Discuss Legal Fees He Received Fees Are Not Illegal Koota Requests Transcripts | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/aviatrix-to-seek-new-record.html | Aviatrix to Seek New Record | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/uarco-picks-new-director.html | Uarco Picks New Director | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/transport-news-inflight-movies-air-france-to-offer-english-or.html | TRANSPORT NEWS; IN-FLIGHT MOVIES; Air France to Offer English or French Soundtracks Port to Welcome New Ship Workshop on Chartering | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/continued-job-cuts-predicted-by-price.html | CONTINUED JOB CUTS PREDICTED BY PRICE | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/william-h-cline-jr-mortgage-banker.html | WILLIAM H. CLINE JR., MORTGAGE BANKER | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/venturi-shoots-closing-66-to-win-san-francisco-golf-by-a-stroke-on.html | Venturi Shoots Closing 66 to Win San Francisco Golf by a Stroke on 273; BEARD POSTS A 71 TO FINISH SECOND Palmer Closes With 68 and Ties for 3d-- Venturi's Victory Worth $8,500 | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/harder-missiles-foreseen-by-us-aec-hopes-to-guard-them-against.html | 'HARDER' MISSILES FORESEEN BY U.S.; A.E.C. Hopes to Guard Them Against Countermeasures Blasting for Gas Put Off Electric Power Uses | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/a-legion-founder-to-be-cited.html | A Legion Founder to Be Cited | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/control-with-capital-c-proposed-for-pep-pills.html | Control With Capital 'C' Proposed for 'Pep Pills' | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/jersey-statehouse-flag-jams-in-wind-and-snow.html | Jersey Statehouse Flag Jams in Wind and Snow | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/mrs-hamburger-has-child.html | Mrs. Hamburger Has Child | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/letters-to-the-editor-of-the-times-aid-program-for-birth-control.html | Letters to the Editor of The Times; Aid Program for Birth Control | True | RANBIR VARMA | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/barbara-l-johnson-sets-june-nuptials.html | Barbara L. Johnson Sets June Nuptials | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/climb-is-steady-output-of-steel-rose-last-week.html | Climb Is Steady; OUTPUT OF STEEL ROSE LAST WEEK | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/bank-merger-completed.html | Bank Merger Completed | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/truman-says-johnson-did-the-right-thing.html | Truman Says Johnson 'Did the Right Thing' | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/rudder-club-plans-dinner.html | Rudder Club Plans Dinner | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/john-brumell-to-wed-deborah-buttenheim.html | John Brumell to Wed Deborah Buttenheim | True | Special to The New York Times;Graham Gardner | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/new-breed-in-the-arts-managers-of-opportunity-are-urged-to-bring.html | New Breed in the Arts; 'Managers of Opportunity' Are Urged To Bring Rewards of Talent to Public The Have-Not States Councils Are Spurred Access to Artists | True | By Howard Taubman | 1994-03-01 | RE0000649489 | B00000240318 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/rise-in-jersey-milk-prices-put-off-2-weeks-by-court.html | Rise in Jersey Milk Prices Put Off 2 Weeks by Court | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/dispute-is-waged-on-copper-prices-in-world-market-at-twice-the.html | Dispute Is Waged On Copper Prices In World Market; At Twice the Price DISPUTE IS WAGED ON COPPER PRICES One-Price System Urged Canada Suspends Quotas | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/alcoa-earnings-advance-sharply-net-income-for-65-rises-to-341-a.html | ALCOA EARNINGS ADVANCE SHARPLY; Net Income for '65 Rises to $3.41 a Share From $2.72 COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/eisenhower-calls-johnson-unquestionably-right-indefinite-lull-in.html | Eisenhower Calls Johnson Unquestionably Right; Indefinite Lull in Raids Would Only Aid Enemy, He Says Hanoi Denounced by General for 'Escalating' Conflict 'Brinkmanship' Denied Gavin View Rejected | True | By Felix Belair Jr. Special To the New York Timesthe New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/bank-of-america-expands.html | Bank of America Expands | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/mrs-paul-rothmann.html | MRS. PAUL ROTHMANN | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/city-to-broaden-slum-health-aid-yerby-outlines-a-massive-plan-to.html | CITY TO BROADEN SLUM HEALTH AID; Yerby Outlines a Massive Plan to End 'Inadequate' Care of Needy Families 2.5 MILLION QUALIFIED Thousands of Doctors Will Take Part—Federal and State Funds Sought 2.5 Million To Qualify Program Explained | True | By Martin Tolchin | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/chicago-democrat-to-run.html | Chicago Democrat to Run | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/michael-stewart-interne-is-fiance-of-anne-l-fritts-graduate-of-the.html | Michael Stewart, Interne, Is Fiance Of Anne L. Fritts; Graduate of the Harvard Medical School and a Nurse to Wed Feb. 26 | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/stock-prices-slip-after-early-gain-aluminum-and-goldmining-shares.html | STOCK PRICES SLIP AFTER EARLY GAIN; Aluminum and Gold-Mining Shares Advance--Autos, Rails and Airlines Off DOW INDEX DROPS 1.84 Volume Eases to 7.8 Million —A.T.&T. Closes Below 60 as Hearings Near U.N. Effort Urged STOCK PRICES SLIP AFTER EARLY GAIN Ford Loses | True | By J.h. Carmical | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/the-bombing-decision-more-us-troops-for-vietnam-foreseen-but-not.html | The Bombing Decision; More U.S. Troops for Vietnam Foreseen But Not Attacks on Hanoi or Haiphong | True | By James Reston Special To the New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/mixup-in-building-rehabilitaion-cost-city-210000-study-finds-costs.html | Mixup in Building Rehabilitaion Cost City $210,000, Study Finds; Costs Always Rise Economy Questioned | True | By Martin Arnold | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/chairman-is-elected-by-curtis-bay-towing.html | Chairman Is Elected By Curtis Bay Towing | True | Fabian Bachrach | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/us-wont-widen-attacks-in-north-but-officials-say-war-will-be.html | U.S. WON'T WIDEN ATTACKS IN NORTH; But Officials Say War Will Be Intensified in South More Students to Be Called Heavy Traffic in Daylight | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/cher-a-singer-tries-her-hand-at-new-designs.html | Cher, a Singer, Tries Her Hand At New Designs | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/drive-to-preserve-si-to-be-renewed-bill-to-limit-building-permits.html | DRIVE TO PRESERVE S.I. TO BE RENEWED; Bill to Limit Building Permits to Be Introduced Today Connor Opposed Measure Committee Proposed | True | By Glenn Fowler | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/jersey-to-ban-discrimination-in-sale-of-onefamily-homes-exceptions.html | Jersey to Ban Discrimination In Sale of One-Family Homes; Exceptions in Rentals 29,998 F.H.A. Mortgages | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/treasury-bill-rates-advance-but-are-still-short-of-record.html | Treasury Bill Rates Advance But Are Still Short of Record | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/store-sales-here-down-in-january-survey-ties-loss-to-12day-transit.html | STORE SALES HERE DOWN IN JANUARY; Survey Ties Loss to 12-Day Transit Strike, Which Cut Local Volume in Half RECOVERY INCOMPLETE Most Retailers See Gain for Fourth Fiscal Quarter -- Expand Advertising Optimism for Final Quarter STORE SAL ES HERE DROP IN JANUARY Expansion Offsets Declines | True | By Isadore Barmash | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/bullets-oppose-knicks-tonight-pistons-face-celtics-in-opener.html | Bullets Oppose Knicks Tonight; Pistons Face Celtics in Opener | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/british-trade-deficit-drops-sharply-for-65.html | British Trade Deficit Drops Sharply for '65 | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/article-4-no-title-tenant-for-blocksquare-building-at-46th-signed.html | Article 4 -- No Title; Tenant for Block-Square Building at 46th Signed | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/sevenup-export-elects.html | Seven-Up Export Elects | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/pollution-study-of-con-ed-urged-city-aide-calls-for-a-review-by.html | POLLUTION STUDY OF CON ED URGED; City Aide Calls for a Review by Several City Agencies Mayor Meets Air Aides Steps Suggested | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/in-the-nation-the-terminal-point-of-37-days-other-reasons.html | In The Nation: The Terminal Point of 37 Days; Other Reasons? | True | By Arthur Krock | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/the-apartment-down-the-hall-an-embassy-tentlike-rooms.html | The Apartment Down the Hall: An Embassy; Tent-like Rooms | True | By Rita Reif | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/orbiting-of-huge-astronomical-telescopes-urged.html | Orbiting of Huge Astronomical Telescopes Urged | True | By Harold M. Schmeck Jr. | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/10-nations-start-monetary-study-group-is-examining-new-proposals.html | 10 NATIONS START MONETARY STUDY; Group Is Examining New Proposals for Reform | True | By Richard E. Mooney Special To the New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/a-bar-on-political-activity-asked-for-poverty-officials.html | A Bar on Political Activity Asked for Poverty Officials | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/witco-chemical-buying-kendall-directors-of-both-concerns-agree-on.html | WITCO CHEMICAL BUYING KENDALL; Directors of Both Concerns Agree on Merger Plan | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/films-today.html | Films Today | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/court-agrees-to-review-trespass-convictions-of-31.html | Court Agrees to Review Trespass Convictions of 31 | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/us-scores-reds-president-and-rusk-term-response-to-offers-negative.html | U.S. SCORES REDS; President and Rusk Term Response to Offers Negative | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/bankers-warned-on-loan-surge-bankers-warned-on-lending-surge.html | Bankers Warned on Loan Surge; BANKERS WARNED ON LENDING SURGE | True | By H. Erich Heinemann | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/stewart-leaving-repertory.html | Stewart Leaving Repertory | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/enrollment-rising-in-medicare-plan-b.html | ENROLLMENT RISING IN MEDICARE PLAN B | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/bridge-method-of-scoring-is-the-key-to-right-answer-to-question.html | Bridge; Method of Scoring Is the Key To Right Answer to Question | True | By Alan Truscott | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/un-and-seato-rules-are-mentioned-by-rusk.html | U.N. and SEATO Rules Are Mentioned by Rusk | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/father-demands-release-of-son-accused-of-arson-in-death-of-12.html | Father Demands Release of Son Accused of Arson in Death of 12 | True | By William Borders Special To the New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/visits-by-us-navy-anger-chinese-reds.html | VISITS BY U.S. NAVY ANGER CHINESE REDS | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/assembly-is-expected-to-approve-lottery-today-travia-says-enactment.html | Assembly Is Expected to Approve Lottery Today; Travia Says Enactment of Measure Could Result in Lowered Taxes May Yield $400-Million | True | By Richard L. Madden Special to the New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/suspect-in-welsh-murder-held.html | Suspect in Welsh Murder Held | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/mott-rites-in-massachusetts.html | Mott Rites in Massachusetts | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/gm-profit-topped-21billion-in-1965-gm-takes-lead-as-profit-maker.html | G.M. Profit Topped $2.1-Billion in 1965; G.M. TAKES LEAD AS PROFIT MAKER | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/lindsay-unaware-of-si-job-action-but-after-quick-inquiry-he.html | LINDSAY UNAWARE OF S.I. JOB ACTION; But, After Quick Inquiry, He Conditionally Backs Gibney Commissioner Resigned Costello Unavailable New Rights Chief | True | By Terence Smith | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/eugene-scheel-to-wed-miss-annette-masters.html | Eugene Scheel to Wed Miss Annette Masters | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/chicago-designers-strive-for-luxuries-of-the-past-in-modern-housing.html | Chicago Designers Strive for Luxuries of the Past in Modern Housing | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/gail-hirschorn-is-future-bride-of-robert-evans-graduate-of.html | Gail Hirschorn Is Future Bride Of Robert Evans; Graduate of Bennington and C.B.S. Reporter to Marry in March | True | Special to The New York Times William Russ | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/elizabeth-patterson-dies-at-90-well-known-character-actress-was.html | Elizabeth Patterson Dies at 90; Well Known Character Actress; Was Said to Have 'Played Mother of About Every Star in Hollywood' | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/economic-shift-is-urged-to-maintain-us-growth.html | Economic Shift Is Urged To Maintain U.S. Growth | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/dirk-brouwer-63-astronomer-dies-yale-observatory-director-edited.html | DIRK BROUWER, 63, ASTRONOMER, DIES; Yale Observatory Director Edited Science Journal | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/producers-of-oil-increase-profits-four-report-earnings-rose-in-65.html | PRODUCERS OF OIL INCREASE PROFITS; Four Report Earnings Rose in '65 Over '64 Levels | True | By William D. Smith | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/bonds-government-issues-fall-sharply-on-vietnam-bombing-interest.html | Bonds: Government Issues Fall Sharply on Vietnam Bombing. INTEREST RATES VIEWED AS RISING Response to New 5s Called Disappointing-- Corporate Offerings Are Planned Higher Interest in View More Corporate Coming | True | By John H. Allan | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/foreign-reaction-to-us-step-mixed-british-back-raids-but-india-and.html | FOREIGN REACTION TO U.S. STEP MIXED; British Back Raids, but India and Canada Regret Action 'More Unacceptable Condition' | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/west-germans-gratified.html | West Germans Gratified | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/plays-by-shubert-aide-set.html | Plays by Shubert Aide Set | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/high-court-to-weigh-hoffa-bribery-case-high-court-to-weigh-hoffas.html | High Court to Weigh Hoffa Bribery Case; High Court to Weigh Hoffa's Appeal | True | By Fred P. Graham Special To The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/japan-expresses-regret.html | Japan Expresses Regret | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/detroit-u-students-protest-ban-on-folkmusic-mass.html | Detroit U. Students Protest Ban on Folk-Music Mass | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/largest-tanker-is-delivered.html | Largest Tanker Is Delivered | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/us-aides-confer-on-freight-rates-they-meet-with-officials-in-london.html | U.S. AIDES CONFER ON FREIGHT RATES; They Meet With Officials in London on Atlantic Dispute | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/precedent-in-kentucky.html | Precedent in Kentucky | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/contract-award.html | CONTRACT AWARD | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/consumer-role-stressed-by-government-official.html | Consumer Role Stressed By Government Official | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/lillian-hellman-teaching-at-yale-playwright-gives-a-seminar-to.html | LILLIAN HELLMAN TEACHING AT YALE; Playwright Gives a Seminar to Freshmen on Writing Suggestion to the Class An Assignment | True | By Richard Shepard Special To The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/eight-flee-escape-proof-jail.html | Eight Flee 'Escape Proof' Jail | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/singapore-fights-to-spur-growth-leaders-see-threats-in-rising.html | SINGAPORE FIGHTS TO SPUR GROWTH; Leaders See Threats in Rising Unemployment Relations Deteriorate Trade Openings Sought | True | By Seth S. King Special To the New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/diplomat-to-address-lodge.html | Diplomat to Address Lodge | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/railroad-report.html | RAILROAD REPORT | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/snow-rule-lifted-in-bronx-and-si-barnes-eases-traffic-bans-in-other.html | SNOW RULE LIFTED IN BRONX AND S.I.; Barnes Eases Traffic Bans in Other Boroughs--New Fall May Be on Way 13 DEATHS LAID TO STORM High Winds Smash Windows -- Moerdler Urges Raising of Heat Requirements | True | By Peter Kihss | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/3-die-after-train-hits-gar.html | 3 Die After Train Hits Gar | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/air-traffic-here-up-13-last-year-more-than-258-million-used-local.html | AIR TRAFFIC HERE UP 13% LAST YEAR; More Than 25.8 Million Used Local Airlines in 1965 Cargo Also Gains | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/banker-gets-city-fiscal-post.html | Banker Gets City Fiscal Post | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/wounded-veteran-writes-song-on-vietnam-war-ballad-of-green-berets.html | Wounded Veteran Writes Song on Vietnam War; 'Ballad of Green Berets' Best-Selling Record | True | By Louis Calta | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/rev-jf-walsh-68-maryknoll-teacher.html | REV. J.F. WALSH, 68, MARYKNOLL TEACHER | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/observer-some-sport-with-royalty-the-first-encounter.html | Observer: Some Sport With Royalty; The First Encounter | True | By Russell Baker | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/johnson-shifting-foreign-aid-aims-message-today-will-stress-health.html | JOHNSON SHIFTING FOREIGN AID AIMS; Message Today Will Stress Health, Schools and Food | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/2d-suspect-seized-in-2d-ave-holdup.html | 2D SUSPECT SEIZED IN 2D AVE. HOLDUP | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/leak-at-white-house-2-buckets-put-to-work.html | Leak at White House 2 Buckets Put to Work | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/labor-act-support-reported-in-survey.html | LABOR ACT SUPPORT REPORTED IN SURVEY | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/mrs-edith-fincke-active-in-charities.html | MRS. EDITH FINCKE, ACTIVE IN CHARITIES | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/churchill-memorial-statue.html | Churchill Memorial Statue | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/winery-is-center-for-quake-study-coast-vineyard-lies-astride-the.html | WINERY IS CENTER FOR QUAKE STUDY; Coast Vineyard Lies Astride the San Andreas Fault | True | By Walter Sullivan Special To the New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/slow-motion-in-rhodesia.html | Slow Motion in Rhodesia | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/dow-and-kawecki-chemical-both-announce-price-rises.html | Dow and Kawecki Chemical Both Announce Price Rises | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/67-sleep-in-armory-to-protest-slums.html | 67 SLEEP IN ARMORY TO PROTEST SLUMS | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/charles-h-mahoney.html | CHARLES H. MAHONEY | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/2-fires-force-25-tenants-to-quit-east-side-building.html | 2 Fires Force 25 Tenants To Quit East Side Building | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/illia-government-suffers-2-blows-peronists-victors-in-vote-wage.html | ILLIA GOVERNMENT SUFFERS 2 BLOWS; Peronists Victors in Vote-- Wage Ceiling Broken | True | By Arthur J. Olsen Special To the New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/lieut-john-snyder-jr-to-marry-victoria-hall.html | Lieut. John Snyder Jr. To Marry Victoria Hall | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/deep-concern-in-india.html | 'Deep Concern' in India | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/fire-at-bowie-kills-43-horses-120-others-run-wild-through-adjacent.html | Fire at Bowie Kills 43 Horses, 120 Others Run Wild Through Adjacent Area; TWO-HOUR BLAZE DESTROYS 5 BARNS Some Animals Hurt Fleeing Conflagration in Falls on Ice and in Snow Drifts Snow Hampers Operations Five Barns Aflame | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/evans-to-sell-shares.html | Evans to Sell Shares | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/roosevelt-raceway-digs-out-so-harness-horses-can-dig-in-hard-part.html | Roosevelt Raceway Digs Out So Harness Horses Can Dig In; Hard Part of Job | True | By Gerald Eskenazi Special To the New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/rcas-integrated-circuits-bring-pockettelevision-closer-rca-unit.html | R.C.A.'s Integrated Circuits Bring Pocket-Television Closer; R.C.A. UNIT BRINGS POCKET-TV CLOSER Benefits Listed | True | By Gene Smith | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/the-mayor-will-pay-for-his-car.html | The Mayor Will Pay for His Car | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/poker-45-first-in-hialeah-dash-finishes-3-lengths-ahead-of-abes.html | POKER, 4-5, FIRST IN HIALEAH DASH; Finishes 3 Lengths Ahead of Abe's Hope-- Old Bag 3d | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/president-talks-twice-for-cbs-rereads-speech-for-color-debut-of.html | PRESIDENT TALKS TWICE FOR C.B.S.; Rereads Speech for Color Debut of News Show No Neighbors More on Gleason | True | By Val Adams | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/wirtz-disturbed-by-building-labor-contracts-says-wage-and-fringe.html | Wirtz Disturbed by Building Labor Contracts; Says Wage and Fringe Gains Exceed National Average--Will Try Persuasion | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/books-of-the-times-variations-on-an-antiheroic-theme.html | Books of The Times; Variations on an Antiheroic Theme | True | By Conrad Knickerbocker | 1994-03-01 | RE0000649489 | B00000240318 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/50caliber-ordeal-on-a-vietnam-field-50caliber-fire-sweeps-us-unit.html | 50-Caliber Ordeal on a Vietnam Field; 50-CALIBER FIRE SWEEPS U.S. UNIT Bullets Everywhere Five Hurt by Shrapnel | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/bach-work-offered-by-sylvia-marlowe.html | BACH WORK OFFERED BY SYLVIA MARLOWE | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/kialoa-ii-holds-2mile-lead-in-yacht-race-to-acapulco.html | Kialoa II Holds 2-Mile Lead In Yacht Race to Acapulco | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/jerseyan-heads-yale-paper.html | Jerseyan Heads Yale Paper | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/el-bruce-co-acquires-an-olin-mathieson-plant.html | E.L. Bruce Co. Acquires An Olin Mathieson Plant | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/new-york-rabbis-board-elects-a-new-president.html | New York Rabbis Board Elects a New President | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/safety-panel-plays-it-safe.html | Safety Panel Plays It Safe | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/hanoi-charges-us-shows-hypocrisy-protests-to-control-unit-peking.html | HANOI CHARGES U.S. SHOWS HYPOCRISY; Protests to Control Unit—Peking and Moscow Join in Assailing New Raids | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/fcc-holds-to-date-for-att-study-att-inquiry-still-set-april-4.html | F.C.C. Holds to Date For A.T.&T. Study; A.T.&T. INQUIRY STILL SET APRIL 4 | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/toy-c-ingersoll-industrialist-81-honorary-chairman-of-borgwarner.html | ROY C. INGERSOLL, INDUSTRIALIST, 81; Honorary Chairman of BorgWarner Corporation Dies | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/rockefeller-seeks-start-of-new-era-in-hudson-valley-asks-us-and.html | ROCKEFELLER SEEKS START OF NEW ERA IN HUDSON VALLEY; Asks U.S. and Jersey to Join State in Pact to Preserve the Beauty of the Area BROAD PLAN IS OUTLINED Temporary Agency Suggests Parks and Trails System and Cleanup of Blight Stand on Storm King Eased Far-Ranging Program ROCKEFELLER ASKS HUDSON COMPACT Albany Action Sought Bid for Leadership 'Works for Everyone' Plea by Conservationists Purpose of Fund | True | By McCandlish Phillipsthe New York Times (BY ALLYN BAUM) | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/new-childrens-medical-center-is-proposed-for-nassau-county-3million.html | New Children's Medical Center Is Proposed for Nassau County; $3-Million Sought | True | By Raymond H. Anderson | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/elizabeth-hirsh-beaver-alumna-plans-marriage-baltimore-girl-fiancee.html | Elizabeth Hirsh, Beaver Alumna, Plans Marriage; Baltimore Girl Fiance of David Warshavsky of Bache in Cleveland | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/booksauthors-winslow-homer-in-maine.html | Books—Authors; Winslow Homer in Maine | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/peace-and-war.html | Peace and War | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/british-petroleum-sets-rights-terms.html | BRITISH PETROLEUM SETS RIGHTS TERMS | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/texas-court-approves-bloodless-bullfights.html | Texas Court Approves 'Bloodless' Bullfights | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/egypt-cheers-an-american-chorus-african-songs-sung-captivated-by.html | Egypt Cheers an American Chorus; African Songs Sung Captivated by Spirituals | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/macys-will-build-center-and-branch-in-fishkill-buys-100-acres-in.html | Macy's Will Build Center and Branch in Fishkill; Buys 100 Acres in Southern Dutchess County Town | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/burtons-in-london-for-play.html | Burtons in London for Play | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/mississippi-air-base-occupied-by-negroes-in-search-of-jobs-houses.html | Mississippi Air Base Occupied By Negroes in Search of Jobs; Houses, Land and Jobs | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/fight-continues-over-paramount-2-insurgent-directors-seek-current.html | FIGHT CONTINUES OVER PARAMOUNT; 2 Insurgent Directors Seek Current List of Holders | True | By Clare M. Reckert | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/rahman-names-successor.html | Rahman Names Successor | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/gun-fight-leaves-police-puzzled-7-weapons-but-no-victims-left-in.html | GUN FIGHT LEAVES POLICE PUZZLED; 7 Weapons But No Victims Left in Brooklyn Street | True | By Charles Grutzner | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/23mile-chute-jump-delayed.html | 23-Mile Chute Jump Delayed | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/foil-aids-baking-of-corned-beef.html | Foil Aids Baking Of Corned Beef | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/rooneys-5th-wife-and-actor-killed-police-see-murdersuicide-in.html | ROONEY'S 5TH WIFE AND ACTOR KILLED; Police See Murder-Suicide in Deaths in Hollywood Separated Since Jan. 21 | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/news-of-realty-lease-at-245-park.html | NEWS OF REALTY: LEASE AT 245 PARK | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/grant-for-study-of-plant-life-in-mexico-brings-objection.html | Grant for Study of Plant Life In Mexico Brings Objection | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/14-plants-affected-company-boards-act-on-dividends-boise-cascade.html | 14 Plants Affected; COMPANY BOARDS ACT ON DIVIDENDS Boise Cascade Corp. Northwest Airlines | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/malverne-schools-boycotted-for-day.html | MALVERNE SCHOOLS BOYCOTTED FOR DAY | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/schenley-names-official.html | Schenley Names Official | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/seized-shipment-of-rifles-may-have-been-for-kurds.html | Seized Shipment of Rifles May Have Been for Kurds | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/5-teenagers-found-dead-in-an-old-car-in-alabama.html | 5 Teen-Agers Found Dead In an Old Car in Alabama | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/germans-ask-extra-air-fee.html | Germans Ask Extra Air Fee | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/positions-of-us-and-hanoi.html | Positions of U.S. and Hanoi | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/maker-of-krebiozen-freed-on-all-counts-krebiozen-maker-cleared-on.html | Maker of Krebiozen Freed on All Counts; Krebiozen Maker Cleared on All Counts | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/profit-gain-shown-by-niagara-mohawk.html | PROFIT GAIN SHOWN BY NIAGARA MOHAWK | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/grumman-adds-director.html | Grumman Adds Director | True | | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/nuclear-accident-bewilders-spanish-farmers-tomato-crop-left-in.html | Nuclear Accident Bewilders Spanish Farmers; Tomato Crop Left in Fields at Palomares Because of Fear of Radioactivity | True | By Tad Szulc Special To the New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-01 | 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/two-belgian-miners-killed-in-riots-over-shutdowns.html | Two Belgian Miners Killed in Riots Over Shutdowns | True | Special to The New York Times | 1994-03-01 | RE0000649489 | B00000240318 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/conviction-of-lenny-bruce-on-narcotics-is-reversed.html | Conviction of Lenny Bruce On Narcotics Is Reversed | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/racist-investigation-opened-in-jersey.html | Racist Investigation Opened in Jersey | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/mary-jo-robb-fiancee-of-john-david-murphy.html | Mary Jo Robb Fiancee Of John David Murphy | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/champion-spark-plug.html | Champion Spark Plug | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/fire-destroys-3-buildings.html | Fire Destroys 3 Buildings | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/saxon-defies-state-backs-bank-branch.html | SAXON DEFIES STATE; BACKS BANK BRANCH | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/65-earnings-climb-for-national-lead.html | '65 EARNINGS CLIMB FOR NATIONAL LEAD | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/gop-sees-issue-in-expanded-war-gop-sees-issue-in-expanded-war.html | G.O.P. Sees Issue In Expanded War; G.O.P. SEES ISSUE IN EXPANDED WAR | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/national-city-aide-criticizes-cpas-bank-executive-criticizes-cpas.html | National City Aide Criticizes C.P.A.'s; BANK EXECUTIVE CRITICIZES C.P.A.S | True | By H. Erich Heinemann | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/gifts-to-neediest-set-a-new-record-146-new-donations-bring-total-to.html | GIFTS TO NEEDIEST SET A NEW RECORD; 146 New Donations Bring Total to $722,476.95 | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/bowling-crawford.html | Bowling Crawford | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/gifts-to-neediest-cases.html | Gifts to Neediest Cases | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/savings-rate-slows-at-thrift-agencies.html | SAVINGS RATE SLOWS AT THRIFT AGENCIES | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/port-body-is-upheld-by-court-on-center.html | PORT BODY IS UPHELD BY COURT ON CENTER | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/ackley-defends-federal-budget-tells-a-congresional-group-policies-a.html | ACKLEY DEFENDS FEDERAL BUDGET; Tells a Congresional Group Policies Are Appropriate to Present Conditions REPUBLICANS DISAGREE 6 Issue Statement That Plan Appears to Be Restraint but Is Expansionary ACKLEY DEFENDS FEDERAL BUDGET | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/house-panel-ends-tax-rise-hearing-favorable-action-expected-soon.html | HOUSE PANEL ENDS TAX RISE HEARING; Favorable Action Expected Soon G.O.P. Critical | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/2-high-officials-quit-in-italian-line-shifts.html | 2 High Officials Quit In Italian Line Shifts | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/ball-committee-aides-fete-viennese-singer.html | Ball Committee Aides Fete Viennese Singer | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/sidelights-new-york-critics-and-the-budget.html | Sidelights; New York Critics and the Budget | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/big-gains-shown-for-industrials-steels-engineering-and-the-tobacco.html | BIG GAINS SHOWN FOR INDUSTRIALS; Steels, Engineering and the Tobacco Issues All Up Paris Market Mixed | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/advertising-pow-bam-zap-no-zonk.html | Advertising 'Pow! Bam! Zap!' (No 'Zonk!') | True | By Walter Carlson | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/new-poverty-unit-set-up-by-lindsay-board-of-13-named-as-top-agency.html | NEW POVERTY UNIT SET UP BY LINDSAY; Board of 13 Named as Top Agency for City Program | True | By John Kifner | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/california-suspends-elorde.html | California Suspends Elorde | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/intervenor-list-totals-68-in-att-inquiry.html | Intervenor List Totals 68 in A.T.&T. Inquiry | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/eastern-college-hockey.html | Eastern College Hockey | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/mayagaez-captures-title.html | Mayagaez Captures Title | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/defiant-dominicans-facing-oas-action.html | DEFIANT DOMINICANS FACING O.A.S. ACTION | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/william-harrigan-stage-and-screen-veteran-dies.html | William Harrigan, Stage and Screen Veteran, Dies | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/the-lineups.html | The Line-Ups | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/gielgud-will-star-in-cbs-tvanov-90minute-adaptation-of-chekhov-play.html | GIELGUD WILL STAR IN C.B.S. TV'ANOV'; 90-Minute Adaptation of Chekhov Play is Taped | True | By Val Adams | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/mossler-depicted-as-hated-by-many.html | MOSSLER DEPICTED AS HATED BY MANY | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/wings-send-mcdonald-to-farm.html | Wings Send McDonald to Farm | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/bomb-scare-at-airport-delays-queens-flight-to-the-caribbean.html | Bomb Scare at Airport Delays Queen's Flight to the Caribbean | True | By W. Granger Blair Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/met-squash-racquets.html | Met. Squash Racquets | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/henry-gibson-weds-mrs-leonore-smith.html | Henry Gibson Weds Mrs. Leonore Smith | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/news-of-realty-11-floors-leased-itt-takes-40-of-new-building-on.html | NEWS OF REALTY: 11 FLOORS LEASED; I.T.&T. Takes 40% of New Building on Madison Ave. | True | By Byron Porterfield | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/the-new-sassoon.html | The New Sassoon | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/rabbi-louis-l-mann-scholar-in-chicago.html | RABBI LOUIS L. MANN, SCHOLAR IN CHICAGO | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/indian-chief-of-staff-to-retire.html | Indian Chief of Staff to Retire | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/ronald-j-ziegler-and-lois-moran-will-wed-june-4-graduate-of-colgate.html | Ronald J. Ziegler and Lois Moran Will Wed June 4; Graduate of Colgate Is Fiance of J.C. Penney Fashion Coordinator | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/hungary-amends-price-schedule-in-effort-to-stem-publics-anger.html | Hungary Amends Price Schedule In Effort to Stem Public's Anger | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/free-concerts-on-li-for-schoolchildren.html | FREE CONCERTS ON L.I. FOR SCHOOLCHILDREN | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/offensive-is-joint-action-20000-troops-in-vietnam-try-to-trap-four.html | Offensive Is Joint Action; 20,000 Troops in Vietnam Try To Trap Four Enemy Regiments | True | By Neil Sheehan Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/theater-great-indoors-at-the-oneill-irene-kamps-play-is-set-in-the.html | Theater: 'Great Indoors' at the O'Neill; Irene Kamp's Play Is Set in the South Jurgens and Geraldine Page Head Cast | True | By Stanley Kauffmann | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/peabody-enters-senate-race.html | Peabody Enters Senate Race | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/graniteville-company.html | Graniteville Company | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/rockefeller-nephew-explains-switch.html | Rockefeller Nephew Explains Switch | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/tashkent-accord-defended-by-ayub-he-tells-the-nation-it-is-in.html | TASHKENT ACCORD DEFENDED BY AYUB; He Tells the Nation It is in Pakistan's Best Interests | True | By Jacques Nevard Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/radiotv-no-time-for-un-drama-commercial-stations-carry-on-blithely.html | Radio-TV: No Time for U.N. Drama; Commercial Stations Carry On Blithely Only WNDT, WBAI, WNYC Cover Council | True | By Jack Gould | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/television.html | Television | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/wired-highballs-shock-alcoholics-therapy-at-hospital-here.html | WIRED HIGHBALLS SHOCK ALCOHOLICS; Therapy at Hospital Here Associates Consumption of Liquor With Pain DRYING OUT SPEEDED UP 2 Priests Are First Patients in Experimental Program Aided by $25,000 Grant | True | By Martin Tolchin | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/business-failures-unchanged.html | Business Failures Unchanged | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/malawi-hangs-rebel-chief-for-murder-of-party-official.html | Malawi Hangs Rebel Chief For Murder of Party Official | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/mississippi-valley-gas.html | Mississippi Valley Gas | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/berlin-sentences-3-for-use-of-us-uniforms-in-escape.html | Berlin Sentences 3 for Use Of U.S. Uniforms in Escape | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/midpoint.html | Midpoint | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/mintz-trial-told-of-125000-gift-witness-testifies-he-heard-that.html | MINTZ TRIAL TOLD OF "$125,000 GIFT'; Witness Testifies He Heard That Democrats Got It | True | By Richard J.h. Johnston | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/javits-urges-state-law-raising-base-pay-to-150.html | Javits Urges State Law Raising Base Pay to $1.50 | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/14-diplomats-are-dismissed-in-sweeping-lebanese-purge-4-outside.html | 14 Diplomats Are Dismissed In Sweeping Lebanese Purge; 4 Outside Foreign Ministry Are Appointed Envoys in Administrative Shuffle | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/fashions-dinner-march-3-to-help-mission-society-guests-at-pierre.html | Fashions Dinner March 3 to Help Mission Society; Guests at Pierre Later Will Attend 'Wait Until Dark' at Barrymore | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/10-senators-seek-a-full-debate-on-vietnam-hope-to-force-johnson.html | 10 Senators Seek a Full Debate on Vietnam; Hope to Force Johnson Aides Into a Thorough Airing Group Meets in Secret | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/us-naval-calls-at-hong-kong-bring-stern-protest-by-chinese.html | U.S. Naval Calls at Hong Kong Bring Stern Protest by Chinese | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/wffaragher-81-an-expert-on-oil-pioneer-research-chemist-dies.html | W.F.FARAGHER, 81, AN EXPERT ON OIL; Pioneer Research Chemist Dies Official at Temple | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/dirksen-warns-of-senate-tieup-seeks-curb-on-committees-during-labor.html | DIRKSEN WARNS OF SENATE TIE-UP; Seeks Curb on Committees During Labor Filibuster | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/salary-cut-to-22million.html | Salary Cut to $22-Million | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/p-joseph-menroe.html | P. JOSEPH M'ENROE | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/rejection-by-britain-seen.html | Rejection by Britain Seen | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/bonn-group-acts-to-protect-mark-christian-democrats-offer-new.html | BONN GROUP ACTS TO PROTECT MARK; Christian Democrats Offer New Economic Program | True | By Philip Shabecoff Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/bowie-rounds-up-all-loose-horses-fires-toll-38-track-to-reopen.html | BOWIE ROUNDS UP ALL LOOSE HORSES; Fire's Toll 38 Track to Re-open Tomorrow | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/general-motors-elects.html | General Motors Elects | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/bellamy-scores-37-for-new-york-knicks-stage-surge-in-final-minutes.html | BELLAMY SCORES 37 FOR NEW YORK; Knicks Stage Surge in Final Minutes After Trailing by 7 Boston Maintains Lead | True | By Leonard Koppett | 1994-03-01 | RE0000658061 | B00000255796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/excerpts-from-hanoi-defense-chiefs-article-predicting-us-defeat-in.html | Excerpts From Hanoi Defense Chief's Article Predicting U.S. Defeat in Vietnam | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/thousands-jam-rites-for-quill-many-unionists-attend-wagner-lindsay.html | THOUSANDS JAM RITES FOR QUILL; Many Unionists Attend Wagner, Lindsay Absent | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/new-chief-named-for-equity-corp-jakob-isbrandtsen-elected-to-3-top.html | NEW CHIEF NAMED FOR EQUITY CORP.; Jakob Isbrandtsen Elected to 3 Top Posts at Concern | True | By Douglas W. Cray | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/hull-with-68-points-lifts-lead-in-nhl-scoring-race.html | Hull, With 68 Points, Lifts Lead in N.H.L. Scoring Race | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/theodore-lazo-to-wed-katherine-mcalenney.html | Theodore Lazo to Wed Katherine McAlenney | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/belgian-troopers-fire-as-miners-stone-them-workers-unrest-and.html | Belgian Troopers Fire as Miners Stone Them; Workers' Unrest and Failure of Health Insurance Talks Peril Harmel Regime | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/omalley-opposes-team-in-milwaukee.html | O'MALLEY OPPOSES TEAM IN MILWAUKEE | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/queen-arrives-in-barbados.html | Queen Arrives in Barbados | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/panagra-makes-bid-for-florida-route.html | PANAGRA MAKES BID FOR FLORIDA ROUTE | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/dance-rumania-visitors-folk-ballet-with-prettiest-girls-in-town.html | Dance: Rumania Visitors; Folk Ballet, With Prettiest Girls in Town, Begins a Week at City Center | True | By Clive Barnes | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/cobb-is-regaining-glory-as-driver-but-he-is-long-way-from-adios-but.html | Cobb Is Regaining Glory as Driver; But He Is Long Way From Adios Butler and Stardom Most of the Horses on His Farm Have Far to Go | True | By Gerald Eskenazi Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/the-50-parking-fine.html | The $50 Parking Fine | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/new-president-chosen-for-burlington-division.html | New President Chosen For Burlington Division | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/carol-channing-will-make-her-first-film-in-10-years.html | Carol Channing Will Make Her First Film in 10 Years. | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/13-police-shifted-for-inept-work-transferred-officers-were-involved.html | 13 POLICE SHIFTED FOR 'INEPT' WORK; Transferred Officers Were Involved in Investigations of Phony Champagne PROMOTIONS TO BE MADE Shakeup Is First Major One Since Commissioner Took Over Department in June | True | By Eric Pace | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/3-skippers-share-bacardi-cup-lead-third-race-goes-to-schoonmaker.html | 3 Skippers Share Bacardi Cup Lead; THIRD RACE GOES TO SCHOONMAKER Duplin, Stearns and Price Lead Star Class Series With 83 Points Each | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/assessed-values-exceed-32billion.html | ASSESSED VALUES EXCEED $32-BILLION | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/catholic-church-bids-legislature-delay-on-divorce-senator-who-led.html | CATHOLIC CHURCH BIDS LEGISLATURE DELAY ON DIVORCE; Senator Who Led Drafting Panel Views Action as 'Declaration of War' REFORM FEARED DEAD Wilson Attack on Letter to All Members Brings Hot Reply From Leaders CATHOLICS URGE DELAY ON DIVORCE | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/india-imposes-20-tariff-on-imports-of-crude-oil.html | India Imposes 20% Tariff On Imports of Crude Oil | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/intramerican-life-gets-53-million-from-offering.html | Intramerican Life Gets 53-Million From Offering | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/gross-to-seek-reelection.html | Gross to Seek Re-Election | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/capote-novella-to-be-a-musical-breakfast-at-tiffanys-set-for.html | CAPOTE NOVELLA TO BE A MUSICAL; Breakfast at Tiffany's' Set for October at Majestic | True | By Sam Zolotow | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/charles-j-belden-photographer-78.html | CHARLES J. BELDEN, PHOTOGRAPHER, 78 | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/augmented-defenses-feared.html | Augmented Defenses Feared | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/fulbright-backs-convening-of-54-geneva-conference.html | Fulbright Backs Convening Of '54 Geneva Conference | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/chandler-averts-a-clash-with-us-federal-judge-withdraws-from.html | CHANDLER AVERTS A CLASH WITH U.S.; Federal Judge Withdraws From Oklahoma City Case | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/soviet-union-seeks-switzerland-bank.html | Soviet Union Seeks Switzerland Bank | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/dignity-in-deadpan-buster-keatons-impassive-demeanor-cloaked.html | Dignity in Deadpan; Buster Keaton's Impassive Demeanor Cloaked Elusive and Complex Charm | True | By Bosley Crowther | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/reforms-in-foreign-aid.html | Reforms in Foreign Aid | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/elizabethtown-gas-co-raises-earnings-slightly.html | Elizabethtown Gas Co. Raises Earnings Slightly | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/cold-war-gi-bill-nears-a-house-vote.html | 'COLD WAR' G.I. BILL NEARS A HOUSE VOTE | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/itt-issues-scheduled.html | I.T.T. Issues Scheduled | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/waters-muddied-but-not-harmfully-in-bronx-reservoir.html | Waters Muddied, But Not Harmfully, In Bronx Reservoir | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/manhattan-tops-rutgers-by-8578-jaspers-lose-17point-lead-then-rally.html | MANHATTAN TOPS RUTGERS BY 85-78; Jaspers Lose 17-Point Lead, Then Rally Behind Bruns | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/article-5-no-title-jolly-jacks-dandy-discovery.html | Article 5 -- No Title; Jolly Jack's Dandy Discovery | True | By Arthur Daley | 1994-03-01 | RE0000658061 | B00000255796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/12-italian-officials-accused-of-embezzling-16million.html | 12 Italian Officials Accused Of Embezzling $1.6-Million | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/stein-roe-and-farnham.html | Stein Roe and Farnham | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/security-council-weighs-vietnam-defers-vote-on-us-agenda-item-hanoi.html | SECURITY COUNCIL WEIGHS VIETNAM; DEFERS VOTE ON U.S. AGENDA ITEM; HANOI BARS ANY U.N. INTERVENTION; JORDAN HOLDS KEY Russians and French Opposing Move Ballot Due Today DELAY IN U.N. STEP FORCED BY JORDAN Soviet and France Oppose Call for Debate on War Vote Expected Today | True | By Drew Middleton Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/college-basketball-ratings.html | College Basketball Ratings | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/leonard-a-heinrich-armorer-of-metropolitan-museum-dies.html | Leonard A. Heinrich, Armorer Of Metropolitan Museum, Dies | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/the-screen-minstrel-show-othelloradical-makeup-marks-oliviers.html | The Screen: Minstrel Show 'Othello'/Radical Makeup Marks Olivier's Interpretation | True | By Bosley Crowther | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/future-of-the-hudson-valley.html | Future of the Hudson Valley | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/distribution-to-begin.html | Distribution to Begin | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/henry-haller-the-new-chef-at-white-house-starts-job.html | Henry Haller, the New Chef At White House, Starts Job | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/french-concert-at-hunter-benefits-college-of-music.html | French Concert at Hunter Benefits College of Music | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/zambia-forms-military-unit.html | Zambia Forms Military Unit | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/nimitz-leaves-hospital.html | Nimitz Leaves Hospital | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/heralded-films-from-japan-and-poland-at-uptown-new-yorker.html | Heralded Films From Japan and Poland at Uptown New Yorker | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/buster-keaton-70-dies-on-coast-pokerfaced-comedian-of-films-buster.html | Buster Keaton, 70, Dies on Coast; Poker-Faced Comedian of Films; BUSTER KEATON, FILM CLOWN, DIES | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/unbeaten-colt-15-in-7furlong-dash-no-show-betting-in-stakes.html | UNBEATEN COLT 1-5 IN 7-FURLONG DASH; No Show Betting in Stakes Impressive Expected to Offer Main Contention | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/other-metal-reports.html | OTHER METAL REPORTS | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/mafia-is-studied-in-street-battle-brooklyn-leadership-fight-seen-as.html | MAFIA IS STUDIED IN STREET BATTLE; Brooklyn Leadership Fight Seen as Root of Shooting | True | By Charles Grutzner | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/sukarno-promotes-army-chief.html | Sukarno Promotes Army Chief | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/list-of-downturns-on-amex-biggest-in-seven-months.html | List of Downturns On Amex Biggest In Seven Months | True | By Alexander R. Hammer | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/board-of-trade-names-head-of-architect-unit.html | Board of Trade Names Head of Architect Unit | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/books-authors-bohemians-diary-child-view-of-the-city.html | Books Authors; Bohemian's Diary Child View of the City | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/topping-bros-elects-chief.html | Topping Bros. Elects Chief | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/russian-at-arms-parley-silent-on-new-air-attacks.html | Russian at Arms Parley Silent on New Air Attacks | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/eban-arrives-to-see-rusk.html | Eban Arrives to See Rusk | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/hedda-hopper-columnist-dies-chronicled-gossip-of-hollywood.html | Hedda Hopper, Columnist, Dies; Chronicled Gossip of Hollywood; Confidante of Leading Stars Noted for Flamboyant Hats and Caustic Comments | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/enemy-toll-rising.html | Enemy Toll Rising | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/prices-turn-down-for-world-sugar-brazils-rejection-of-bids-on-60000.html | PRICES TURN DOWN FOR WORLD SUGAR; Brazil's Rejection of Bids on 60,000 Tons Is Cited Trading Is Heavy | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/new-rights-chief-criticizes-unions-booth-sworn-in-here-vows-fight.html | NEW RIGHTS CHIEF CRITICIZES UNIONS; Booth, Sworn In Here, Vows Fight on Discrimination in Building Trades NEW RIGHTS CHIEF CRITICIZES UNIONS | True | By Terence Smith | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/42-dead-are-identified.html | 42 Dead Are Identified | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/vatican-radio-asserts-un-can-restore-peace.html | Vatican Radio Asserts U.N. Can Restore Peace | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/samuel-b-williams-computer-pioneer.html | SAMUEL B. WILLIAMS, COMPUTER PIONEER | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/statement-called-vague.html | Statement Called 'Vague' | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/humphrey-phones-his-backing-to-lehman-at-a-rally-here.html | Humphrey Phones His Backing To Lehman at a Rally Here | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/us-court-backs-li-murder-jury-reverses-earlier-decision-to-void-61.html | U.S. COURT BACKS L.I. MURDER JURY; Reverses Earlier Decision to Void '61 Conviction | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/seeks-guide-for-legislation.html | Seeks Guide for Legislation | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/planners-oppose-moses-si-road-city-commission-reported-to-back.html | PLANNERS OPPOSE MOSES S.I. ROAD; City Commission Reported to Back Green Belt Fight | True | By Richard Witkin | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/54-pact-is-cited-by-north-vietnam-statement-says-that-only-parties.html | '54 PACT IS CITED BY NORTH VIETNAM; Statement Says That Only Parties to Geneva Parley Can Join Negotiations HANOI RULES OUT ANY ACTION BY U.N. | True | By Seymour Topping Special to the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/no-letup-in-washington.html | No Letup in Washington | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/brown-to-seek-a-3d-term-as-california-governor.html | Brown to Seek a 3d Term as California Governor | True | By Lawrence E. Davies Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/film-maker-sets-special-dividend-united-artists-is-planning-a.html | FILM MAKER SETS SPECIAL DIVIDEND; United Artists Is Planning a Payment of 50c a Share | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/congo-halts-trade-with-rhodesians.html | CONGO HALTS TRADE WITH RHODESIANS | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/illinois-central-selects-chief-executive-officer.html | Illinois Central Selects Chief Executive Officer | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/republicans-favor-a-vietnam-gi-bill.html | REPUBLICANS FAVOR A VIETNAM G.I. BILL | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/ohio-bell-places-big-offering-europe-attracting-bond-sellers-totals.html | Ohio Bell Places Big Offering Europe Attracting Bond Sellers; Totals $60-Million Bonds: Ohio Bell Telephone Sells $60-Million Debenture Offering; Yield Is 4.942% Long-Term U.S. Issues Drop; Europe Attracts Bond Sellers | True | By John H. Allan | 1994-03-01 | RE0000658061 | B00000255796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/books-of-the-times-the-letters-of-the-dukes-daughter.html | Books of The Times; The Letters of the Duke's Daughter | True | By Orville Prescott | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/contract-award.html | CONTRACT AWARD | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/moon-test-passed-by-rocket-engines.html | MOON TEST PASSED BY ROCKET ENGINES | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/israeli-sect-bans-tv-sets.html | Israeli Sect Bans TV Sets | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/vietnam-protest-snarls-times-sq-32-demonstrators-arrested-in.html | VIETNAM PROTEST SNARLS TIMES SQ.; 32 Demonstrators Arrested in Sitdown at Rush Hour War Protes Snarls Times Square at Rush Hour | True | By Douglas Robinson | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/mayor-wont-bar-flatlands-plan-factory-center-in-brooklyn-gets.html | MAYOR WON'T BAR FLATLANDS PLAN; Factory Center in Brooklyn Gets Lindsay's Go-Ahead | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/highwire-walker-critical-after-fall.html | HIGH-WIRE WALKER CRITICAL AFTER FALL | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/miss-bonnie-place-a-prospective-bride.html | Miss Bonnie Place A Prospective Bride | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/on-the-credit-front-federal-reserve-weapons-to-combat-inflation.html | On the Credit Front; Federal Reserve Weapons to Combat Inflation Take Lead in Policy Making U.S. POLICY SHIFTS ON CREDIT FRONT | True | By M.j. Rossant | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/the-gadget-collections-millions-for-amusement.html | The Gadget Collections: Millions for Amusement | True | By Bernadette Carey | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/arkansas-editor-goes-on-trial-for-perjury-after-political-crusade.html | Arkansas Editor Goes on Trial for Perjury After Political Crusade and Fight for His Weekly Paper | True | By Roy Reed Special To The New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/28-get-jail-in-michigan.html | 28 Get Jail in Michigan | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/lindsay-pledge-now-a-problem-wholl-watch-store-at-night.html | Lindsay Pledge Now a Problem: Who'll Watch Store at Night? | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/rindt-at-24-is-an-auto-driver-with-many-worlds-to-conquer.html | Rindt, at 24, Is an Auto Driver With Many Worlds to Conquer | True | By Frank M. Blunk Special To The New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/wood-field-and-stream-anglers-usually-find-largemouth-bass-an.html | Wood, Field and Stream; Anglers Usually Find Largemouth Bass An Exciting and Challenging Foe | True | By Oscar Godbout Special To The New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/owens-gets-fine-for-tax-evasion-extrack-star-is-charged-3000-as.html | OWENS GETS FINE FOR TAX EVASION; Ex-Track Star is Charged $3,000 as Judge Is Lenient | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/bnai-brith-agency-raises-its-budget-for-rights-activity.html | Bnai B'rith Agency Raises Its Budget For Rights Activity | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/unit-of-harvey-aluminum-plans-84million-plant-in-norway.html | Unit of Harvey Aluminum Plans $84-Million Plant in Norway | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/allied-chemical-elects.html | Allied Chemical Elects | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/indians-arrest-propeking-red-after-food-rioting-in-kerala-leader-is.html | Indians Arrest Pro-Peking Red After Food Rioting in Kerala; Leader Is Seized Following Tour of North Urged More Demonstrations | True | By J. Anthony Lukas Special To The New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/fire-on-park-ave-south-disrupts-rushhour-traffic.html | Fire on Park Ave. South Disrupts Rush-Hour Traffic | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/frank-j-scribner-retired-minister.html | FRANK J. SCRIBNER, RETIRED MINISTER | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/martin-millers-have-child.html | Martin Millers Have Child | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/china-said-to-plot-a-sovietus-war-moscow-reported-resisting-plea.html | CHINA SAID TO PLOT A SOVIET-U.S. WAR; Moscow Reported Resisting Plea for 'Second Front' | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/klan-order-cited-in-rights-slaying.html | KLAN ORDER CITED IN RIGHTS SLAYING | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/peking-sees-ussoviet-link.html | Peking Sees U.S.-Soviet Link | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/science-is-urged-to-combat-aging-understanding-of-biological-causes.html | SCIENCE IS URGED TO COMBAT AGING; Understanding of Biological Causes is Called Near | True | By John A. Osmundsen | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/air-force-ejects-negroes-occupying-a-mississippi-base-air-force.html | Air Force Ejects Negroes Occupying A Mississippi Base; Air Force, Ejects Negroes From Deactivated Mississippi Base | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/communal-rioting-shakes-singapore.html | Communal Rioting Shakes Singapore | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/car-makers-report-nearrecord-pace.html | CAR MAKERS REPORT NEAR-RECORD PACE | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/albert-e-mezey.html | ALBERT E. MEZEY | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/hopes-voiced-on-kennedy-round-new-hope-voiced-on-tariff-talks.html | Hopes Voiced on Kennedy Round; NEW HOPE VOICED ON TARIFF TALKS | True | By Brendan Jones | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/amusements-for-children.html | Amusements For Children | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/clark-cronin.html | Clark Cronin | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/dr-martinlazar-56-a-hospital-director.html | DR. MARTINLAZAR, 56, A HOSPITAL DIRECTOR | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/richardson-gains-decision-over-simmons-in-10-rounds.html | Richardson Gains Decision Over Simmons in 10 Rounds | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/chanel-gres-and-molyneux-are-up-to-their-old-tricks.html | Chanel, Gres and Molyneux Are Up to Their Old Tricks | True | By Gloria Emerson Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/booklet-and-film-on-prenatal-care.html | Booklet and Film On Prenatal Care | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/father-asks-fbi-to-search-for-son-but-bureau-says-it-hasnt-the.html | FATHER ASKS F.B.I. TO SEARCH FOR SON; But Bureau Says It Hasn't the Power to Join Hunt | True | By William E. Farrell Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/oopswrong-button-so-brighton-local-isnt.html | Oops... Wrong Button, So Brighton Local Isn't | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/adoula-designated-as-envoy.html | Adoula Designated as Envoy | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/president-urges-world-aid-drive-but-trims-funds-request-for-foreign.html | PRESIDENT URGES WORLD AID DRIVE, BUT TRIMS FUNDS; Request for Foreign Help Is $3.4-Billion Self-Help Is Key to Poverty Attack PRESIDENT URGES WORLD AID DRIVE | True | By Felix Belair Jr. Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/oneprice-policy-is-set-by-botany-suits-to-carry-same-retail-tag-in.html | ONE-PRICE POLICY IS SET BY BOTANY; Suits to Carry Same Retail Tag in West as in East | True | By Leonard Sloane | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/art-a-surprising-aristocratic-rebel-mary-cassatt-works-bow-at.html | Art: A Surprising Aristocratic Rebel; Mary Cassatt Works Bow at Knoedler's 42 Paintings, Pastels and Gouaches Shown | True | By John Canaday | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/modern-museum-to-mark-the-80th-birthday-of-mies.html | Modern Museum to Mark The 80th Birthday of Mies | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/patricia-lawford-divorces-actor-kennedys-sister-is-granted-custody.html | PATRICIA LAWFORD DIVORCES ACTOR; Kennedy's Sister is Granted Custody of 4 Children | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/archives/bloomingdales-names-senior-vice-president.html | Bloomingdale's Names Senior Vice President | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/twa-promotes-two.html | T.W.A. Promotes Two | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/manning-delays-automated-ship-dispute-with-engineer-union-ties-up.html | MANNING DELAYS AUTOMATED SHIP; Dispute With Engineer Union Ties Up New Lykes Vessel | True | By George Horne | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/new-york-life-elects.html | New York Life Elects | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/scandal-taints-top-tokyo-party-senators-aide-accused-of-selling.html | SCANDAL TAINTS TOP TOKYO PARTY; Senator's Aide Accused of Selling Gangsters Arms | True | By Robert Trumbull Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/mrs-ct-newberry.html | MRS. C.T. NEWBERRY | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/mrs-william-fraser.html | MRS. WILLIAM FRASER | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/railway-reports.html | RAILWAY REPORTS | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/washington-the-president-decides.html | Washington: The President Decides | True | By James Reston | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/katharine-maddux-fiancee-of-student.html | Katharine Maddux Fiancee of Student | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/referee-makes-a-winner-of-a-loser-by-mistake.html | Referee Makes a Winner Of a Loser by Mistake | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/palmer-and-venturi-back-on-top-pros-on-fast-start-seem-to-have.html | Palmer and Venturi Back on Top; Pros, on Fast Start, Seem to Have Found Cure for Problems | True | By Lincoln A. Werden | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/excerpts-from-statements-in-un-council-on-inclusion-of-vietnam-on.html | Excerpts From Statements in U.N. Council on Inclusion of Vietnam on Agenda | True | By Mr. Goldberg | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/clergymen-urged-to-collect-funds-for-vietnam-aid.html | Clergymen Urged To Collect Funds For Vietnam Aid | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/human-rights-chief.html | Human Rights Chief | True | William Henry Booth | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/world-imports-of-fish-set-record-of-19billion-in-64.html | World Imports of Fish Set Record of $1.9-Billion in '64 | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/robert-brown-starts-as-chief-of-museum-project-in-texas.html | Robert Brown Starts as Chief Of Museum Project in Texas | True | By Martin Waldron Special to the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/scranton-asks-more-urban-aid-in-talk-at-transportation-parley.html | Scranton Asks More Urban Aid In Talk at Transportation Parley | True | By Ben A. Franklin Special to the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/music-lipman-returns-pianist-plays-prokofiev-lefthanded-concerto.html | Music: Lipman Returns; Pianist Plays Prokofiev Left-Handed Concerto | True | By Allen Hughes | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/67-below-zero-in-lapland.html | 67 Below Zero in Lapland | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/family-gives-99000-to-birth-curb-unit.html | FAMILY GIVES $99,000 TO BIRTH CURB UNIT | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/british-coffee-sugars-now-available-here.html | British Coffee Sugars Now Available Here | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/us-money-curbs-scored-in-canada-quebec-aide-calls-investing-limit.html | U.S. MONEY CURBS SCORED IN CANADA; Quebec Aide Calls Investing Limit an Economic Peril | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/be-suspicious-wins-santa-anita-stakes.html | BE SUSPICIOUS WINS SANTA ANITA STAKES | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/imports-program-for-steel-sought-restraints-plan-similar-to-that.html | IMPORTS PROGRAM FOR STEEL SOUGHT; Restraints Plan Similar to That for U.S. Payments Is Asked by Worthington | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/oil-geologists-elect.html | Oil Geologists Elect | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/vietnam-in-the-un.html | Vietnam in the U.N. | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/arthur-percival-british-general-surrender-of-singapore-to.html | ARTHUR PERCIVAL, BRITISH GENERAL; Surrender of Singapore to Japanese Is Dead at 78 | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/australian-cricketers-win.html | Australian Cricketers Win | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/pound-up-in-moderate-trading-european-currencies-are-firm.html | Pound Up in Moderate Trading; European Currencies Are Firm | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/a-founder-named-head-of-eisenhower-college.html | A Founder Named Head Of Eisenhower College | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/brustein-is-named-yales-drama-dean.html | BRUSTEIN IS NAMED YALE'S DRAMA DEAN | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/american-can-company-companies-issue-earnings-figures.html | American Can Company; COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/crew-of-sinking-ship-saved.html | Crew of Sinking Ship Saved | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/dean-witter-adds-new-partners.html | Dean Witter Adds New Partners | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/mollen-testifies-in-state-inquiry-tells-of-meeting-with-2-who.html | MOLLEN TESTIFIES IN STATE INQUIRY; Tells of Meeting With 2 Who Figured in Housing Case Mollen Testifies in State Inquiry | True | By Edith Evans Asbury | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/regime-harried-by-2-issues.html | Regime Harried by 2 Issues | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/travia-to-submit-districting-bill-democrat-has-high-hopes-of-passage.html | TRAVIA TO SUBMIT DISTRICTING BILL; Democrat Has 'High Hopes' of Passage in Assembly | True | BY Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/herbert-may-88-drug-expert-dies-led-international-efforts-to.html | HERBERT MAY, 88, DRUG EXPERT, DIES; Led International Efforts to Control Narcotics Traffic | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/voting-hours-extended.html | Voting Hours Extended | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/paley-is-donating-a-vestpocket-park-to-the-city-on-stork-club-site.html | Paley Is Donating a Vest-Pocket Park to the City on Stork Club Site; A Playground Plaza Also Planned for East 29th St. City to Get 2 Vest-Pocket Parks: Paley Building One on 53d St. | True | By Ralph Bluementhal | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/excerpts-from-johnsons-foreign-aid-message.html | Excerpts From Johnson's Foreign Aid Message | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/head-of-carnegie-tech-joins-koppers-board.html | Head of Carnegie Tech Joins Koppers Board | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/louisiana-agency-sells-new-issue-construction-unit-markets.html | LOUISIANA AGENCY SELLS NEW ISSUE; Construction Unit Markets $30-Million of Bonds | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/usual-tributes-omitted-to-save-council-time.html | Usual Tributes Omitted To Save Council Time | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/20game-winner-in-top-condition-righthander-24-rated-as-no-1-starter.html | 20-GAME WINNER IN TOP CONDITION; Right-Hander, 24, Rated as No. 1 Starter Mantle Is Reported 'Feeling Better' | True | By Joseph Durso | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/us-farm-prices-up-11-for-year-after-new-climb.html | U.S. Farm Prices Up 11% for Year After New Climb | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/stocks-tumble-in-selling-wave-losses-edge-out-gains-51-electronics.html | STOCKS TUMBLE IN SELLING WAVE; Losses Edge Out Gains 5-1 Electronics, Aircrafts and Airlines Hit Hard VOLUME IS 9.09 MILLION Dow Index Off 7.62, Largest Dip Since July Motors Are Generally Strong STOCKS TUMBLE IN SELLING WAVE | True | By J.h. Carmical | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/recent-issues.html | Recent Issues | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/hurtubise-most-courageous.html | Hurtubise Most Courageous | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/french-wives-get-right-to-take-job-laws-on-legal-status-of-women-go.html | FRENCH WIVES GET RIGHT TO TAKE JOB; Laws on Legal Status of Women Go Into Effect | True | By David Halberstam Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/a-correction-79310011.html | A Correction | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/apportionment-pact-ends-13day-carolina-filibuster.html | Apportionment Pact Ends 13-Day Carolina Filibuster | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/hospital-volunteers-meet.html | Hospital Volunteers Meet | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/gilbert-rangers-wing-undergoes-spinal-fusion.html | Gilbert, Rangers Wing, Undergoes Spinal Fusion | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/10-hurt-in-athens-clashes-of-students-with-police.html | 10 Hurt in Athens Clashes Of Students With Police | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/cerro-names-vice-president.html | Cerro Names Vice President | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/manhattan-fund-demand-grows-manhattan-fund-demand-is-heavy.html | Manhattan Fund: Demand Grows; MANHATTAN FUND: DEMAND IS HEAVY | True | By Vartanig G. Vartan | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/plywood-cordage-chief-named-emhart-officer.html | Plywood Cordage Chief Named Emhart Officer | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/seminar-on-animation-set-for-tonight-at-museum.html | Seminar on Animation Set For Tonight at Museum | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/bridge-experts-use-the-blackwood-far-less-than-amateurs.html | Bridge; Experts Use the Blackwood Far Less Than Amateurs | True | By Alan Truscott | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/mrs-wollenweber.html | MRS. WOLLENWEBER | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/film-critic-group-elects.html | Film Critic Group Elects | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/new-midwest-storm-moves-into-the-east-a-new-midwest-snowstorm-moves.html | New Midwest Storm Moves Into the East; A New Midwest Snowstorm Moves Into the East | True | By Bernard Weinraub | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/miss-sidney-kathryn-bohanna-is-betrothed-to-john-westley.html | Miss Sidney Kathryn Bohanna Is Betrothed to John Westley | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/chira-string-group-plays-in-town-hall.html | CHIRA STRING GROUP PLAYS IN TOWN HALL | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/cigarette-maker-increases-profit-american-tobacco-reports-record.html | CIGARETTE MAKER INCREASES PROFIT; American Tobacco Reports Record Results for '65 | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/utility-to-sell-shares.html | Utility to Sell Shares | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/golden-boy-to-close.html | 'Golden Boy' to Close | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/failure-for-us-seen-by-gen-giap-hanois-defense-chief-says-size-of.html | FAILURE FOR U.S. SEEN BY GEN. GIAP; Hanoi's Defense Chief Says Size of Force Is Irrelevant Gen. Giap Forecasts Failure for U.S. in Vietnam | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/yale-express-system-opens-queens-terminal.html | Yale Express System Opens Queens Terminal | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/algeria-ousts-10-students-from-university-for-strike.html | Algeria Ousts 10 Students From University for Strike | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/moerdler-promises-to-end-corruption.html | MOERDLER PROMISES TO END CORRUPTION | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/index-of-commodity-prices-shows-01-dip-at-1118.html | Index of Commodity Prices Shows 0.1 Dip at 111.8 | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/democrats-spurn-little-city-halls-back-ross-as-he-rejects-bid-by.html | DEMOCRATS SPURN LITTLE CITY HALLS; Back Ross as He Rejects Bid by Lindsay for Support | True | By Charles G. Bennett | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/joseph-r-knowland-dies-at-92-was-oakland-tribune-publisher.html | Joseph R. Knowland Dies at 92; Was Oakland Tribune Publisher | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/18-farm-workers-die-in-bus-crash-14-other-puerto-ricans-are-injured.html | 18 FARM WORKERS DIE IN BUS CRASH; 14 Other Puerto Ricans Are Injured Near Miami | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/port-in-north-bombed-us-planes-bomb-port-in-the-north.html | Port in North Bombed; U.S. PLANES BOMB PORT IN THE NORTH | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/experiment-in-parks-vestpocket-concept-to-get-first-test-on-prime.html | Experiment in Parks; Vest-Pocket Concept to Get First Test on Prime Land An Experiment in Park Design: Tiny Oases on Prime Real Estate | True | By Ada Louise Huxtable | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/weather-gives-ships-rough-time-liners-tankers-and-tugs-buffeted-at.html | WEATHER GIVES SHIPS ROUGH TIME; Liners, Tankers and Tugs Buffeted at Sea and in Port | True | By Werner Bamberger | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/golden-hochhauser.html | Golden Hochhauser | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/illinois-upsets-michigan-9993-first-big-ten-loss-of-year-suffered.html | ILLINOIS UPSETS MICHIGAN, 99-93; First Big Ten Loss of Year Suffered by Wolverines | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/steel-units-plan-merger-in-japan-4-makers-of-specialty-items-to.html | STEEL UNITS PLAN MERGER IN JAPAN; 4 Makers of Specialty Items to Take Step Soon | True | By Emerson Chapin Special To the New York Times | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/bus-strike-on-li-surprises-riders-38000-nassau-commuters-forced-to.html | BUS STRIKE ON L.I. SURPRISES RIDERS; 38,000 Nassau Commuters Forced to Use Other Travel | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/italianamericans-fight-valachi-book.html | ITALIAN-AMERICANS FIGHT VALACHI BOOK | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/new-hearing-date-is-set-in-macmillan-fraud-case.html | New Hearing Date is Set In MacMillan Fraud Case | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/real-estate-group-now-backs-presidents-rentsubsidy-plan.html | Real Estate Group Now Backs President's Rent-Subsidy Plan | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/births.html | Births | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/attendance-52000-at-business-exhibit.html | ATTENDANCE 52,000 AT BUSINESS EXHIBIT | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/money-federal-funds.html | Money; FEDERAL FUNDS | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/officers-are-named-by-boeing-company.html | Officers Are Named By Boeing Company | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-02 | 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/icc-hopeful-on-action-on-new-haven-petition.html | I.C.C. 'Hopeful' on Action On New Haven Petition | True | | 1994-03-01 | RE0000658061 | B00000255796 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/music-an-ageless-elman-violinist-at-75-upholds-virtuoso-tradition.html | Music: An Ageless Elman; Violinist, at 75, Upholds Virtuoso Tradition | True | By Harold C. Schonberg | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/group-in-un-opens-inquiry-on-finances.html | GROUP IN U.N. OPENS INQUIRY ON FINANCES | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/us-will-appraise-valachis-memoirs.html | U.S. WILL APPRAISE VALACHI'S MEMOIRS | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/move-toward-vietnam-peace.html | Move Toward Vietnam Peace | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/maxine-yucht-engaged-to-jonathan-a-schein.html | Maxine Yucht Engaged To Jonathan A. Schein | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/michigan-apprehensive.html | Michigan Apprehensive | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/2d-witness-admits-mintz-case-perjury.html | 2D WITNESS ADMITS MINTZ CASE PERJURY | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/plan-is-drawn-up-on-lake-michigan-standards-for-antipollution.html | PLAN IS DRAWN UP ON LAKE MICHIGAN; Standards for Antipollution Control Are Agreed On | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/radar-scout-plane-joins-the-fleet-off-vietnam.html | Radar Scout Plane Joins the Fleet Off Vietnam | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/british-are-pleased.html | British Are Pleased | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/policy-suspects-picked-up-in-raid-nyu-to-erect-tower-atop-its.html | POLICY SUSPECTS PICKED UP IN RAID; N.Y.U. to Erect Tower Atop Its Medical Center | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/networks-to-add-coverage-of-war-abc-saturday-program-to-be.html | NETWORKS TO ADD COVERAGE OF WAR; A.B.C. Saturday Program to Be All-Vietnam Hereafter | True | By Val Adams | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/anthony-j-citarella.html | ANTHONY J. CITARELLA | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/sir-richard-burbidge-is-dead-exhead-of-harrods-in-london.html | Sir Richard Burbidge Is Dead; Ex-Head of Harrods in London | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/9-north-vietnam-regiments-identified-in-south-vietnam.html | 9 North Vietnam Regiments Identified in South Vietnam | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/oasis-among-skyscrapers.html | Oasis Among Skyscrapers | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/soviet-industry-halts-a-decline-in-growth-rate-but-farm-output.html | SOVIET INDUSTRY HALTS A DECLINE IN GROWTH RATE; But Farm Output Slowed in 1965--Report Reveals Earnings of Workers | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/vietcong-reject-un-role.html | Vietcong Reject U.N. Role | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/sato-regrets-us-step.html | Sato Regrets U.S. Step | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/un-council-will-debate-us-proposal-on-vietnam-jordan-casts-key.html | U.N. COUNCIL WILL DEBATE U.S. PROPOSAL ON VIETNAM; JORDAN CASTS KEY BALLOT; FRANCE ABSTAINS 9-2 Vote Places Plan Opposed by Soviet on the Agenda | True | By Drew Middleton Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/lindsay-rejects-ethnic-job-rule-says-no-particular-group-owns-any.html | LINDSAY REJECTS ETHNIC JOB RULE; Says No Particular Group Owns Any City Post | True | By Charles G. Bennett | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/chess-meeting-tactics-with-tactics-uhlmann-scores-a-big-point.html | Chess; Meeting Tactics With Tactics, Uhlmann Scores a Big Point | True | By Al Horowitz | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/money.html | Money | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/henry-c-taylor.html | HENRY C. TAYLOR | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/death-of-5-in-car-laid-to-gas.html | Death of 5 in Car Laid to Gas | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/paris-assails-us-on-vietnam-policy-disapproves-new-bombing-as-cruel.html | PARIS ASSAILS U.S. ON VIETNAM POLICY; Disapproves New Bombing as 'Cruel' Blow to Hopes for Peace Negotiations | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/seton-hall-beats-st-francis-9088-pirates-snap-7game-losing-streak.html | SETON HALL BEATS ST. FRANCIS, 90-88; Pirates Snap 7-Game Losing Streak as Cucciuolo Stars | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/refunding-ends-with-a-whimper-5-treasury-notes-slip-as-financing-is.html | REFUNDING ENDS WITH A WHIMPER; 5% Treasury Notes Slip as Financing Is Completed | True | By John H. Allan | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/slowdown-sighted-in-us-auto-sales-decline-is-noted-in-us-car-sales.html | Slowdown Sighted In U.S. Auto Sales; DECLINE IS NOTED IN U.S. CAR SALES | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/soviet-scientists-propose-an-international-program.html | Soviet Scientists Propose An International Program | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/3-australian-youths-burn-their-draft-cards.html | 3 Australian Youths Burn Their Draft Cards | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/mcnamara-asserts-all-pentagon-chiefs-reject-gavins-vietnam-enclave.html | McNamara Asserts All Pentagon Chiefs Reject Gavin's Vietnam Enclave' Strategy; STUDIES OF PLAN MADE BY MILITARY Retired General Proposed Limited Coastal Operation and U.N. Peace Effort | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/miss-suzanne-sincerbeaux-betrothed-to-david-freeman.html | Miss Suzanne Sincerbeaux Betrothed to David Freeman | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/stocks-make-gains-on-american-list-as-buyers-rush-in.html | Stocks Make Gains On American List As Buyers Rush In | True | By Alexander R. Hammer | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/bridge-some-factors-for-guidance-in-bidding-5card-groupings.html | Bridge; Some Factors for Guidance In Bidding 8-Card Groupings | True | By Alan Truscott | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/us-to-activate-more-cargo-ships-25-from-reserve-fleets-to-haul.html | U.S. TO ACTIVATE MORE CARGO SHIPS; 25 From Reserve Fleets to Haul Military Supplies | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/court-will-permit-mitchell-to-travel-throughout-us.html | Court Will Permit Mitchell To Travel Throughout U.S. | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/chutist-changes-mind-123500-feet-in-sky.html | Chutist Changes Mind 123,500 Feet in Sky | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/hanover-bank-wins-westchester-unit.html | HANOVER BANK WINS WESTCHESTER UNIT | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/2-key-assistants-sworn-by-weaver.html | 2 KEY ASSISTANTS SWORN BY WEAVER | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/st-josephs-wins-10789.html | St. Joseph's Wins 107-89 | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/british-may-ask-use-of-australian-base.html | BRITISH MAY ASK USE OF AUSTRALIAN BASE | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/public-works-chief-resigns-nassau-names-successor.html | Public Works Chief Resigns; Nassau Names Successor | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/transport-news-and-notes-twa-plans-miamieurope-jet-service-if-it.html | Transport News and Notes; T.W.A. Plans Miami-Europe Jet Service if It Gets Northeast-Florida Runs | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/wide-support-found-in-nation-for-renewed-vietnam-bombing-spot-check.html | Wide Support Found in Nation For Renewed Vietnam Bombing Spot Check Finds Wide Support for Johnson's Decision to Resume Bombings | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/rightwing-military-group-is-investigated-by-bonn.html | Right-Wing Military Group Is Investigated by Bonn | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/fire-ruins-geides-inn.html | Fire Ruins Geide's Inn | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/advertising-somebody-pulled-the-rug-out.html | Advertising Somebody Pulled the Rug Out | True | By Walter Carlson | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/drew-properties-corp-elects-new-president.html | Drew Properties Corp. Elects New President | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/lawyers-pushing-car-safety-drive-hear-pledges-of-support-by-johnson.html | LAWYERS PUSHING CAR SAFETY DRIVE; Hear Pledges of Support by Johnson and Kennedy | True | By Tania Long | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/metropolitan-area-president-supported.html | METROPOLITAN AREA; President Supported | True | By Murray Schumach | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/city-youth-board-to-be-revamped-new-director-wants-panel-to-regain.html | CITY YOUTH BOARD TO BE REVAMPED; New Director Wants Panel to Regain Pioneer Spirit | True | By Natalie Jaffe | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/sound-and-flavor-of-the-sea-are-captured-in-conch.html | Sound and Flavor of the Sea Are Captured in Conch | True | By Craig Claiborne Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/outsiders-for-first-time-join-the-board-of-jersey-standard-jersey.html | Outsiders, for First Time, Join The Board of Jersey Standard; JERSEY STANDARD NAMES DIRECTORS | True | By William D. Smith | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/cash-prices.html | Cash Prices | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/fordham-quintet-is-beaten-by-nc-state-83-to-77.html | Fordham Quintet Is Beaten By N.C. State, 83 to 77 | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/index-of-commodity-prices-shows-07-gain-at-1125.html | Index of Commodity Prices Shows 0.7 Gain at 112.5 | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/device-to-study-star-launched.html | Device to Study Star Launched | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/general-foods-elects-mrs-hobby.html | General Foods Elects Mrs. Hobby | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/big-sisters-plan-lunch.html | Big Sisters Plan Lunch | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/nyu-is-in-second-game-of-twin-bill-here-tonight.html | N.Y.U. Is in Second Game Of Twin Bill Here Tonight | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/sid-luft-asks-6million-from-warner-over-book.html | Sid Luft Asks $6-Million From Warner Over Book | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/senate-mail-is-heavily-against-escalation-of-war.html | Senate Mail Is Heavily Against Escalation of War | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/european-football.html | EUROPEAN FOOTBALL | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/eli-w-debevoise-weds-mrs-agnes-debevoise.html | Eli W. Debevoise Weds Mrs. Agnes Debevoise | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/rambler-again-omits-dividend-board-repeats-its-december-ruling.html | Rambler Again Omits Dividend; Board Repeats Its December Ruling-- Evans at Meeting | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/cyanamid-raises-profit-to-record-sales-of-chemical-concern-also-set.html | CYANAMID RAISES PROFIT TO RECORD; Sales of Chemical Concern Also Set Mark for Year | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/kidnapping-suspect-sought.html | Kidnapping Suspect Sought | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/reports-of-eastern-skiing-conditions.html | Reports of Eastern Skiing Conditions | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/profits-advance-at-oil-concerns-record-pace-set-by-three.html | PROFITS ADVANCE AT OIL CONCERNS; Record Pace Set by Three --Continental Co. Lags | True | By Clare M. Reckert | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/diet-gets-apology-by-sato-for-scandal-over-pistols.html | Diet Gets Apology by Sato For Scandal Over Pistols | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/411-exhibition-space-sold-for-april-automobile-show.html | 411 Exhibition Space Sold For April Automobile Show | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/closure-bid-near-in-labor-debate-mansfield-hints-early-move-in.html | CLOSURE BID NEAR IN LABOR DEBATE; Mansfield Hints Early Move in Taft-Hartley Filibuster | True | By Marjorie Hunter Special To The New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/catholics-honor-2-adult-movies-darling-juliet-of-spirits-cited.html | CATHOLICS HONOR 2 'ADULT' MOVIES; 'Darling,' 'Juliet of Spirits' Cited Despite Ratings | True | By Vincent Canby | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/policecareer-training-offered-to-youths-here.html | Police-Career Training Offered to Youths Here | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/electricity-output-rose-119-in-week.html | ELECTRICITY OUTPUT ROSE 11.9% IN WEEK | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/british-industry-expected-to-shrink.html | BRITISH INDUSTRY EXPECTED TO SHRINK | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/queen-and-philip-off-to-guiana.html | Queen and Philip Off to Guiana | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/article-1-no-title.html | Article 1 — No Title | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/sergant-gets-a-9558-bonus-army-man-signs-up-for-a-second-6year.html | SERGEANT GETS A $9,558 BONUS; Army Man Signs Up for a Second 6-Year Term | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/trading-suspended-in-insurers-stock.html | TRADING SUSPENDED IN INSURER'S STOCK | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/brown-says-jones-saw-riches-in-housing-field-testifies-tammany.html | Brown Says Jones Saw Riches in Housing Field; Testifies Tammany Chief Said There Was 'Enough Money' for Anyone | True | By Edith Evans Asbury | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/jean-saubert-back-on-hills-olympic-skiing-star-plans-a-comeback-at.html | Jean Saubert Back on Hills; Olympic Skiing Star Plans a Comeback at World Meet | True | By Michael Strauss | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/harold-searle-65-of-nickel-company.html | HAROLD SEARLE, 65, OF NICKEL COMPANY | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/bridegroom-at-westbury-calls-his-bride-an-excellent-groom.html | Bridegroom at Westbury Calls His Bride an Excellent Groom | True | By Gerald Eskenazi Special To The New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/davisonhoffmann.html | Davison—Hoffmann | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/mrs-lindsay-urges-more-nursery-schools-in-city.html | Mrs. Lindsay Urges More Nursery Schools in City | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/us-to-lift-passports-of-lynd-and-2-others-for-hanoi-visit-finds.html | U.S to Lift Passports of Lynd and 2 Others for Hanoi Visit; Finds Restrictions on Travel Were Violated on Trip to Hold Talks on Vietnam | True | By Benjamin Welles Special To The New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/executive-is-promoted-by-mortgage-concern.html | Executive Is Promoted By Mortgage Concern | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/vessel-in-distress-east-of-bermuda.html | VESSEL IN DISTRESS EAST OF BERMUDA | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/copter-and-vulture-collide-kifling-23-in-east-pakistan.html | Copter and Vulture Collide, Killing 23 In East Pakistan | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/strike-at-coast-base-ends-as-talks-resume-today.html | Strike at Coast Base Ends As Talks Resume Today | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/brownkleinman.html | Brown—Kleinman | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/charles-at-australian-school.html | Charles at Australian School | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/mississippi-asked-by-governor-to-end-dry-laws-of-1908-mississippi.html | Mississippi Asked By Governor to End Dry Laws of 1908; MISSISSIPPI ASKED TO END DRY LAWS | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/sidelights-funds-portfolios-raised-warily.html | Sidelights; Funds' Portfolios Raised Warily | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/holy-see-rules-father-de-pauw-is-in-cardinal-shehans-control-depauw.html | Holy See Rules Father De Pauw Is in Cardinal Shehan's Control; DePauw Ruled in Shehan's Authority | True | By John Cogley | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/251-split-slated-by-allied-stores-directors-also-vote-a-10-rise-in.html | 2.5-1 SPLIT SLATED BY ALLIED STORES; Directors Also Vote a 10% Rise in the Dividend | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/painful-city-tax-cure-60-more-needed-from-each-resident-in-next.html | Painful City Tax Cure; $60 More Needed From Each Resident In Next Fiscal Year to Halt Borrowing | True | By Robert Alden | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/almet-jenks-74-wrote-of-hunting-author-and-exlawyer-who-rode-to.html | ALMET JENKS, 74, WROTE OF HUNTING; Author and Ex-Lawyer Who Rode to Hounds Is Dead | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/de-gaulle-meets-press-feb-21.html | De Gaulle Meets Press Feb. 21 | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/3-hurt-in-freight-train-crash.html | 3 Hurt in Freight Train Crash | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/richard-e-sumner.html | RICHARD E. SUMNER | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/girard-allwhite-policy-defended-against-suit.html | Girard All-White Policy Defended Against Suit | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/labor-wins-by-a-301278-vote.html | Labor Wins by a 301-278 Vote | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/bowie-resuming-races-tomorrow-weather-permitting-track-chief-says.html | BOWIE RESUMING RACES TOMORROW; Weather Permitting, Track Chief Says Hopefully | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/courtenay-and-janssen-get-major-roles-in-two-films.html | Courtenay and Janssen Get Major Roles in Two Films | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/tuesday-night-basketball.html | Tuesday Night Basketball | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/crewroom-fire-damages-oceanic.html | CREW-ROOM FIRE DAMAGES OCEANIC | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/oas-condemns-havana-meeting-denounces-move-for-wars-of-liberation.html | O.A.S. CONDEMNS HAVANA MEETING; Denounces Move for Wars of 'Liberation' in Americas | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/city-tax-arrears-reported.html | City Tax Arrears Reported | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/middle-west-upper-midwest-puzzled.html | MIDDLE WEST; Upper Midwest Puzzled | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/organ-trio-is-heard-in-unusual-concert.html | ORGAN TRIO IS HEARD IN UNUSUAL CONCERT | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/rhodesia-bars-timelife-man.html | Rhodesia Bars Time-Life Man | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/law-school-chair-will-honor-medina.html | LAW SCHOOL CHAIR WILL HONOR MEDINA | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/3-gunmen-lock-56-in-3-refrigerators-at-2-supermarkets.html | 3 Gunmen Lock 56 In 3 Refrigerators At 2 Supermarkets | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/resignation-in-northwest-by-lawrence-e-davies.html | Resignation in Northwest By LAWRENCE E. DAVIES | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/jersey-college-suspends-13-disciplines-12-in-cheating.html | Jersey College Suspends 13, Disciplines 12 in Cheating | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/britain-shows-rise-in-gold-reserves-britain-again-shows-advance-in-gold-and-currency.html | Britain Shows Rise In Gold Reserves; Britain Again Shows Advance In Gold and Currency Reserves | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/the-fox-8-million-film-palace-in-brooklyn-going-dark-sunday.html | The Fox, $8-Million Film Palace In Brooklyn, Going Dark Sunday | True | By Martin Gansberg | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/santa-anita-results.html | Santa Anita Results | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/stock-prices-on-the-london-exchange-register-advances-after-earlier.html | Stock Prices on the London Exchange Register Advances After Earlier Weakness; DECLINES SHOWN IN PARIS MARKET Irregular Pattern Followed in Milan-- Tokyo Index Reflects an Upturn | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/navy-five-triumphs-over-hofstra-9679.html | NAVY FIVE TRIUMPHS OVER HOFSTRA, 96-79 | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/palsy-benefit-in-brookville.html | Palsy Benefit in Brookville | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/profit-mark-set-by-pan-american-income-273-to-472million-for.html | PROFIT MARK SET BY PAN AMERICAN; Income Climbs 27.3% to $47.2-Million for Year | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/key-man-in-un-vote-waleed-mohammed-sadi.html | Key Man in U.N. Vote; Waleed Mohammed Sadi | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/2d-payment-deficit-is-foreseen-in-bonn.html | 2D PAYMENT DEFICIT IS FORESEEN IN BONN | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/fred-lazarus-81-to-slow-down-federated-chief-leaves-top-post.html | Fred Lazarus, 81, to Slow Down; FEDERATED CHIEF LEAVES TOP POST | True | By Isadore Barmash | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/railway-reports.html | RAILWAY REPORTS | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/katherine-a-roeder-is-planning-nuptials.html | Katherine A. Roeder Is Planning Nuptials | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/gop-suffers-2-setbacks-in-66-races-for-senate.html | G.O.P. Suffers 2 Setbacks in '66 Races for Senate | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/gail-geoghegan-to-wed.html | Gail Geoghegan to Wed | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/russian-skaters-keep-pairs-title-protopopovs-triumph-and-retain.html | RUSSIAN SKATERS KEEP PAIRS TITLE; Protopopovs Triumph and Retain European Crown | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/scout-lunchore-is-held.html | Scout Lunds-O-Ree Is Held | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/inland-steel-official-to-become-director-of-us-job-agency.html | Inland Steel Official To Become Director Of U.S. Job Agency | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/lowell-thomas-jr-withdraws.html | Lowell Thomas Jr. Withdraws | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/kewanee-oil-co-raises-bid-for-kendall-refining-stock.html | Kewanee Oil Co. Raises Bid For Kendall Refining Stock | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/pennzoil-delays-decision.html | Pennzoil Delays Decision | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/small-cars-held-dangerous.html | Small Cars Held Dangerous | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/gi-gets-threemonth-term-for-aiding-berliners-flight.html | G.I. Gets Three-Month Term For Aiding Berliners' Flight | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/burr-is-hired-by-dolphins.html | Burr Is Hired by Dolphins | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/food-protest-in-kerala.html | Food Protest in Kerala | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/changes-on-norwalk-paper.html | Changes on Norwalk Paper | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/radio-man-testifies-at-mossler-trial.html | RADIO MAN TESTIFIES AT MOSSLER TRIAL | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/stocks-rebound-in-busy-session-late-rally-erases-bulk-of-tuesdays.html | STOCKS REBOUND IN BUSY SESSION; Late Rally Erases Bulk of Tuesday's Loss as Most Key Averages Climb GAINS TOP DECLINES, 6-5 A.T. & T.'s Recovery From a Three-Year Low Spurs Upturn--Rails Ease | True | By J.h. Carmical | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/rhodesian-asserts-foes-form-shadow-cabinet-opposition-plan-is.html | Rhodesian Asserts Foes Form 'Shadow Cabinet'; Opposition Plan Is Described by Minister of Justice | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/observer-calling-a-spade-a-feathered-friend.html | Observer: Calling a Spade a Feathered Friend | True | By Russell Baker | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/broderick-fills-posts-on-his-own-police-head-says-he-does-not-ask.html | BRODERICK FILLS POSTS ON HIS OWN; Police Head Says He Does Not Ask Mayor's Advice | True | By Eric Pace | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/chilean-chamber-backs-mixed-copper-companies.html | Chilean Chamber Backs Mixed Copper Companies | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/pakistan-says-drought-ruins-30-of-wheat-crop-2-million-tons-of.html | Pakistan Says Drought Ruins 30% of Wheat Crop; 2 Million Tons of Imports May Be Needed to Avert Serious Shortage, Official Asserts | True | By Jacques Nevard Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/20-rinks-to-compete-today-in-11th-cuthbertson-bonspiel.html | 20 Rinks to Compete Today In 11th Cuthbertson Bonspiel | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/dr-douglas-quick-cancer-specialist.html | DR. DOUGLAS QUICK, CANCER SPECIALIST | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/southern-states-no-critics-in-carolina.html | SOUTHERN STATES; No Critics in Carolina | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/war-signs-fade-in-kashmir-dust-as-troops-pack-up-to-go-home.html | War Signs Fade in Kashmir Dust As Troops Pack Up to Go Home | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/support-in-farm-belt.html | Support in Farm Belt | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/unbeaten-graustark-scores-4length-victory-in-bahamas-stakes-at.html | Unbeaten Graustark Scores 4-Length Victory in Bahamas Stakes at Hialeah; MINUS POOL TOTAL REACHES $10,963 Colt's Triumph Causes Loss to Track Despite No Show Betting--Impressive 2d | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/reapportioning-by-agreement.html | Reapportioning by Agreement | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/toronto-critics-acclaim-james-buswell-violinist.html | Toronto Critics Acclaim James Buswell, Violinist | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/luv-finds-a-way-to-circle-world-us-director-sent-to-stage-belgrades.html | 'LUV FINDS A WAY TO CIRCLE WORLD; U.S. Director Sent to Stage Belgrade's Serbian Version | True | By Sam Zolotow | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/malaysia-applies-controls-in-news-in-security-issues.html | Malaysia Applies Controls In News in Security Issues | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/middle-atlantic-little-anxiety-in-area.html | MIDDLE ATLANTIC; Little Anxiety in Area | True | By Ben A. Franklin Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/louis-silver.html | LOUIS SILVER | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/submarine-is-being-flown-to-spain-for-abomb-hunt.html | Submarine Is Being Flown To Spain for A-Bomb Hunt | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/at-decline-worrying-fcc-commissioner-hyde-asserts-stocktrading.html | A.T.&T. DECLINE WORRYING F.C.C.; Commissioner Hyde Asserts Stock-Trading Public Has 'Misinterpreted' Inquiry | True | By Gene Smith | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/paperboard-output-rose-115-in-week.html | PAPERBOARD OUTPUT ROSE 11.5% IN WEEK | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/prof-peter-bee-60-math-teacher-dies.html | PROF. PETER BEE, 60, MATH TEACHER, DIES | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/net-income-raised-by-tennessee-gas.html | NET INCOME RAISED BY TENNESSEE GAS | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/us-casualties-rose-in-january-total-above-1200-up-300-in-month-of.html | U.S. CASUALTIES ROSE IN JANUARY; Total Above 1,200, Up 300, in Month of Small Actions | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/dance-billowing-circles-of-yuriko-she-uses-hovhaness-music.html | Dance: Billowing Circles of Yuriko; She Uses Hovhaness Music Effectively | True | By Clive Barnes | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/reapportionment-ordered-for-arizonas-legislature.html | Reapportionment Ordered For Arizona's Legislature | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/haryou-says-it-aided-10000-in-65-despite-lack-of-funds.html | Haryou Says It Aided 10,000 In '65 Despite Lack of Funds | True | By John Kifner | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/franco-describes-latin-aid-program-to-a-visitor.html | Franco Describes Latin Aid Program to a Visitor | True | By Peter Kihss | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/squash-racquets-results.html | Squash Racquets Results | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/aerialists-condition-serious.html | Aerialist's Condition Serious | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/negroes-are-urged-to-quit-plantations.html | NEGROES ARE URGED TO QUIT PLANTATIONS | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/popes-hopes-for-peace-said-to-rest-on-neutrals.html | Pope's Hopes for Peace Said to Rest on Neutrals | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/audrey-martucci-wed-to-lieut-john-bubel-jr.html | Audrey Martucci Wed To Lieut. John Bubel Jr., | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/call-for-a-crusade.html | Call for a Crusade | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/indians-take-aim-at-drink-ad-find-chinese-hit-target-first.html | Indians Take Aim at Drink Ad, Find Chinese Hit Target First | True | By Homer Bigart | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/optimism-voiced-at-geneva.html | Optimism Voiced at Geneva | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/paris-defective-chief-slain-as-ben-barka-tip-backfires.html | Paris Defective Chief Slain As Ben Barka Tip Backfires | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/11-seized-in-gambling-raids.html | 11 Seized in Gambling Raids | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/booksauthors-4-on-latin-america.html | Books—Authors; 4 on Latin America | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/in-the-nation-first-things-last.html | In The Nation: First Things Last | True | By Arthur Krock | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/cabinet-revision-likely-in-jakarta-sukarno-accord-reported-on.html | CABINET REVISION LIKELY IN JAKARTA; Sukarno Accord Reported on Shifts in 96-Man Group | True | By Seth S. King Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/treasury-ruling-reduces-duty-on-imported-sneakers.html | Treasury Ruling Reduces Duty on Imported Sneakers | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/earl-of-cromer-is-bookies-pick-possible-shift-at-bank-of-england.html | EARL OF CROMER IS BOOKIES PICK; Possible Shift at Bank of England Spurs Betting | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/no-comment-by-board.html | No Comment by Board | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/hickman-of-mets-signs-for-17500-salary-is-raised-2500-3-others-get.html | HICKMAN OF METS SIGNS FOR $17,500; Salary Is Raised $2,500—3 Others Get Pacts | True | By Joseph Durso | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/manufacturers-show-rise-in-new-orders.html | Manufacturers Show Rise in New Orders | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/pier-hearing-postponed.html | Pier Hearing Postponed | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/robert-hoke-dies-rocke-feller-aide-publicrelations-manager-of.html | ROBERT HOKE DIES; ROCKE FELLER AIDE; Public-Relations Manager of Resorts Was 44 | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/exunion-officer-is-indicted-by-us-on-fraud-charge.html | Ex-Union Officer Is Indicted By U.S. on Fraud Charge | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/todays-film.html | Today's Film | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/personal-finance-federalstate-battle-still-being-waged-over.html | Personal Finance; Federal-State Battle Still Being Waged Over Providing of Disability Benefits | True | By Sal Nuccio | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/south-africa-indicts-fischer-on-sabotage-charge.html | South Africa Indicts Fischer on Sabotage Charge | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/bernsteinplotkin.html | Bernstein--Plotkin | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/news-of-realty-blockfront-deal-22story-house-planned-on-first-ave.html | NEWS OF REALTY: BLOCKFRONT DEAL; 22-Story House Planned on First Ave. at 83d St. | True | By Lawrence O'Kane | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/negroes-in-newark-offer-housing-plan.html | NEGROES IN NEWARK OFFER HOUSING PLAN | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/operation-overload-city-hunts-safety-violators-hells-100-acres.html | 'Operation Overload: City Hunts Safety Violators; HELL'S 100 ACRES UNDER SCRUTINY Inspection Teams Hunting Dangerous Violations in Downtown Factories | True | By Philip H. Dougherty | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/negotiations-futile-in-bus-strike-on-li.html | NEGOTIATIONS FUTILE IN BUS STRIKE ON L.I. | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/visible-satellite.html | Visible Satellite | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/two-killed-in-fire-that-destroys-harlem-tenement.html | Two Killed in Fire That Destroys Harlem Tenement | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/delaware-hudson-seeking-nw-link.html | DELAWARE & HUDSON SEEKING N.&W. LINK | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/war-chief-is-backed-for-brazils-leader.html | WAR CHIEF IS BACKED FOR BRAZIL'S LEADER | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/mrs-david-boff.html | MRS. DAVID BOFF | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/margaret-barbee-is-dead-at-67-directed-sheltering-arms-home.html | Margaret Barbee Is Dead at 67; Directed Sheltering Arms Home | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/pennsylvania-raises-tuition.html | Pennsylvania Raises Tuition | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/omalley-insists-expansion-is-out-says-farm-club-decline-has-sapped.html | O'MALLEY INSISTS EXPANSION IS OUT; Says Farm Club Decline Has Sapped Manpower | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/kosygin-denounces-us-action.html | Kosygin Denounces U.S. Action | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/institutional-holdings-rise-on-ny-stock-exchange.html | Institutional Holdings Rise On N.Y. Stock Exchange | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/it-looks-like-tiger-but-its-calfskin.html | It Looks Like Tiger, but It's Calfskin | True | By Rita Reif | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/bentley-butane-elects.html | Bentley Butane Elects | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/stormhit-areas-get-back-to-normal.html | Storm-Hit Areas Get Back to Normal | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/mrs-burton-b-brown.html | MRS. BURTON B. BROWN | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/prisoners-exchanged.html | Prisoners Exchanged | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/negroes-granted-251-scholarships-22-from-state-are-chosen-in.html | NEGROES GRANTED 251 SCHOLARSHIPS; 22 From State Are Chosen in Program for Minorities | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/hawks-halt-76ers-9689.html | Hawks Halt 76ers, 96-89 | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/computer-helps-to-diagnose-heart-ailments-mt-sinai-facility-points.html | Computer Helps to Diagnose Heart Ailments; Mt. Sinai Facility Points Way to Automated Care | True | By Martin Tolchin | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/urban-league-selects-new-regional-director.html | Urban League Selects New Regional Director | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/fight-before-crash-of-plane-suspected.html | FIGHT BEFORE CRASH OF PLANE SUSPECTED | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/uranium-quotas-raised.html | Uranium Quotas Raised | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/film-titles-starring-in-a-fashion-role.html | Film Titles Starring In a Fashion Role | True | By Enid Nemy | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/shari-laufer-affianced.html | Shari Laufer Affianced | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/television.html | Television | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/frederick-a-hayes-purchasing-expert.html | FREDERICK A. HAYES, PURCHASING EXPERT | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/deaths-461063292.html | Deaths | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/johnson-renews-wageprice-plea-asks-business-and-labor-to-exercise.html | JOHNSON RENEWS WAGE-PRICE PLEA; Asks Business and Labor to Exercise Self-Restraint | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/spain-expels-us-professor.html | Spain Expels U.S. Professor | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/faisal-ends-visit-to-jordan.html | Faisal Ends Visit to Jordan | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/bombing-is-backed.html | Bombing Is Backed | | By Martin Waldron Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/89-die-in-sinking-off-sumatra.html | 89 Die in Sinking Off Sumatra | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/christchurch-nz.html | CHRISTCHURCH, N.Z., | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/commodities-copper-futures-rise-to-contract-highs-as-us-eases.html | Commodities: Copper Futures Rise to Contract Highs as U.S. Eases Export Curb; PRICES IN LONDON DECLINE ON MOVE Mercantile Exchange Starts Trading in Butter--Sugar Rallies on Brazil Sale | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/western-states-perplexity-in-california-by-gladwin-hill.html | WESTERN STATES; Perplexity in California By GLADWIN HILL | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/british-pound-shows-a-decline-canadian-dollar-is-unchanged.html | British Pound Shows a Decline; Canadian Dollar Is Unchanged | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/pistons-conquer-celtics-by-9993.html | PISTONS CONQUER CELTICS BY 99-93 | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/paris-ratifies-trade-bloc-step.html | Paris Ratifies Trade Bloc Step | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/books-of-the-times-miss-warner-and-the-comic-sense-of-life.html | Books of The Times; Miss Warner and the Comic Sense of Life | True | By Charles Poore | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/squires-gains-semifinals-in-bulldog-squash-tennis.html | Squires Gains Semi-Finals In Bulldog Squash Tennis | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/pentagon-lists-casualties.html | Pentagon Lists Casualties | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/fire-records.html | Fire Records | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/airmobile-sweep-shifts.html | Airmobile Sweep Shifts | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/listing-of-days-price-movements-in-commodity-futures-contracts-open.html | Listing of Day's Price Movements in Commodity Futures contracts; Open Interest | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/francis-anglins-have-son.html | Francis Anglins Have Son | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/aec-seeks-aid-for-heart-block-announces-plan-to-develop.html | A.E.C. SEEKS AID FOR HEART BLOCK; Announces Plan to Develop Nuclear-Powered Device | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/howell-a-jones-64-dies-rensselaer-vice-president.html | Howell A. Jones, 64, Dies; Rensselaer Vice President | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/mormac-to-order-4-containerships-25knot-vessels-will-offer-faster.html | MORMAC TO ORDER 4 CONTAINERSHIPS; 25-Knot Vessels Will Offer Faster Service, Line Says | True | By George Horne | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/phelps-dodge-earnings-climb-to-223-million-in-4th-quarter.html | Phelps Dodge Earnings Climb To $22.3 Million in 4th Quarter | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/chart-of-bahamas-stakes.html | Chart of Bahamas Stakes | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/s-klein-to-open-new-unit.html | S. Klein to Open New Unit | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/akitas-whelped-first-time-in-state.html | Akitas Whelped First Time in State | True | By John Rendel | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/muscovites-hail-yevtushenko-in-poetry-reading.html | Muscovites Hail Yevtushenko in Poetry Reading | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/fd-van-valkenburg-special-to-the-new-york-times.html | F.D. VAN VALKENBURG; Special to The New York Times | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/stocks-of-gasoline-increase-for-week.html | STOCKS OF GASOLINE INCREASE FOR WEEK | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/lehman-appeals-for-more-us-aid-school-and-water-pollution-funds.html | LEHMAN APPEALS FOR MORE U.S. AID; School and Water Pollution Funds Called Inadequate | True | By Thomas P. Ronan | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/kentucky-subdues-vanderbilt-10590.html | KENTUCKY SUBDUES VANDERBILT, 105-90 | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/torture-victim-confronts-police-87-called-to-face-witness-in-1962.html | TORTURE VICTIM CONFRONTS POLICE; 87 Called to Face Witness in 1962 Brooklyn Murder | True | By David Anderson | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/california-sets-major-financing-100million-in-bonds-sold-mostly-for.html | CALIFORNIA SETS MAJOR FINANCING; $100-Million in Bonds Sold, Mostly for College Needs | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/sports-of-the-times-scrambled-schedule.html | Sports of The Times; Scrambled Schedule | True | By Arthur Daley | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/odonnell-begins-his-campaign-for-governor-of-massachusetts-head.html | O'Donnell Begins His Campaign For Governor of Massachusetts; 'HEAD START' SAID TO BENEFIT PUPILS | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/con-ed-defends-cornwall-plan-says-alternative-is-more-coalburning.html | CON ED DEFENDS CORNWALL PLAN; Says Alternative Is More Coal-Burning Plants, Thus More Pollution, in City | True | By McCandlish Phillips | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/bad-weather-brings-delay-in-house-on-new-gi-bill.html | Bad Weather Brings Delay In House on New G.I. Bill | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/patrick-ocallaghan.html | PATRICK O'CALLAGHAN | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/chicagoans-take-lead-from-wings-hawks-rally-and-move-into-first.html | CHICAGOANS TAKE LEAD FROM WINGS; Hawks Rally and Move Into First Place by 2 Points | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/brick-church-dance-wednesday-at-plaza.html | Brick Church Dance Wednesday at Plaza | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/miss-lagrange-alumna-of-duke-plans-marriage-fiance-of-lawrence-i.html | Miss LaGrange, Alumna of Duke, Plans Marriage; Fiancee of Lawrence I. Weisman, Lawyer-- Nuptials March 12 | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/licensing-agreement-set.html | Licensing Agreement Set | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/liu-celebrates-40th-anniversary-seeks-100-million.html | L.I.U. Celebrates 40th Anniversary; Seeks $100 Million | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/lydiastrong-wrote-on-child-problems.html | LYDIASTRONG, WROTE ON CHILD PROBLEMS | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/the-geneva-issue-why-new-parley-is-elusive-54-agreements-on-vietnam.html | The 'Geneva' Issue: Why New Parley Is Elusive; '54 Agreements on Vietnam Are Interpreted Variously by Parties in Conflict | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/new-chairman-elected-by-murphy-oil-corp.html | New Chairman Elected By Murphy Oil Corp. | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/us-group-scores-polands-bishops-bid-to-germans-is-deplored-by.html | U.S. GROUP SCORES POLAND'S BISHOPS; Bid to Germans Is Deplored by National Catholic Church | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/monetary-parleys-weigh-proposals-meeting-recessed-monetary-talks.html | Monetary Parleys Weigh Proposals; Meeting Recessed; MONETARY TALKS ASSESS PROPOSALS | True | By Richard E. Mooney Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/church-of-christ-to-press-rights-drive-in-south-work-is-called.html | Church of Christ to Press Rights Drive in South; Work Is Called Essential by President of Denomination | True | By Paul Hofmann Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/mcgowan-posts-66-to-take-stroke-lead-in-desert-golf-taylor.html | McGowan Posts 66 to Take Stroke Lead in Desert Golf; TAYLOR, BESSELINK IN TIE FOR SECOND Marr, Thompson, Kneece, Pittman at 68--Palmer Is at 71, Venturi Gets 72 | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/new-company-formed.html | New Company Formed | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/pay-pact-reached-in-building-services.html | PAY PACT REACHED IN BUILDING SERVICES | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/duebels-3pointer-decides.html | Duebel's 3-Pointer Decides | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/dr-charles-l-brieant.html | DR. CHARLES L. BRIEANT | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/president-urges-worldwide-drive-to-curb-disease-also-asks-for-joint.html | PRESIDENT URGES WORLDWIDE DRIVE TO CURB DISEASE; Also Asks for Joint Effort to Spread Education--Cost of Plan Is $524-Million | True | By Felix Belair Jr. Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/fight-on-addicts-brews-in-albany-legislation-reflects-sharply.html | FIGHT ON ADDICTS BREWS IN ALBANY; Legislation Reflects Sharply Differing Views on Cures | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/mrs-johnson-making-additions-to-american-art-in-white-house.html | Mrs. Johnson Making Additions to American Art in White House | True | By Howard Taubman Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/universal-cit-elects.html | Universal C.I.T. Elects | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/us-diplomat-sees-british-on-their-trade-with-hanoi.html | U.S. Diplomat Sees British On Their Trade With Hanoi | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/price-is-told-neonazi-clique-terrorizes-bronx-high-school.html | Price Is Told 'Neo-Nazi' Clique Terrorizes Bronx High School | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/part-of-an-oil-rig-sinks-in-north-sea.html | PART OF AN OIL RIG SINKS IN NORTH SEA | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/mets-farewell-party-in-old-home-sold-out.html | Met's Farewell Party In Old Home Sold Out | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/joseph-g-goldring-71-dies-headed-automobile-agency.html | Joseph G. Goldring, 71, Dies; Headed Automobile Agency | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/algiers-students-end-strike.html | Algiers Students End Strike | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/columbia-ending-opendoor-policy-dormitory-men-win-right-to-privacy.html | COLUMBIA ENDING OPEN-DOOR POLICY; Dormitory Men Win Right to Privacy With Women | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/time-for-divorce-reform.html | Time for Divorce Reform | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/barnes-tells-engineers-of-plans-for-new-signals.html | Barnes Tells Engineers Of Plans for New Signals | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/comment-by-washington.html | Comment by Washington | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/basketball-round-table-sets-a-place-for-carnevale.html | Basketball Round Table Sets a Place for Carnevale | True | By Gordon S. White Jr. | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/expansion-is-set-by-four-utilities-three-electric-and-one-gas.html | EXPANSION IS SET BY FOUR UTILITIES; Three Electric and One Gas System to Spend Almost $500-Million on Plans EQUIPMENT IS ORDERED Appalachia Region and the Midwest to Benefit From Increased Capacity | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/mrs-kennedy-visits-sculptor.html | Mrs. Kennedy Visits Sculptor | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/exmayor-of-omaha-freed-in-bribe-case.html | EX-MAYOR OF OMAHA FREED IN BRIBE CASE | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/greececyprus-unity-asserted.html | Greece-Cyprus Unity Asserted | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/thames-yields-a-500pound-bomb.html | Thames Yields a 500-Pound Bomb | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/wood-field-and-stream-virgin-islands-employing-sailfish-as-a-lure.html | Wood, Field and Stream; Virgin Islands Employing Sailfish as a Lure for Vacationing Anglers | True | By Oscar Godbout Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/us-building-in-quito-target.html | U.S. Building in Quito Target | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/six-of-navy-killed-in-antarctic-crash.html | SIX OF NAVY KILLED IN ANTARCTIC CRASH | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/malverne-delay-brings-new-suit-naacp-sues-allen-to-speed-school.html | MALVERNE DELAY BRINGS NEW SUIT; N.A.A.C.P. Sues Allen to Speed School Integration | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/hunter-beaten-8165.html | Hunter Beaten, 81-65 | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/the-whitney-clan-gathers-in-palm-beach-for-arts-sake-money-the.html | The Whitney Clan Gathers in Palm Beach for Art's Sake; Money, the Staple of Millionaires, Sought for Museum Here | True | By Marylin Bender Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/obeck-resigns-as-nyu-director-of-athletics-carnevale-to-replace-him.html | Obeck Resigns as N.Y.U. Director of Athletics; Carnevale to Replace Him; EX-VIOLET STAR AT NAVY 20 YEARS Carnevale Yielding Post as Basketball Coach—Obeck Going Into Business | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/new-england-states-grudging-response.html | NEW ENGLAND STATES; Grudging Response | True | By John H. Fenton Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/divorce-bill-poll-cheers-sponsors-2-say-assemblymen-back-reform.html | DIVORCE BILL POLL CHEERS SPONSORS; 2 Say Assemblymen Back Reform Measure 4 to 1 | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/stockholdings-of-insiders.html | Stockholdings of Insiders | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/walter-w-templin.html | WALTER W. TEMPLIN | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/peking-backs-hanoi-on-un.html | Peking Backs Hanoi on U.N. | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/theater-lee-remick-stars-in-wait-until-dark-mystery-drama-bows-at.html | Theater: Lee Remick Stars in 'Wait Until Dark'; Mystery Drama Bows at Ethel Barrymore | True | By Stanley Kauffmann | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/albany-leaders-nearing-accord-on-redistricting-travia-and-brydges.html | ALBANY LEADERS NEARING ACCORD ON REDISTRICTING; Travia and Brydges Report They Are Closer Together After Meeting 2 Hours BOTH ARE OPTIMISTIC No Bills Are Introduced, in Hope of a Compromise on Plans by Next Monday. | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/hialeah-results.html | Hialeah Results | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/now-even-the-dinosaurs-are-heading-for-florida.html | Now, Even the Dinosaurs Are Heading for Florida | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/liu-routs-new-paltz.html | L.I.U. Routs New Paltz | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/chrysler-and-union-reach-agreement.html | CHRYSLER AND UNION REACH AGREEMENT | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/fd-mooney-dies-headed-ship-lines-key-witness-in-inquiries-of-morro.html | F.D. MOONEY DIES; HEADED SHIP LINES; Key Witness in Inquiries of Morro Castle Burning | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/soviet-trade-chief-off-to-cuba.html | Soviet Trade Chief Off to Cuba | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/businessman-is-accused-of-giving-bribe-to-cut-tax.html | Businessman Is Accused Of Giving Bribe to Cut Tax | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/attack-on-demirel-brings-scuffle-in-turkish-parliament.html | Attack on Demirel Brings Scuffle in Turkish Parliament | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/italian-communist-party-shuffle-bolsters-longo-reorganization-of.html | Italian Communist Party Shuffle Bolsters Longo; Reorganization of Leadership Sets Back Chief's Rivals | True | By Robert C. Doty Special to the New York Times | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/exfurrier-dies-here-at-110.html | Ex-Furrier Dies Here at 110 | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/treaty-key-topic-at-geneva.html | Treaty Key Topic at Geneva | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/arnold-constable-fills-post.html | Arnold Constable Fills Post | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-03 | 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/director-is-selected-by-marathon-oil-co.html | Director Is Selected By Marathon Oil Co. | True | | 1994-03-01 | RE0000649487 | B00000240316 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/australian-offers-prospect-of-base-replacing-singapore.html | Australian Offers Prospect Of Base Replacing Singapore | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/st-johns-begins-new-semester-amid-discord-and-restiveness-normal-on.html | St. John's Begins New Semester Amid Discord and Restiveness; Normal on the Surface Transfers Discussed | True | By Murray Schumach | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/trademark-raid-concerns-chided-aries-who-registered-335-terms.html | TRADEMARK RAID; CONCERNS CHIDED; Aries, Who Registered 335, Terms Companies Lax 125 Names Withdrawn Pontiac Refrigerators G.M. Difficulty Cited Neglect Is Charged | True | By John L. Hess Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/voice-of-poverty-demands-action-dropout-tells-lindsay-not-to-stall.html | VOICE OF POVERTY DEMANDS ACTION; Dropout Tells Lindsay Not to 'Stall My Manhood' 'I Want Some Action' | True | By John Kifner | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/danceballets-miss-badly.html | Dance;Ballets Miss Badly | True | By Clive Barnes | 1994-03-01 | RE0000658057 | B00000255792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/johnson-replies-to-the-cynical-defends-his-program-and-presents.html | JOHNSON REPLIES TO 'THE CYNICAL'; Defends His Program and Presents Heart Award Fogarty's 'Crusade' Hailed | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/richard-salomon-church-historian-kenyon-college-professor-a-noted.html | RICHARD SALOMON, CHURCH HISTORIAN; Kenyon College Professor, a Noted Medievalist, Dies Medieval Mapmaker Studied Historic Account Resumed | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/aflcio-gets-a-3d-seat-on-board-of-world-unions.html | A.F.L.-C.I.O. Gets a 3d Seat On Board of World Unions | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/public-fashion-events.html | Public Fashion Events | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/fowler-upholds-economic-policy-treasury-chief-is-against-imposing.html | FOWLER UPHOLDS ECONOMIC POLICY; Treasury Chief Is Against Imposing Curbs Before Inflation Signs Develop ANSWERS G.O.P. CRITICS Secretary Also Lists Plans for New Savings Bonds, Comments on Payments On Vietnam Bombing FOWLER UPHOLDS ECONOMIC POLICY | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/money.html | Money | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/burlington-told-to-settle-a-suit-court-seeking-compromise-in-fabric.html | BURLINGTON TOLD TO SETTLE A SUIT; Court Seeking Compromise in Fabric Antitrust Case Other Defendants BURLINGTON TOLD TO SETTLE A SUIT | True | By Isadore Barmash Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/cost-of-building-concorde-soars-britishfrench-airliner-due-to.html | COST OF BUILDING CONCORDE SOARS; British-French Airliner Due to Require $1.1-Billion Alloy Cut for 2 Prototypes | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/safer-pest-curbs-held-5-years-off-federal-aide-asserts-more.html | SAFER PEST CURBS HELD 5 YEARS OFF; Federal Aide Asserts More Research Is Necessary | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/music-concerto-by-bach-the-program.html | Music: Concerto by Bach; The Program | True | By Harold C. Schonbergwhitestone | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/airlines-pamper-customers-to-fill-the-seats-railroads-respond-with.html | Airlines Pamper Customers to Fill the Seats; Railroads Respond With Movies and Free Sherry AIRLINES PAMPER THE PASSENGERS | True | By Fredric C. Appel | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/northeast-chooses-new-top-officers.html | NORTHEAST CHOOSES NEW TOP OFFICERS | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/highway-coating-developed-by-ge-flexible-surfacing-in-variety-of.html | HIGHWAY COATING DEVELOPED BY G.E.; Flexible Surfacing in Variety of Colors Is Introduced | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/howe-answers-threat-with-goal-plays-under-police-guard-as-wings-top.html | HOWE ANSWERS THREAT WITH GOAL; Plays Under Police Guard as Wings Top Bruins, 4-2 | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/moray-eel-to-enliven-long-island-boat-show-fish-on-loan-from.html | Moray Eel to Enliven Long Island Boat Show; Fish on Loan From Aquarium to Keep Children Busy Pleasure Boat News | True | By Steve Cady | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/sports-of-the-times-the-galloping-grandfather-understandable.html | Sports of The Times; The Galloping Grandfather Understandable Hesitation In the Horsey Sat Into Orbit | True | By Arthur Daley | 1994-03-01 | RE0000658057 | B00000255792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/middle-east-change-is-opposed-by-eban.html | MIDDLE EAST CHANGE IS OPPOSED BY EBAN | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/sinclair-oil-executive-heads-finance-panel.html | Sinclair Oil Executive Heads Finance Panel | True | Jean Raeburn | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/dissents-to-get-paramounts-list.html | DISSENTS TO GET PARAMOUNT'S LIST | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/3-met-veterans-add-stature-to-tosca.html | 3 MET VETERANS ADD STATURE TO 'TOSCA' | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/daytona-drivers-start-trial-runs-speedways-24hour-race-will-begin.html | DAYTONA DRIVERS START TRIAL RUNS; Speedway's 24-Hour Race Will Begin Tomorrow Chaparral Is Fast | True | By Frank M. Blunk Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/jim-browns-paternity-trial-put-off-until-birth-of-child.html | Jim Brown's Paternity Trial Put Off Until Birth of Child | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/british-pound-registers-a-rise-canadian-dollar-shows-a-drop.html | British Pound Registers a Rise; Canadian Dollar Shows a Drop | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/state-is-accused-of-luring-kaplan-defense-says-bribe-figure-was.html | STATE IS ACCUSED OF LURING KAPLAN; Defense Says Bribe Figure Was Called Here by Ruse 'Voluntariness' Questioned | True | By Richard J.h. Johnston | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/two-c5a-subcontracts-let.html | Two C-5A Subcontracts Let | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/lindsay-lives-up-to-mr-clean-title-city-offices-to-be-painted-in.html | LINDSAY LIVES UP TO MR. CLEAN TITLE; City Offices to Be Painted in Spruce-Up Campaign | True | By Steven V. Roberts | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/more-south-korean-troops-sought-by-us-for-vietnam.html | More South Korean Troops Sought by U.S. for Vietnam | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/sidelights-corporate-raids-under-attack-active-telephone-manhattan.html | Sidelights; Corporate Raids Under Attack Active Telephone Manhattan Fund Offering | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/lets-stretch-those-teeny-tiny-muscles.html | Let's Stretch Those Teeny, Tiny Muscles | True | By Joan Cookthe New York Times (BY EDWARD HAUSNER) | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/mississippi-pupils-protest-shooting.html | MISSISSIPPI PUPILS PROTEST SHOOTING | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/suicide-threat-aired-on-radio-police-rush-to-si-home-of-despondent.html | SUICIDE THREAT AIRED ON RADIO; Police Rush to S.I. Home of Despondent Woman Thought About it a Year | True | By Peter Millones | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/succession-amendment-ratified-by-new-mexico.html | Succession Amendment Ratified by New Mexico | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/vice-president-named-by-intercounty-title.html | Vice President Named By Inter-County Title | True | Augusta Berns | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/soviet-said-to-offer-cairo-atom-defense-cairo-said-to-get-soviet.html | Soviet Said to Offer Cairo Atom Defense; CAIRO SAID TO GET SOVIET GUARANTEE Arms Race Feared Israelis Have Lead Israeli Stand Recalled Lebanese Buy French Jets | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/lindsay-forming-city-sports-panel-noted-athletes-asked-to-help-set.html | LINDSAY FORMING CITY SPORTS PANEL; Noted Athletes Asked to Help Set Up Clinics Two Invited to Serve | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/giulietta-simionato-retires.html | Giulietta Simionato Retires | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/satellite-launched-on-fulltime-weather-mission-tiros-11-put-is.html | Satellite Launched on Full-Time Weather Mission; Tiros 11 Put is Polar Orbit—2d Craft in System to Be Lofted Later in Month | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/polish-reds-call-workers-to-antius-meetings-but-warsaw-man-in.html | Polish Reds Call Workers to Anti-U.S. Meetings; But Warsaw Man in Street Is Voicing a Less Critical View on Vietnam Physician Denounces U.S. Protests in Spain Parisians Demonstrate | True | By Henry Kamm Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/156-laborites-back-wilson-on-vietnam.html | 156 LABORITES BACK WILSON ON VIETNAM | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/ardsley-mahopac-advance-in-cuthbertson-bonspiel.html | Ardsley, Mahopac Advance in Cuthbertson Bonspiel | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/liquor-price-cuts-kept-from-users-distillers-say-reductions-they.html | LIQUOR PRICE CUTS KEPT FROM USERS; Distillers Say Reductions They Made Were Retained Mostly by Wholesalers TESTIMONY AT HEARING Retailers Failed to Pass On Revisions or Hid Affected Brands to Deter Buying Post-offs Described Schenley Reports Protests | True | By Will Lissner | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/wirtz-appeals-for-pact-to-end-manning-dispute-lykes-line-and.html | Wirtz Appeals for Pact to End Manning Dispute; Lykes Line and Engineers' Union Urged to Act Before War Cargo Is Delayed | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/terrell-gets-illinois-license-fight-body-gives-boxer-a-renewal-move.html | Terrell Gets Illinois License; FIGHT BODY GIVES BOXER A RENEWAL Move Opens Way for Bout With Clay in Chicago for Heavyweight Crown Tentative Meeting Set Promoters Are Interested | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/stevenson-memorial-fund-to-be-headed-by-educator.html | Stevenson Memorial Fund To Be Headed by Educator | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/heroic-bronx-grocer-receives-certificate-of-praise-from-city.html | Heroic Bronx Grocer Receives Certificate of Praise From City; Planning to Move Taunted as 'Cop Lover' CITY GIVES AWARD TO HEROIC GROCER | True | The New York Times (by Edward Hausner) | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/6-dead-identified-in-antarctic-crash.html | 6 DEAD IDENTIFIED IN ANTARCTIC CRASH | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/lindsay-aide-gets-albany-job-offer.html | LINDSAY AIDE GETS ALBANY JOB OFFER | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/us-acts-to-revoke-passports-of-4-more-for-a-visit-to-hanoi-deferred.html | U.S. Acts to Revoke Passports Of 4 More for a Visit to Hanoi; Deferred for Peace Drive Writer Declines Comment | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/facts-on-automation.html | Facts on Automation | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/jury-seeks-blame-in-fatal-1958-fire-41-sue-10-including-city-over.html | JURY SEEKS BLAME IN FATAL 1958 FIRE; 41 Sue 10, Including City, Over Deaths of 24 Damages at Stake A Terrible Mistake" A Clock Without Hands The Rail as a Table | True | By McCandlish Phillips | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/police-whisk-nudes-from-romans-sight.html | Police Whisk Nudes From Romans' Sight | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/baillie-and-davies-of-new-zealand-head-foreign-runners-at-garden.html | Baillie and Davies of New Zealand Head Foreign Runners at Garden Tonight; DISTANCE STARS FACE STERN TESTS Top Fields Set for Knights of Columbus Meet—Perry and Farrell Favorites | True | By Frank Litsky | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/400-plum-falls-to-busy-actor-10-hell-add-maine-role-to-tv-and.html | $400 PLUM FALLS TO BUSY ACTOR, 10; He'll Add 'Maine' Role to TV and Recording Feats Talent Appeared Early Osborn Play Is Chosen | True | By Sam Zolotow | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/blumofe-of-united-artists-turns-to-producing-films.html | Blumofe of United Artists Turns to Producing Films | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/blockfront-cost-1million.html | Blockfront Cost $1-Million | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/savingsbond-sales-show-deficit.html | Savings-Bond Sales Show Deficit | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/samuel-mendelsohn-dies-at-70-inventor-of-synchronised-flash.html | Samuel Mendelsohn Dies at 70; Inventor of Synchronised Flash | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/schoonmaker-first-in-star-class-sail.html | SCHOONMAKER FIRST IN STAR CLASS SAIL | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/no-comment-in-washington.html | No Comment in Washington | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/major-gains-seen-for-mass-transit-technology-and-federal-aid-lift.html | MAJOR GAINS SEEN FOR MASS TRANSIT; Technology and Federal Aid Lift Industry's Hopes Road Aid Ending | True | By Ben A. Franklin Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/bullfights-texasstyle-animals-in-houston-show-may-not-get-the-point.html | Bullfights Texas-Style; Animals in Houston Show May Not Get the Point but the Matadors Will The Talk of Houston | True | By Martin Waldron Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/samoa-hurricane-toll-rises.html | Samoa Hurricane Toll Rises | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/borgwarner-shifts-units.html | Borg-Warner Shifts Units | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/wood-field-and-stream-needlefish-provide-some-sharp-angling-in-the.html | Wood, Field and Stream; Needlefish Provide Some Sharp Angling in the St. Croix Waters | True | By Oscar Godbout Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/news-summary-and-index-the-major-events-of-the-day-moon-landing.html | News Summary and Index; The Major Events of the Day Moon Landing International National Metropolitan | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/buried-by-snow-drift.html | Buried by Snow Drift | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/theater-sartre-drama-condemned-of-altona-at-vivian-beaumont-the.html | Theater: Sartre Drama; 'Condemned of Altona' at Vivian Beaumont The Cast | True | By Stanley Kauffmann | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/us-hopes-soviet-will-share-data-space-officials-praise-feat-but-are.html | U.S. HOPES SOVIET WILL SHARE DATA; Space Officials Praise Feat but Are Disappointed at Not Beating Russians Look at Bright Side U.S. HOPES SOVIET WILL SHARE DATA | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/wndt-turns-down-offer-for-neighbors-tape-war-query-peace-talk.html | WNDT Turns Down Offer for 'Neighbors' Tape; War Query, Peace Talk | True | By Val Adams | 1994-03-01 | RE0000658057 | B00000255792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/us-court-weighs-gateway-tieup-fight-over-negro-plumbers-snarls-st.html | U.S. COURT WEIGHS 'GATEWAY TIE-UP; Fight Over Negro Plumbers Snarls St. Louis Arch Other Unions Opening Up Under Secretary Sent | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/temple-defeats-nyu-8169-and-manhattan-routs-iona-7759-at-garden.html | Temple Defeats N.Y.U., 81-69, and Manhattan Routs Iona, 77-59, at Garden; M'KENZIE REACHES 1,000-POINT MARK Forward Is 6th Violet to Gain That Level--Jaspers Led by Bruns, Goodfellow McKenzie Scores 1,000th Point Chlupsa Sparks Jaspers | True | By Deane McGowenthe New York Times (BY LARRY MORRIS) | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/world-bank-shows-rise-in-net-income.html | WORLD BANK SHOWS RISE IN NET INCOME | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/minimum-family-income-is-urged.html | Minimum Family Income Is Urged | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/directory-to-dining-out-in-the-city-rack-for-paperbacks.html | Directory to Dining Out in the City; Rack for Paperbacks | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/mrs-niarchos-expects-a-child-in-the-summer.html | Mrs. Niarchos Expects A Child in the Summer | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/luna-launchings-were-no-secret-soviet-publicized-failures-as-well.html | LUNA LAUNCHINGS WERE NO SECRET; Soviet Publicized Failures, as Well as the Successes Further Refinements | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/international-builder-joins-new-company.html | International Builder Joins New Company | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/commodities-sugar-futures-move-down-in-busiest-session-in-almost.html | Commodities: Sugar Futures Move Down in Busiest Session in Almost Two Years; 2,865 CONTRACTS TRADED FOR DAY Copper Prices Again Climb to Life-of-Contract Highs but Later Lose Gains COPPER GRAINS | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/parking-ban-due-in-snow-removal-parts-of-all-boroughs-are-affected.html | PARKING BAN DUE IN SNOW REMOVAL; Parts of All Boroughs Are Affected Starting Today --Upstate Digging Out Slow Recovery Upstate | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/park-commissioner-out-on-limb-as-guest-advisers-reject-plan.html | Park Commissioner Out on Limb As Guest Advisers Reject Plan | True | By Ralph Blumenthal | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/mrs-gandhi-gives-up-rice.html | Mrs. Gandhi Gives Up Rice | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/khrushchev-letter-appears-as-key-in-62-cuban-missile-crisis-draft.html | Khrushchev Letter Appears as Key in '62 Cuban Missile Crisis; Draft by Robert Kennedy | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/electric-bond-elects-3-key-aides.html | Electric Bond Elects 3 Key Aides | True | Foto BrehmeFabian BachrachFabian Bachrach | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/canadians-down-leafs.html | Canadians Down Leafs | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/kupferman-to-get-formal-support-of-lindsay-today.html | Kupferman to Get Formal Support Of Lindsay Today | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/prices-remain-firm-on-london-stock-exchange-with-industrials-pacing.html | Prices Remain Firm on London Stock Exchange, With Industrials Pacing Market; TREASURY BONDS REGISTER A GAIN Gold Shares Steady After an Increase in Demand -- Copper Issues Rise LONDON MEXICO CITY AMSTERDAM BRUSSELS BUENOS AIRES FRANKFURT JOHANNESBURG MILAN PARIS SYDNEY TOKYO ZURICH | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/mrs-kennedy-back-in-gstaad.html | Mrs. Kennedy Back in Gstaad | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/portadown-soccer-victor.html | Portadown Soccer Victor | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/pupils-in-bronx-questioned-on-sex.html | Pupils in Bronx Questioned on Sex | True | By Michael T. Kaufman | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/kentucky-teachers-protest-wage-rate.html | KENTUCKY TEACHERS PROTEST WAGE RATE | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/india-warns-chinese-reds-against-border-aggression.html | India Warns Chinese Reds Against Border Aggression | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/dr-lew-hochberg-chest-surgeon-65.html | DR. LEW HOCHBERG, CHEST SURGEON, 65 | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/from-aluminium-to-alcan.html | From Aluminium to Alcan | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/screen-war-panoramaitaliano-brava-gente-bows-at-2-theaters.html | Screen: War Panorama'Italiano Brava Gente' Bows at 2 Theaters | True | By Bosley Crowther | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/mary-m-baker-engaged-to-wed-david-carrithers-seniors-at-bennington.html | Mary M. Baker Engaged to Wed David Carrithers; Seniors at Bennington and Williams Colleges Planning Marriage | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/tensions-in-belgiums-coal-districts-are-easing-but-student.html | Tensions in Belgium's Coal Districts Are Easing; But Student Demonstrators Clash With Policemen as 2 Miners Are Buried Loan for Belgium Approved Police Hurl Tear Gas | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/corruption-the-main-enemy-as-new-army-rulers-chart-nigerias-future.html | Corruption the Main Enemy as New Army Rulers Chart Nigeria's Future; All-Out Fight Pledged Long Trip for Factory Pressure on Army | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/colombian-scores-us-over-survey-legislator-says-it-is-new-type-of.html | COLOMBIAN SCORES U.S. OVER SURVEY; Legislator Says It Is 'New' Type of Intervention | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/bootblack-finds-new-hotel-stand-clients-help-him-move-to-waldorf.html | BOOTBLACK FINDS NEW HOTEL STAND; Clients Help Him Move to Waldorf From St. Regis Customers Offer Help Considered Drake Offer | True | By Robert E. Dallos | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/gi-given-4-months-in-germans-escape.html | G.I. GIVEN 4 MONTHS IN GERMANS ESCAPE | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/crashproof-car-may-get-us-aid-senators-assure-new-york-legislators.html | CRASH-PROOF CAR MAY GET U.S. AID; Senators Assure New York Legislators of Support for Experiment in Safety $4-MILLION IS SOUGHT Bill Backed by Johnson Seen as Best Hope-- Pioneering by State Acknowledged Pioneering Acknowledged Johnson Bill Favored | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/businessmen-get-hughes-tax-plea-he-tells-chamber-that-his-income.html | BUSINESSMEN GET HUGHES TAX PLEA; He Tells Chamber That His Income Levy Is Fair Calls Income Tax Fair | True | By Ronald Sullivan Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/on-the-moon-softly.html | On the Moon Softly | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/italian-metalworkers-strike.html | Italian Metalworkers Strike | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/us-bombers-pound-north-vietnam-for-4th-day-pilots-hampered-by.html | U.S. Bombers Pound North Vietnam for 4th Day ; Pilots, Hampered by Clouds, Hit Roads and Bridges-- Foe's Losses on Rise Heavy Punishment of Foe Peking Reports Naval Clash Pentagon Lists Casualties | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/five-inured-in-gas-blast.html | Five Inured in Gas Blast | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/dr-king-and-cody-confer.html | Dr. King and Cody Confer | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/daughter-to-mrs-winter.html | Daughter to Mrs. Winter | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/bridgmd-wins-at-rugby.html | Bridgmd Wins at Rugby | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/east-europe-hotels-called-eaton-plan.html | EAST EUROPE HOTELS CALLED EATON PLAN | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/adam-margoshes.html | ADAM MARGOSHES | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/cancer-hint-halts-test-of-birth-pill-new-drug-chief-praises.html | CANCER HINT HALTS TEST OF BIRTH PILL; New Drug Chief Praises Company's Quick Action Must File Reports Reorganization Study | True | By Cabell Phillips Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/lewis-gannett-book-critic-dies-reviewer-74-retired-in-56-from-the.html | LEWIS GANNETT, BOOK CRITIC, DIES; Reviewer, 74, Retired in '56 From the Herald Tribune Judged 8,000 Books Owls Get Into Review Acclaimed by Writers' Group Covered Peace Conference | True | Special to The New York TimesDan Welner | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/american-exchange-posts-gain-as-volume-soars-to-34-million.html | American Exchange Posts Gain As Volume Soars to 3.4 Million | True | By Alexander R. Hammer | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/anne-v-cramer-and-law-student-plan-june-bridal-vassar-senior.html | Anne V. Cramer And Law Student Plan June Bridal; Vassar Senior Fiancee of Anthony Conrad Jordan Nuland | True | Special to The New York TimesRossVictor O'Neill | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/bonds-market-prices-halt-downward-course-and-slight-advances-are.html | Bonds: Market Prices Halt Downward Course and Slight Advances Are Registered; U.S. LIST CLIMBS ON LIGHT VOLUME Treasury's New 5 Per Cent Notes Rise-- Recent Issues Continue Sales U.S. Bill Price Rises | True | By John H. Allan | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/tudor-famf-351-santa-anita-victor.html | TUDOR FAMF, 35-1, SANTA ANITA VICTOR | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/mcdonald-appointed-president-of-sperry-rand-univac-division.html | McDonald Appointed President Of Sperry Rand Univac Division | True | By William D. Smith | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/senate-gop-raises-550000-at-dinner.html | SENATE G.O.P. RAISES $550,000 AT DINNER | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/reserve-policy-helps-refunding-money-market-kept-on-even-keel-for.html | RESERVE POLICY HELPS REFUNDING; Money Market Kept on Even Keel for U.S. Refinancing RESERVE POLICY HELPS REFUNDING | True | By H. Erich Heinemann | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/mother-house-to-benefit.html | Mother House to Benefit | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/orin-lehman-in-the-17th.html | Orin Lehman in the 17th | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/ford-lifts-profit-by-39-to-record-net-income-for-year-rises-to-633.html | FORD LIFTS PROFIT BY 39% TO RECORD; Net Income for Year Rises to $6.33 a Share as Sales Also Reach New High G.M. Profits Cited Sales Record Noted | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/tremor-hits-beaumont-again.html | Tremor Hits Beaumont Again | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/pony-girl-finds-winners-circle-miss-albees-filly-first-at.html | PONY GIRL FINDS WINNER'S CIRCLE; Miss Albee's Filly First at Hialeah--Returns $46.60 Served As Pony Girl Graustark Seen on Film | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/no-more-walkups.html | No More Walk-Ups | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/denial-of-welfare-for-children-of-unwed-mothers-is-assailed.html | Denial of Welfare for Children Of Unwed Mothers Is Assailed | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/deran-s-hintlian-candy-producer-55.html | DERAN S. HINTLIAN, CANDY PRODUCER, 55 | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/liberian-troops-act-in-strike.html | Liberian Troops Act in Strike | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/thais-expanding-armed-strength-us-assists-them-and-they-help-train.html | THAIS EXPANDING ARMED STRENGTH; U.S. Assists Them and They Help Train Laotians to Fight the Pathet Lao THAIS EXPANDING ARMED STRENGTH Nations Closely Tied Meo Troops Active Air Force Has 20,000 Men | True | By Hanson W. Baldwin | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/new-president-elected-at-esso-international.html | New President Elected At Esso International | True | Ferdinand Vogel | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/advertising-revamping-at-business-week-other-executive-moves.html | Advertising Revamping at Business Week; Other Executive Moves Campaign by S.A.S. New Playbill Edition Switch by Block Drug Accounts People Addenda | True | By Walter Carlsonthe New York Times Studio and Pach Brothers | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/church-fete-tomorrow.html | Church Fete Tomorrow | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/new-york-telephone-co-raises-its-net-income.html | New York Telephone Co. Raises Its Net Income | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/bank-clearings-increase.html | Bank Clearings Increase | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/bowie-plans-racing-today.html | Bowie Plans Racing Today | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/miss-dianne-l-estabrook-affianced-to-peter-r-cooke.html | Miss Dianne L. Estabrook Affianced to Peter R. Cooke | True | Special to The New York TimesLoring | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/brazils-living-cost-soared-in-january.html | BRAZIL'S LIVING COST SOARED IN JANUARY | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/rock-island-shows-14million-loss-gain-in-66-is-seen-railroads-issue.html | Rock Island Shows $1.4-Million Loss; Gain in '66 Is Seen; RAILROADS ISSUE EARNINGS FIGURES New Haven Railroad | True | By Robert E. Bedingfield | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/us-officers-see-hanoi-air-threat-defense-reported-bolstered-during.html | U.S. OFFICERS SEE HANOI AIR THREAT; Defense Reported Bolstered During Pause in Bombing Serious Air Threat Doubted Convoys Move by Day Hanoi Foresees 'Long Fight' Washington Sees Little Step-up | True | By Neil Sheehan Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/imc-to-add-plant.html | I.M.C. to Add Plant | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/london-bank-buys-a-gold-operation-kleinwort-benson-acquiring.html | LONDON BANK BUYS A GOLD OPERATION; Kleinwort Benson Acquiring Old-Line Dealing House Lineage of 200 Years | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/protests-on-rice-subside-in-india-but-leftists-in-kerala-state-plan.html | PROTESTS ON RICE SUBSIDE IN INDIA; But Leftists in Kerala State Plan New Demonstrations Gatherings Outlawed | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/de-gaulle-will-visit-moscow-late-in-june.html | De Gaulle Will Visit Moscow Late in June | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/lions-admit-players-hold-secret-meeting.html | Lions Admit Players Hold Secret Meeting | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/kosygin-arms-move-is-welcomed-by-us.html | KOSYGIN ARMS MOVE IS WELCOMED BY U.S. | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/fernande-olivier-is-dead-at-81-picassos-rose-period-model.html | Fernande Olivier Is Dead at 81; Picasso's 'Rose Period' Model | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/boast-on-bombs-is-laid-to-mississippi-klansman-house-panel-is-told.html | Boast on Bombs Is Laid to Mississippi Klansman; House Panel Is Told He Wrote Letter About Making Them and Directing Placement Now on Probation | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/cornell-turns-back-dartmouth-six-71.html | CORNELL TURNS BACK DARTMOUTH SIX, 7-1 | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/juggling-judgeships.html | Juggling Judgeships | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/music-hall-appoints-serlin.html | Music Hall Appoints Serlin | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/the-proceedings-in-washington-on-yesterday-feb-3-1966-the-president.html | The Proceedings In Washington; YESTERDAY (Feb. 3, 1966) THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY (Feb. 4, 1966) | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/2way-radios-help-air-pollution-drive-summonses-rise.html | 2-Way Radios Help Air Pollution Drive; Summonses Rise | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/television.html | Television | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/us-in-un-talks-tries-to-promote-appeals-to-hanoi-seeks-peace-move.html | U.S., IN U.N. TALKS, TRIES TO PROMOTE APPEALS TO HANOI; Seeks Peace Move Through Council, Pope, Allies and Nonaligned Nations African Delegations Confer African Views Diverge U.S., IN U.N. TALKS, ASKS PEACE MOVE Other Means Proposed New Nasser Peace Effort | True | By Drew Middleton Special To The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/bridge-easy-defensive-winners-may-not-be-cashed-easily-3-sources.html | Bridge; 'Easy' Defensive Winners May Not Be Cashed Easily 3 Sources for Setting Trick Today's Hand | True | By Alan Truscott | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/addict-bill-asked-by-city-and-state-lindsay-joins-rockefeller-in.html | ADDICT BILL ASKED BY CITY AND STATE; Lindsay Joins Rockefeller in Drafting Program Study of City Laws Need of Confinement | True | By M.s. Handler | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/leroy-sussman.html | LEROY SUSSMAN | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/traffic-summonses-soar-40-in-theater-area-parking-drive.html | Traffic Summonses Soar 40% In Theater Area Parking Drive | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/dr-emily-burr-83-psychologist-here.html | DR. EMILY BURR, 83, PSYCHOLOGIST HERE | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/bettors-baffled-then-bellicose-as-westbury-tote-board-fails.html | Bettors Baffled, Then Bellicose As Westbury Tote Board Fails | True | By Gerald Eskenazi Special To The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/kansas-city-sends-an-opera-to-venice.html | KANSAS CITY SENDS AN OPERA TO VENICE | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/snow-no-big-help-yet-to-city-water-supply.html | Snow No Big Help Yet To City Water Supply | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/bigi-arrives-on-6th-floor-at-bergdorf-black-and-white-decor.html | Bigi Arrives On 6th Floor At Bergdorf; Black and White Decor | True | The New York Times (by Edward Hausner) | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/rosy-future-predicted-for-city-by-citizens-budget-commission.html | Rosy Future Predicted for City By Citizens Budget Commission; Cartoon by Riegelman Link With Long Island Line | True | By Robert Alden | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/key-post-is-filled-by-hanover-bank.html | Key Post Is Filled By Hanover Bank | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/most-wanted-man-seized.html | 'Most Wanted Man' Seized | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/bankcity-team-to-aid-business-intelligence-unit-planned-to-help.html | BANK-CITY TEAM TO AID BUSINESS; 'Intelligence' Unit Planned to Help Lindsay Council Curb Trade Exodus In Planning Stage BANK-CITY TEAM TO AID BUSINESS | True | By Murray Illson | 1994-03-01 | RE0000658057 | B00000255792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/herbert-j-yates-85-moviemaker-is-dead.html | HERBERT J. YATES, 85 MOVIEMAKER, IS DEAD | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/editor-convicted-in-perjury-case-arkansas-newsman-plans-to-appeal.html | EDITOR CONVICTED IN PERJURY CASE; Arkansas Newsman Plans to Appeal 3-Year Sentence He Will Appeal Verdict Set Aside Represented Judge Scott | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/machen-outpointed-by-mildenberger.html | MACHEN OUTPOINTED BY MILDENBERGER | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/the-policy-setters-corporations-review-directors-role-the-board.html | The Policy Setters; Corporations Review Director's Role THE BOARD ROOM: AN EXAMINATION Harvard Men Abound | True | By Vartanig G. Vartanthe New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/bullets-set-back-hawks-by-122113.html | BULLETS SET BACK HAWKS BY 122-113 | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/a-high-tory-aide-to-visit-rhodesia-lloyd-to-discuss-crisis-and.html | A HIGH TORY AIDE TO VISIT RHODESIA; Lloyd to Discuss Crisis and Report Back to Party Talks With Smith Urged State of Emergency Extended | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/prototype-of-a-nuclear-rocket-for-space-is-tested-in-nevada-engines.html | Prototype of a Nuclear Rocket For Space Is Tested in Nevada; Engine's Performance 'Better Than Expected'-Device Could Power Mars Trip Gas Produces Thrust More Efficient in Space High Specific Impulse | True | By John Noble Wilford | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/kollsman-plans-expansion.html | Kollsman Plans Expansion | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/kapral-will-coach-coast-guard-eleven.html | KAPRAL WILL COACH COAST GUARD ELEVEN | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/sports-today-basketball-boxing-harness-racing-tennis-track-and.html | Sports Today; BASKETBALL BOXING HARNESS RACING TENNIS TRACK AND FIELD | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/us-to-attempt-landing-by-july-surveyor-lunar-program-is-beset-by.html | U.S. TO ATTEMPT LANDING BY JULY; Surveyor Lunar Program Is Beset by Difficulties Braking Rockets Tested Role in Manned Flight | True | By Harold M. Schmeck Jr. | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/mansfield-will-try-on-tuesday-to-end-filibuster-on-labor-bill.html | Mansfield Will Try on Tuesday To End Filibuster on Labor Bill | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/kurdish-leaders-seized-in-aftermath-of-slaying.html | Kurdish Leaders Seized In Aftermath of Slaying | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/britain-proposes-bill-to-force-more-date-from-corporations.html | Britain Proposes Bill to Force More Date From Corporations; Information Asked CORPORATE DETAIL SOUGHT IN BRITAIN | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/cigarette-dangerous-weapon.html | Cigarette Dangerous Weapon | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/3-die-as-plane-hits-4-homes-in-phoenix.html | 3 DIE AS PLANE HITS 4 HOMES IN PHOENIX | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/two-banks-joining-rise-in-loan-rates.html | TWO BANKS JOINING RISE IN LOAN RATES | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/coast-guard-captain-here-promoted.html | Coast Guard Captain Here Promoted | True | U.S. Coast Guard | 1994-03-01 | RE0000658057 | B00000255792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/maligned-modigliani-vindicated-knoedlers-verifies-paintingbuyers.html | Maligned Modigliani Vindicated; Knoedler's Verifies Painting-- Buyers Drop Charge Search Long and Thorough Trailed To First Owner | True | By Sanka Knox | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/rail-tonmileage-shows-36-gain-us-carloadings-decrease-27-to-total.html | RAIL TON-MILEAGE SHOWS 3.6% GAIN; U.S. Carloadings Decrease 2.7% to Total of 513,503 Loadings in Detroit | True | Special To The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/de-valeras-opponent-named.html | de Valera's Opponent Named | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/us-envoy-to-spain-sees-a-long-search-for-bomb.html | U.S. Envoy to Spain Sees A Long Search for Bomb | True | Special To The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/las-vegas-places-5million-in-bonds-herkimer-school-district-new.html | LAS VEGAS PLACES $5-MILLION IN BONDS; Herkimer School District New Smyrna Beach, Fla. | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/house-panel-votes-45-new-judgeships.html | HOUSE PANEL VOTES 45 NEW JUDGESHIPS | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/us-guidelines-stir-a-squall-in-canada-guidelines-stir-squall-in.html | U.S. Guidelines Stir A Squall in Canada; GUIDELINES STIR SQUALL IN CANADA | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/support-for-police-seen-at-low-point.html | SUPPORT FOR POLICE SEEN AT LOW POINT | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/united-nations-view-from-the-east-river-the-skeptics-to-defend.html | United Nations: View From the East River; The Skeptics To Defend Freedom? Opposing Aggression | True | By James Reston | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/comrade-ems-elamkulam-mana-sankaran-namboodiripad-man-in-the-news.html | 'Comrade E.M.S'; Elamkulam Mana Sankaran Namboodiripad Man in the News Revolt Against Caste System Arrested During Border Clash | True | David Channer | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/retail-sales-in-us-show-2-advance.html | RETAIL SALES IN U.S. SHOW 2% ADVANCE | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/senate-gets-narcotics-bill.html | Senate Gets Narcotics Bill | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/mrs-meir-named-to-party-post.html | Mrs. Meir Named to Party Post | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/2-whites-sentenced-for-flogging-of-3d.html | 2 WHITES SENTENCED FOR FLOGGING OF 3D | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/stocks-maintain-a-slight-advance-market-turns-to-downside-after.html | STOCKS MAINTAIN A SLIGHT ADVANCE; Market Turns to Downside After Strong Opening, but Clings to Small Rise GAINS EXCEED DECLINES Dow-Jones Industrials Slip, but Two Other Leading Averages Go Higher Gains at Opening STOCKS MAINTAIN A SLIGHT ADVANCE G.M. and Ford Slip | True | By J.h. Carmical | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/malcolm-witness-heard-in-secret-visitors-and-press-barred-fear-for.html | MALCOLM WITNESS HEARD IN SECRET; Visitors and Press Barred-- Fear for Life Reported Defendant Identified No Conspiracy Charged | True | By Thomas Buckley | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/porter-questioned-at-mossler-trial.html | PORTER QUESTIONED AT MOSSLER TRIAL | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/divorce-bill-backed-by-catholic-group-divorce-bill-gets-catholic.html | Divorce Bill Backed By Catholic Group; DIVORCE BILL GETS CATHOLIC BACKING Statement of Committee Hearing Set Feb. 25 | True | By Natalie Jaffethe New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/menus-for-the-weekend.html | Menus for the Weekend | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/underground-atom-test-held.html | Underground Atom Test Held | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/peronist-is-ousted-in-argentine-clash.html | PERONIST IS OUSTED IN ARGENTINE CLASH | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/theater-preview.html | Theater Preview | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/water-atop-rock-a-suffolk-mystery-for-three-decades.html | Water Atop Rock A Suffolk Mystery For Three Decades | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/hanois-peace-terms-4point-program-emerging-at-heart-of-requisites.html | Hanoi's Peace Terms; 4-Point Program Emerging at Heart Of Requisites for New Geneva Talks News Analysis Timing Seems Significant Absence of Guarantee Disappointment Voiced | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/four-killed-as-school-bus-collides-with-trucktrailer.html | Four Killed as School Bus Collides With Truck-Trailer | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/tank-truck-explodes.html | Tank Truck Explodes | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Individual Reserve Banks Assets and Liabilities in Reserve Cities | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/italys-president-will-aid-efforts-to-form-a-cabinet.html | Italy's President Will aid Efforts to Form a Cabinet | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/p-g-aide-outlines-gains.html | P. & G. Aide Outlines Gains | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/thatcher-glass-elects-chief-operating-officer.html | Thatcher Glass Elects Chief Operating Officer | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/letters-to-the-editor-of-the-times-vietnam-debate-wanted-electoral.html | Letters to the Editor of The Times; Vietnam Debate Wanted Electoral Reform Central Park Abuses Against Lottery For Right-to-Work Law Attacks on Fuel Oil Draft of Students | True | HOCH REIDDOUGLAS S. DWORKINEDWARD STEESERALPH G. LEDLEYHARRY R. LITCHFIELD, M.D.EDWARD T. HEEGCHARLES E. WARBURTON Jr. | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/las-vegas-bars-seal-design.html | Las Vegas Bars Seal Design | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/striking-dockers-ordered-to-work-judge-threatens-contempt-action-in.html | STRIKING DOCKERS ORDERED TO WORK; Judge Threatens Contempt Action in Baltimore | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/reports-on-the-health-of-khrushchev-conflict.html | Reports on the Health Of Khrushchev Conflict | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/danzer-is-victor-in-figure-skating-austrian-defeats-schwarz-keeps.html | DANZER IS VICTOR IN FIGURE SKATING; Austrian Defeats Schwarz, Keeps European Title | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/taylor-rejects-enclave-plan-gavin-says-it-is-misunderstood-taylor.html | Taylor Rejects 'Enclave' Plan; Gavin Says It Is Misunderstood; TAYLOR REJECTS 'ENCLAVE' PLAN Gavin Sees Misunderstanding GAVIN'S PUBLISHED VIEWS | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/archives/salvation-army-elects-advisory-board-chief.html | Salvation Army Elects Advisory Board Chief | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/christian-arndt-of-nyu-is-dead-exchairman-of-language-department.html | CHRISTIAN ARNDT OF N.Y.U. IS DEAD; Ex-Chairman of Language Department Was 66 Editor of Several Books Lived Awhile in China | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/universal-match-corp-names-new-director.html | Universal Match Corp. Names New Director | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/concern-in-jersey-offers-5000-for-missing-chief.html | Concern in Jersey Offers $5,000 for Missing Chief | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/landing-is-viewed-as-signaling-start-of-new-space-era-soviet-moon.html | Landing Is Viewed As Signaling Start Of New Space Era; Soviet Moon Landing Is Viewed As Signaling a New Space Era | True | By Walter Sullivan | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/news-of-realty-sale-on-e-53d-st-building-adjoining-paleys-park-site.html | NEWS OF REALTY: SALE ON E. 53D ST.; Building Adjoining Paley's Park Site Changes Hands Tenant For New Building New Yorkers in Las Vegas 20th St. House Sold Park Ave. Loan Extended Library To Be Started Business Leases Signed | True | By Byron Porterfield | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/yanks-sign-boyer-and-two-rookies-third-baseman-peterson-ferraro.html | YANKS SIGN BOYER AND TWO ROOKIES; Third Baseman, Peterson, Ferraro Agree to Terms | True | By Joseph Durso | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/factoring-houses-gaining-customers-factors-gaining-new-customers.html | Factoring Houses Gaining Customers; FACTORS GAINING NEW CUSTOMERS | True | By Leonard Sloane | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/puch-read-advance-in-title-racquets.html | PUCH, READ ADVANCE IN TITLE RACQUETS | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/kneece-cards-second-68-for-136-to-take-fourstroke-lead-in-desert.html | Kneece Cards Second 68 for 136 to Take Four-Stroke Lead in Desert Golf; M'GOWAN IN TIE WITH RULE, SIKES Three Pros Are at 140—Palmer Posts 70 to Join Six Others at 141 THE LEADING SCORES | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/four-shot-in-prison-escape.html | Four Shot in Prison Escape | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/rca-and-westinghouse-lift-price-on-tv-tubes.html | R.C.A. and Westinghouse Lift Price on TV Tubes | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/pawnbroker-sound-of-music-cited-by-protestant-film-panel.html | 'Pawnbroker,' 'Sound of Music' Cited by Protestant Film Panel | True | By A.h. Weiler | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/commodities-index-registers-03-gain.html | COMMODITIES INDEX REGISTERS 0.3 GAIN | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/smallpox-epidemics-hit-three-indian-districts.html | Smallpox Epidemics Hit Three Indian Districts | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/student-convicted-in-draft-card-case.html | STUDENT CONVICTED IN DRAFT CARD CASE | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/jones-denounces-brown-on-charge-of-housing-riches-testifies.html | JONES DENOUNCES BROWN ON CHARGE OF HOUSING RICHES; Testifies 'Archenemy' Came to Home to Ask Aid on Project for Scheuer Inquiry On for 2 Weeks Denies He Invited Brown Jones Denies Charge by Brown On Riches in Housing Projects Answers Questions Dissolved Concern Savoy's Contract Shown | True | By Edith Evans Asbury the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/proceedings-in-the-un-yesterday-feb-3-1966-general-assembly.html | Proceedings in the U.N.; YESTERDAY (Feb. 3, 1966) GENERAL ASSEMBLY SCHEDULED FOR TODAY (Feb. 4, 1966) GENERAL ASSEMBLY | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/soviet-achieves-a-soft-landing-on-moon-british-say-craft-is-sending.html | SOVIET ACHIEVES A SOFT LANDING ON MOON; BRITISH SAY CRAFT IS SENDING TV PICTURES; MOSCOW JUBILANT Scientific Reports Are Relayed to Earth by Unmanned Ship Confirmation Lacking First Details Scanty Soviet Spaceship Makes First Soft Landing on Moon and Sends Scientific Data BRITAIN REPORTS GETTING TV PHOTOS Jubilant Russians Acclaim Feat as Paving the Way to Manned Lunar Visits Distance Unknown Tass Hails 'New Stage' Scientists Replace Poets New Craft Envisioned TV Signals Reported | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/frank-pisa-fiance-of-elena-c-roosen.html | Frank Pisa Fiance Of Elena C. Roosen | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/john-marshall-84-lawyer-in-capital.html | JOHN MARSHALL, 84, LAWYER IN CAPITAL | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/robert-shaw-to-be-director-of-atlanta-symphony-choral-leader-to.html | Robert Shaw to Be Director of Atlanta Symphony; Choral Leader to Take Post Beginning in 1967 Sopkin, Orchestra's Founder, Will Retire in April | True | By. Theodore Strongin | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/us-fliers-using-copter-as-horse-airborne-scouts-in-vietnam-press.html | U.S. FLIERS USING COPTER AS 'HORSE'; Airborne Scouts in Vietnam Press Cavalry Tradition Often Draw Enemy Fire Seven More Captured | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/engineering-dean-heads-princeton-research-board.html | Engineering Dean Heads Princeton Research Board | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/us-stands-firm-on-air-liability-insists-at-icao-talks-that-limit.html | U.S. STANDS FIRM ON AIR LIABILITY; Insists at I.C.A.O. Talks That Limit Rise to $100,000 | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/pound-circulation-rose-4695000-in-the-week.html | Pound Circulation Rose 4,695,000 in the Week | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/coldwar-gi-bill-unanimously-voted-in-house-committee-house-unit.html | Cold-War G.I. Bill Unanimously Voted In House Committee; HOUSE UNIT BACKS COLD-WAR G.I. BILL | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/president-praises-soviet-on-success-johnson-praises-soviet-success.html | President Praises Soviet on Success; JOHNSON PRAISES SOVIET SUCCESS Senators Comment Reaction in House | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/disabled-freighter-limping-to-bermuda.html | DISABLED FREIGHTER LIMPING TO BERMUDA | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/dr-leon-a-hausman-77-naturalist-and-author-dies.html | Dr. Leon A. Hausman, 77, Naturalist and Author, Dies | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/heinrich-gets-steeler-post.html | Heinrich Gets Steeler Post | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/ski-areas-like-snow-they-can-bank-on-news-of-skiing.html | Ski Areas Like Snow They Can Bank On; News of Skiing | True | By Michael Strauss | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/amc-sales-decline.html | A.M.C. Sales Decline | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/humphrey-says-us-faces-long-struggle-in-asia.html | Humphrey Says U.S. Faces Long Struggle in Asia | True | By Peter Kihss | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/restaurant-adds-soupcon-of-opera-and-the-cash-register-rings.html | RESTAURANT ADDS SOUPCON OF OPERA; And the Cash Register Rings Wednesdays at Janssen's Soup Well Salted Conversational Counterpoint | True | By Dan Sullivan | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/son-to-mrs-hauptfuhrer.html | Son to Mrs. Hauptfuhrer | True | Special to The New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/step-forward-at-geneva.html | Step Forward at Geneva | True | | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-04 | 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/senate-panel-will-conduct-broad-inquiry-on-vietnam-foreign.html | Senate Panel Will Conduct Broad Inquiry on Vietnam; Foreign Relations Unit Hears David Bell at Session Today—Fulbright Inviting Critics and Packers of U.S. Policy VIETNAM INQUIRY VOTED IN SENATE Union Shop Involved Rusk Role Unlikely Mansfield Sees Pitfalls | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000658057 | B00000255792 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/an-exhibition-of-landmarks-opens-at-pepsicola-gallery.html | An Exhibition of Landmarks Opens at Pepsi-Cola Gallery | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/norman-banks-have-child.html | Norman Banks Have Child | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/vietcongs-algiers-office-gets-packages-for-gis.html | Vietcong's Algiers Office Gets Packages for G.I.'s | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/art-chinese-metalwork-at-museum-largest-of-100-items-is-only-20.html | Art: Chinese Metalwork at Museum; Largest of 100 Items Is Only 20 Inches | True | By John Canaday | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/hoffa-may-make-move-to-choose-his-successor-is-expected-to-try-to.html | Hoffa May Make Move to Choose His Successor; Is Expected to Try to Change Teamster's Constitution at Convention Next Summer | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/baseball-signings.html | BASEBALL SIGNINGS | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/kathleen-c-jackson-63-a-professor-of-economics.html | Kathleen C. Jackson, 63; A Professor of Economics | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/harden-f-taylor-an-expert-on-fish-scientist-75-who-also-held.html | HARDEN F. TAYLOR, AN EXPERT ON FISH; Scientist, 75, Who Also Held Refrigeration Patents, Dies | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/transcript-of-presidents-news-conference-on-indian-famine-and.html | Transcript of President's News Conference on Indian Famine and Vietnam War; INDIA STATEMENT | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/new-bill-attacks-city-air-pollution-measure-would-curb-use-of-soft.html | NEW BILL ATTACKS CITY AIR POLLUTION; Measure Would Curb Use of Soft Coal and Restrict Incinerator Design | True | By Charles G. Bennett | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/for-un-russian-bars-soft-landing-approach.html | For U.N., Russian Bars Soft Landing Approach | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/stock-prices-rise-third-straight-day-on-american-list.html | Stock Prices Rise Third Straight Day On American List | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/essa-sends-picture-of-earths-weather.html | ESSA SENDS PICTURE OF EARTH'S WEATHER | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/cable-from-u-thant.html | Cable From U Thant | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/stocks-advance-in-slow-session-vietnam-developments-are-in.html | STOCKS ADVANCE IN SLOW SESSION; Vietnam Developments Are in Spotlight and Volume Slumps to 7.56 Million FORD IS MOST ACTIVE Advances Outpace Declines, 707 to 485--A.T. & T. Climbs 1 , to 61 7/8 | True | By J.h. Carmical | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/television-making-sports-a-big-business.html | Television Making Sports, a Big Business | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/wagner-drawn-to-capital-by-portrait-and-politics.html | Wagner Drawn to Capital By Portrait and Politics | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/transit-authority-to-survey-strikes-effects-on-public.html | Transit Authority to Survey Strike's Effects on Public | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/a-book-merger-completed-here-simon-and-schuster-and-pocket-books.html | A BOOK MERGER COMPLETED HERE; Simon and Schuster and Pocket Books Agree | True | By Harry Gilroy | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/tv-nation-now-eyewitness-to-vietnam-debate-aids-bell-queried-for.html | TV: Nation Now Eyewitness to Vietnam Debate; A.I.D.'s Bell Queried for Six Hours | True | By Jack Gould | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/miss-judith-krieger-a-prospective-bride.html | Miss Judith Krieger a Prospective Bride | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/noparking-rule-is-extended.html | No-Parking Rule Is Extended | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/new-south-wales-gets-372.html | New South Wales Gets 372 | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/theater-preview.html | Theater Preview | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/a-floor-of-hotel-is-being-redone-for-philips-visit.html | A Floor of Hotel Is Being Redone For Philip's Visit | True | By Nan Ickeringill | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/10000-negroes-registered-in-one-county-in-alabama.html | 10,000 Negroes Registered In One County in Alabama | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/coordinator-on-rights.html | Coordinator on Rights | True | Ben Walter Heineman | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/judgeship-urged-for-rosenberg-lindsay-recommends-chief-of-higher.html | JUDGESHIP URGED FOR ROSENBERG; Lindsay Recommends Chief of Higher Education | True | By Leonard Buder | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/strong-measures-urged-by-governor-to-curb-auto-toll.html | Strong Measures Urged by Governor To Curb Auto Toll | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/books-of-the-times-out-of-the-rain-into-the-slush.html | Books of The Times; Out of the Rain, Into the Slush | True | By Conrad Knickerbocker | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/queen-boycotted-by-jagans-group-otherwise-british-guianans-give-her.html | QUEEN BOYCOTTED BY JAGAN'S GROUP; Otherwise, British Guianans Give Her Warm Welcome | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/waltzes-schlag-and-schnitzels-and-nostalgia-ball-at-waldorf-evokes.html | Waltzes, Schlag, And Schnitzels --And Nostalgia; Ball at Waldorf Evokes a Night in Vienna-- 800 Take Part | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/griffin-advances-in-squash-racquets.html | GRIFFIN ADVANCES IN SQUASH RACQUETS | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/sidelights-market-patterns-are-assessed.html | Sidelights; Market Patterns Are Assessed | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/brooklyn-negroes-harass-kennedy.html | Brooklyn Negroes Harass Kennedy | True | By Ralph Blumenthal | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/london-critics-hail-a-new-playwright.html | LONDON CRITICS HAIL A NEW PLAYWRIGHT | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/british-skaters-win-dance-title-european-crown-taken-by-ford-and.html | BRITISH SKATERS WIN DANCE TITLE; European Crown Taken by Ford and Miss Fowler | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/2-kates-on-ginza-one-of-them-sings-tokyo-toasts-shrew-and.html | 2 KATES ON GINZA; ONE OF THEM SINGS; Tokyo Toasts 'Shrew' and Spewack-Porter Musical | True | By Robert Trumbull Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/i-solisti-veneti-in-local-debut-provide-evening-in-high-camp.html | I Solisti Veneti, in Local Debut, Provide Evening in High Camp | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/coast-guard-helps-six-to-burn-draft-cards.html | Coast Guard Helps Six To Burn Draft Cards | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/work-starts-in-august-on-cup-yacht.html | Work Starts in August on Cup Yacht | True | By John Rendel | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/papiermache-now-forming-jewelry.html | Papier-Mache Now Forming Jewelry | True | By Enid Nemy | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/pumping-of-hudson-to-begin-march-20.html | PUMPING OF HUDSON TO BEGIN MARCH 20 | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/algyermcintosh.html | Algyer--McIntosh | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/rail-aide-to-head-us-rights-parley-johnson-picks-heineman-of.html | RAIL AIDE TO HEAD U.S. RIGHTS PARLEY; Johnson Picks Heineman of Chicago to Spur Meeting | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/soviet-believed-to-hold-key-to-talks-on-vietnam.html | Soviet Believed to Hold Key to Talks on Vietnam | True | By Drew Middleton Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/a-new-chief-executive-selected-by-nytronics.html | A New Chief Executive Selected by Nytronics | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/common-market-executive-proposes-bid-to-britain.html | Common Market Executive Proposes Bid to Britain | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/frederic-a-loeffler-jr-will-wed-ann-rodgers.html | Frederic A. Loeffler Jr. Will Wed Ann Rodgers | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/liechtenstein-election-begins.html | Liechtenstein Election Begins | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/british-pound-declines-here-discount-on-futures-narrows.html | British Pound Declines Here; Discount on Futures Narrows | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/us-curbs-the-use-of-2-insecticides-discovers-illegal-residues-of.html | U.S. CURBS THE USE OF 2 INSECTICIDES; Discovers Illegal Residues of Aldrin and Dieldrin | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/index-of-commodity-prices-shows-a-02-dip-at-1126.html | Index of Commodity Prices Shows a 0.2 Dip at 112.6 | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/lindsay-gives-endorsement-to-kupferman-in-the-17th-district.html | Lindsay Gives Endorsement to Kupferman in the 17th District | True | By Thomas P. Ronan | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/pollution-parley-called.html | Pollution Parley Called | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/thant-issues-a-new-appeal-for-peacekeeping-funds.html | Thant Issues a New Appeal For Peace-Keeping Funds | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/socony-mobil-clips-the-wings-on-famous-flying-red-horse.html | Socony Mobil Clips the Wings On Famous Flying Red Horse | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/welfare-pickets-assail-job-shifts-soore-city-plan-for-250-to-do.html | WELFARE PICKETS ASSAIL JOB SHIFTS; Soore City Plan for 250 to Do Hospital Interviews | True | By Natalie Jaffe | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/mayors-cautious-on-new-city-plan-25-briefed-in-washington-lindsay.html | MAYORS CAUTIOUS ON NEW CITY PLAN; 25 Briefed in Washington -Lindsay Voices Doubts | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/midlands-continue-in-cold-waves-grip.html | MIDLANDS CONTINUE IN COLD WAVES GRIP | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/bacardi-cup-is-won-by-duplin-in-miami.html | BACARDI CUP IS WON BY DUPLIN IN MIAMI | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/minimum-income-studied.html | Minimum Income Studied | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/texasstyle-aficionados-ignore-prompting-cheer-for-the-bull.html | Texas-Style Aficionados Ignore Prompting, Cheer for the Bull | True | By Robert Lipsyte Special to the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/montreal-club-advances-in-cuthbertson-bonspiel.html | Montreal Club Advances In Cuthbertson Bonspiel | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/michael-bernstein-to-marry-miss-tama-mokotoff-in-june.html | Michael Bernstein to Marry Miss Tama Mokotoff in June | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/eastern-air-lines-elects.html | Eastern Air Lines Elects | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/picture-from-moon-crust-seems-firm-porous-surface-is-dotted-by.html | Picture From Moon; Crust Seems Firm; Porous Surface Is Dotted By Oddly Shaped Rocks | True | By Walter Sullivan | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/peace-corps-names-aide.html | Peace Corps Names Aide | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/herbert-yates-of-republic-films-developer-of-cowboy-stars-dies.html | Herbert Yates of Republic Films, Developer of Cowboy Stars, Dies | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/barbara-canfield-engaged-to-wed-lawrence-hohlt-graduates-of.html | Barbara Canfield Engaged to Wed Lawrence Hohlt; Graduates of Stanford and Harvard Will Be Married on Feb. 19 | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/mariann-rocchio-fiancee-of-officer.html | Mari-Ann Rocchio Fiancee of Officer | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/television.html | Television | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/harvard-upsets-princeton-6861-tiger-five-suffers-1st-ivy-league.html | HARVARD UPSETS PRINCETON, 68-61; Tiger Five Suffers 1st Ivy League Loss of Season | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/british-tv-shows-2-photos-of-moon-scientists-delighted-by-the.html | BRITISH TV SHOWS 2 PHOTOS OF MOON; Scientists Delighted by the Quality of Soviet Shots | True | By W. Granger Blair Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/12-million-enrolled-in-medicare-drive.html | 12 MILLION ENROLLED IN MEDICARE DRIVE | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/a-subway-for-tiflis-new-metro-getting-into-difficulty-because.html | A Subway for Tiflis; New Metro Getting Into Difficulty Because Riders Stay On Too Long | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/rockefeller-and-kennedy-agree-on-seeking-aid-for-retarded.html | Rockefeller and Kennedy Agree On Seeking Aid for Retarded | True | By Martin Arnold | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/mantle-reported-better-ready-to-leave-hospital.html | Mantle Reported Better, Ready to Leave Hospital | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/don-gearheart-weds-mrs-caro-s-austin.html | Don Gearheart Weds Mrs. Caro S. Austin | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/appeals-court-chief-urges-one-prosecutor-instead-of-five-for-the.html | Appeals Court Chief Urges One Prosecutor, Instead of Five for the City | True | By Sidney E. Zion | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/booksauthors-intellectual-poser.html | Books--Authors; Intellectual Poser | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/tribute-from-de-gaulle.html | Tribute From De Gaulle | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/us-note-sent-to-algiers-believed-to-be-on-vietnam.html | U.S. Note Sent to Algiers Believed to Be on Vietnam | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/2-late-foul-shots-help-knicks-down-pistons-115-to-113.html | 2 Late Foul Shots Help Knicks Down Pistons, 115 to 113 | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/brokerage-ban-dropped-on-coast-ratemaking-group-revises-its-tariff.html | BROKERAGE BAN DROPPED ON COAST; Rate-Making Group Revises Its Tariff Proposals | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/big-african-me-church-joins-movement-for-unity.html | Big African M.E. Church Joins Movement for Unity | True | By George Dugan | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/botein-decries-judicial-haste-he-says-courts-are-losing-confidence.html | BOTEIN DECRIES JUDICIAL HASTE; He Says Courts Are Losing Confidence of the Public | True | By Will Lissner | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/summaries-of-k-of-c-meet-track-events.html | Summaries of K. of C. Meet; TRACK EVENTS | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/voting-age-amendment-asked.html | Voting Age Amendment Asked | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/talks-to-be-held-in-marine-dispute-engineers-and-lykes-bros-to.html | TALKS TO BE HELD IN MARINE DISPUTE; Engineers and Lykes Bros. to Discuss Size of Crews | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/cab-plans-to-end-travel-agent-rate.html | C.A.B. PLANS TO END TRAVEL AGENT RATE | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/johnson-to-fly-to-hawaii-to-meet-saigon-leaders-for-3day-review-of.html | JOHNSON TO FLY TO HAWAII TO MEET SAIGON LEADERS FOR 3-DAY REVIEW OF WAR; HE LEAVES TODAY Lodge, Westmoreland and 4 From Cabinet Will Attend Talks | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/ballet-the-ends-of-the-spectrum-fille-mal-gardee-and-sargasso-given.html | Ballet: The Ends of the Spectrum; 'Fille Mal Gardee' and 'Sargasso' Given | True | By Clive Barnes | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/nuptials-on-may-29-for-ellen-d-wolkin.html | Nuptials on May 29 For Ellen D. Wolkin | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/tense-costa-rica-votes-tomorrow-public-meetings-prohibited-close.html | TENSE COSTA RICA VOTES TOMORROW; Public Meetings Prohibited -- Close Election Forecast | True | By Henry Giniger Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/prison-paper-decides-to-call-everyone-mr.html | Prison Paper Decides To Call Everyone 'Mr.' | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/britain-to-speed-north-sea-gas-use-government-sets-price-and-first.html | BRITAIN TO SPEED NORTH SEA GAS USE; Government Sets Price and First Pipeline Is Ordered | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/player-with-30-on-back-9-leads-durban-golf-on-a-68.html | Player, With 30 on Back 9, Leads Durban Golf on a 68 | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/grenoble-is-given-67-bobsled-meet-benham-angry-at-failure-of-lake.html | GRENOBLE IS GIVEN '67 BOBSLED MEET; Benham Angry at Failure of Lake Placid to Get Event | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/ellington-quits-post-in-disaster-office-political-race-seen.html | Ellington Quits Post In Disaster Office; Political Race Seen | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/schriberswanson.html | Schriber--Swanson | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/patrolman-is-held-in-3-store-holdups-patrolman-held-as-store-robber.html | Patrolman Is Held In 3 Store Holdups; PATROLMAN HELD AS STORE ROBBER | True | By Jack Roth | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/st-johns-rebuffs-union-on-mediation.html | ST. JOHN'S REBUFFS UNION ON MEDIATION | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/pennsylvania-court-gives-legislature-redistricting-order.html | Pennsylvania Court Gives Legislature Redistricting Order | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/us-sues-unions-to-halt-job-bias-5-building-trades-groups-in-st.html | U.S. SUES UNIONS TO HALT JOB BIAS; 5 Building Trades Groups in St. Louis Are Accused of a Discrimination 'Pattern' | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/emerging-nations-seek-imf-shift-21-countries-bid-for-easing-of.html | EMERGING NATIONS SEEK I.M.F. SHIFT; 21 Countries Bid for Easing of Monetary Rules on World Liquidity | True | By Kathleen McLaughlin Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/distribution-center-planned-in-midtown-distribution-site-in-midtown.html | Distribution Center Planned in Midtown; DISTRIBUTION SITE IN MIDTOWN ASKED | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/gallagher-winner-of-nordic-ski-race.html | GALLAGHER WINNER OF NORDIC SKI RACE | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/mnamara-balks-at-public-inquiry-morse-angry-as-secretary-says.html | M'NAMARA BALKS AT PUBLIC INQUIRY; Morse Angry as Secretary Says Testimony on War Might Harm Security | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/lumber-production-advanced-for-week.html | LUMBER PRODUCTION ADVANCED FOR WEEK | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/johnson-triumphs-in-racquets-event.html | JOHNSON TRIUMPHS IN RACQUETS EVENT | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/army-sextet-led-by-eklund-sets-back-hamilton-143.html | Army Sextet, Led by Eklund, Sets Back Hamilton, 14-3 | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/jordaniansaudi-accord-angers-arab-socialists.html | Jordanian-Saudi Accord Angers Arab Socialists | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/flexible-tax-increase.html | Flexible Tax Increase | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/to-the-right-of-verword.html | To the Right of Verword | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/expansion-moves-are-slated-by-wide-variety-of-industries.html | Expansion Moves Are Slated By Wide Variety of Industries | True | By Gerd Wilcke | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/world-biathlon-title-won-by-norwegian-carpenter.html | World Biathlon Title Won By Norwegian Carpenter | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/teamsters-study-bid-to-athletes-hoffa-union-weighs-organizing-drive.html | Teamsters Study Bid to Athletes; Hoffa Union Weighs Organizing Drive for Pro Players | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/chrysler-strike-ended.html | Chrysler Strike Ended | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/new-german-cargo-vessel-makes-her-first-trip-here.html | New German Cargo Vessel Makes Her First Trip Here | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/june-walker-65-first-lorelei-lee-broadway-star-diesin26-gentlemen.html | JUNE WALKER, 65, FIRST LORELEI LEE; Broadway Star Dies--in'26 'Gentlemen Prefer Blondes' | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/shooting-inquiry-is-joined-by-fbi-mafia-background-sought-for.html | SHOOTING INQUIRY IS JOINED BY F.B.I.; Mafia Background Sought For Mystery in Ridgewood | True | By Charles Grutzner | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/bowie-reopening-draws-7945-fans-minstrel-magic-returns-36-track.html | BOWIE REOPENING DRAWS 7,945 FANS; Minstrel Magic Returns $36 --Track Cleared of Snow | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/ministers-fall-disturbs-israel-dispute-on-the-way-eshkol-ousted.html | MINISTER'S FALL DISTURBS ISRAEL; Dispute on the Way Eshkol Ousted Joseph Persists | True | By James Feron Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/rev-anthony-j-guzik.html | REV. ANTHONY J. GUZIK | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/kneeces-lead-cut-to-2-strokes-in-desert-golf-as-casper-gets-65-for.html | Kneece's Lead Cut to 2 Strokes in Desert Golf as Casper Gets 65 for 207; SANDERS IS THIRD AFTER 54 HOLES Kneece Cards a 69 for 205 Total With 2 Rounds to Go in $100,000 Tourney | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/a-horse-for-all-seasons-is-seen-evolving-from-earl-trot-start.html | A Horse for All Seasons Is Seen Evolving From Earl Trot Start | True | By Steve Cady Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/133-japanese-on-airliner-die-as-it-crashes-into-tokyo-bay-boeing.html | 133 Japanese on Airliner Die As It Crashes Into Tokyo Bay; Boeing 727 Was Approaching Airport-- Accident Worst Involving One Plane | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/yale-triumphs-over-harvard-tensies-to-fivesies.html | Yale Triumphs Over Harvard, Tensies to Fivesies | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/alabama-klan-leader-refuses-to-talk-about-liuzzo-slaying-pleads-thc.html | Alabama Klan Leader Refuses To Talk About Liuzzo Slaying; Pleads the Fifth Amendment Before House Investigators on Church Burning, Too | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/swiss-concur-in-papal-step-for-vietnam-peace-parley.html | Swiss Concur in Papal Step For Vietnam Peace Parley | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/connally-files-in-austin-for-3d-term-as-governor.html | Connally Files in Austin For 3d Term as Governor | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/questions-on-sex-in-school-decried-donovan-to-make-personal-study.html | QUESTIONS ON SEX IN SCHOOL DECRIED; Donovan to Make Personal Study of Bronx Test | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/legality-of-vietnam-war-questioned.html | Legality of Vietnam War Questioned | True | By Douglas Robinson | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/benvenuti-beats-fullmer-in-rome-outpoints-don-in-12-rounds-to.html | BENVENUTI BEATS FULLMER IN ROME; Outpoints Don in 12 Rounds to Remain Undefeated | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/profit-increased-by-weyerhaeuser-earnings-jump-by-23-sales-top.html | PROFIT INCREASED BY WEYERHAEUSER; Earnings Jump by 23% - Sales Top $700-Million | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/us-to-increase-grain-shipments-for-india-famine-johnson-orders.html | U.S. TO INCREASE GRAIN SHIPMENTS FOR INDIA FAMINE; Johnson Orders Movement of 3 Million Tons, Nearly Doubling Year's Relief | True | By Felix Belair Jr. Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/first-step-in-monetary-reform.html | First Step in Monetary Reform | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/hialeah-results-miami.html | Hialeah Results; MIAMI | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/benefit-on-saturday-for-mt-st-vincent.html | Benefit on Saturday For Mt. St. Vincent | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/guard-units-report-clothing-shortage.html | GUARD UNITS REPORT CLOTHING SHORTAGE | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/realty-group-in-3year-pact-with-building-service-union.html | Realty Group in 3-Year Pact With Building Service Union | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/600-spanish-march-in-antius-protest.html | 600 SPANISH MARCH IN ANTI-U.S. PROTEST | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/1000-indonesians-protest-against-us-and-red-china.html | 1,000 Indonesians Protest Against U.S. and Red China | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/bridge-confidence-in-his-partner-makes-a-result-merchant.html | Bridge;; Confidence in His Partner Makes a 'Result Merchant' | True | By Alan Truscott | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/columbia-routs-yale-five10290-lions-avenge-earlier-defeat-and-gain.html | COLUMBIA ROUTS YALE FIVE,102-90; Lions Avenge Earlier Defeat and Gain Tie for Ivy Lead | True | By Lloyd E. Millegan Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/farrell-crothers-and-herb-german-win-feature-k-of-c-races-at-garden.html | Farrell, Crothers and Herb German Win Feature K. of C. Races at Garden; ST. JOHN'S STAR TAKES 1,000 AGAIN Time of 2:08.7 is Best of His Career-- Crothen's 1:51.8 Ties Meet Mark in 880 | True | By Frank Litsky | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/li-bus-talks-snagged.html | L.I. Bus Talks Snagged | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/policeman-is-heard-at-malcolm-x-trial.html | POLICEMAN IS HEARD AT MALCOLM X TRIAL | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/fees-at-clinics-a-key-issue.html | Fees at Clinics a Key Issue | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/katanga-action-recalled.html | Katanga Action Recalled | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/miss-suzanne-reybine-betrothed-to-james-fay.html | Miss Suzanne Reybine Betrothed to James Fay | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/malays-and-thais-in-drive-on-reds-complete-plans-to-intensify.html | MALAYS AND THAIS IN DRIVE ON REDS; Complete Plans to Intensify Operations Along Border | True | By Seth S. King Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/woman-tabbed-as-a-scofflaw-by-computer-wins-court-case.html | Woman Tabbed as a Scofflaw By Computer Wins Court Case | True | By Murray Schumach | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/new-director-named-by-mack-trucks-inc.html | New Director Named By Mack Trucks, Inc. | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/clay-to-defend-heavyweight-title-against-terrell-in-chicago-on.html | Clay to Defend Heavyweight Title Against Terrell in Chicago on March 29; CHAMPION'S CAMP YIELDS ON DATE Signing Is Surprise to His Backers—Clay Will Get 50 Per Cent of Receipts | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/car-called-plant-at-mossler-trial.html | CAR CALLED 'PLANT' AT MOSSLER TRIAL | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/israeli-copters-save-60-trapped-in-big-fire.html | Israeli Copters Save 60 Trapped in Big Fire | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/bonds-happy-ending-of-tragic-5-story-surprises-dealers-big-us.html | Bonds: Happy Ending of Tragic 5' Story Surprises Dealers; BIG U.S. REFUNDING TURNS TO SUCCESS Doubts Based on Price Dip for 'When-Issued' Notes Dispelled by Results | True | By John H. Allan | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/new-winter-repertory-theater-is-welcomed-by-asbury-park.html | New Winter Repertory Theater Is Welcomed by Asbury Park | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/jersey-city-teachers-seek-to-divert-young-applicants.html | Jersey City Teachers Seek To Divert Young Applicants | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/canberra-holds-firm-on-veto-of-ironore-deal-with-japan.html | Canberra Holds Firm on Veto Of Iron-Ore Deal With Japan | True | By Tillman Durdin Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/atlas-credit-planning-merger-with-sunset-petroleum-corp.html | Atlas Credit Planning Merger With Sunset Petroleum Corp. | True | By William M. Freeman | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/a-board-to-strengthen.html | A Board to Strengthen | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/savings-and-loan-group-seeks-legislation-for-growth-in-state.html | Savings and Loan Group Seeks Legislation for Growth in State | True | By H. Erich Heinemann | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/harvard-crimsons-girl-editor-is-no-match-for-yalie-at-jacks.html | Harvard Crimson's Girl Editor Is No Match for Yalie at Jacks | True | By William E. Farrell Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/village-razed-one-dead-in-central-greece-quake.html | Village Razed, One Dead In Central Greece Quake | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/hilton-hotels-elects-barron-hilton-chief.html | Hilton Hotels Elects Barron Hilton Chief | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/officials-of-pro-teams-wary-over-the-plans-for-union-ties.html | Officials of Pro Teams Wary Over the Plans for Union Ties | True | By Deane McGowen | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/us-sending-barges-and-tugs-to-reduce-vietnam-port-delay.html | U.S. Sending Barges And Tugs to Reduce Vietnam Port Delay | True | By Hanson W. Baldwin | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/foremost-dairies-expects-completion-of-share-deal.html | Foremost Dairies Expects Completion of Share Deal | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/new-device-is-set-for-iceberg-hunt-detector-to-be-installed-on.html | NEW DEVICE IS SET FOR ICEBERG HUNT; Detector to Be Installed on Planes for Annual Patrol | True | By Werner Bamberger | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/us-gets-portrait-of-mrs-roosevelt.html | U.S. GETS PORTRAIT OF MRS. ROOSEVELT | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/money.html | Money | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/williams-bros-raises-earnings-unaudited-net-income-soars-to-8283000.html | WILLIAMS BROS. RAISES EARNINGS; Unaudited Net Income Soars to $8,283,000 for 1965 | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/8-are-killed-4-injured-as-blaze-destroys-old-hotel-in-wisconsin.html | 8 Are Killed, 4 Injured as Blaze Destroys Old Hotel in Wisconsin | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/naval-architects-promote-ship-stabilization-expert.html | Naval Architects Promote Ship Stabilization Expert | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/rumania-is-lifting-restrictions-on-hungarians-in-transylvania-seeks.html | Rumania Is Lifting Restrictions On Hungarians in Transylvania; Seeks to Reduce Tensions Involving Minority in Disputed Territory | True | By David Binder Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/commodities-copper-futures-jump-as-us-postpones-bid-to-sell.html | Commodities: Copper Futures Jump as U.S. Postpones Bid to Sell Stockpiled Metal; CONTRACTS CLIMB 2C LIMIT FOR DAY Prices for Potatoes Rise-- Forecast of High Exports Sends Soybeans Up | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/charles-loeb-pipes-acquired.html | Charles Loeb Pipes Acquired | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/dr-fn-sudak-37-studied-live-sharks.html | DR. F.N. SUDAK, 37, STUDIED LIVE SHARKS | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/judge-dismisses-voting-act-suit-calls-law-unconstitutional-in.html | JUDGE DISMISSES VOTING ACT SUIT; Calls Law Unconstitutional in Louisiana Decision | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/st-laurent-rue-de-la-west-42d.html | St. Laurent: rue de la West 42d | True | By Gloria Emerson Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/belgian-government-halts-aid-to-ford-tractor-unit.html | Belgian Government Halts Aid to Ford Tractor Unit | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/politicians-and-scientists-join-in-hailing-soviet-achievement.html | Politicians and Scientists Join In Hailing Soviet Achievement | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/mps-death-hints-a-march-election-advisers-are-telling-wilson-time.html | M.P.'S DEATH HINTS A MARCH ELECTION; Advisers Are Telling Wilson Time Is Propitious | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/cleansing-new-york-air.html | Cleansing New York Air | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/roman-brother-4to5-favorite-heads-field-of-9-today-for-seminole-at.html | ROMAN BROTHER 4-TO-5 FAVORITE; Heads Field of 9 Today for Seminole at Hialeah | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/fbi-is-ordered-to-resume-hunt-for-mit-student.html | F.B.I. Is Ordered To Resume Hunt For M.I.T. Student | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/bishop-pikes-son-is-believed-a-suicide-in-broadway-hotel-bishop.html | Bishop Pike's Son Is Believed A Suicide in Broadway Hotel; BISHOP PIKE'S SON BELIEVED SUICIDE | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/maryland-classroom-is-course-for-77-pro-golfing-fledglings.html | Maryland Classroom Is Course For 77 Pro Golfing Fledglings | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/broadcast-revenues-building-earnings-in-the-industry-television.html | Broadcast Revenues Building Earnings in the Industry; TELEVISION PUTS PROFIT IN SPORTS | True | By Peter Thompson | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/mediation-at-st-johns.html | Mediation at St. John's | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/us-officials-deny-report-westmoreland-faces-shift.html | U.S. Officials Deny Report Westmoreland Faces Shift | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/60-cars-qualify-for-daytona-race-ford-mark-ii-leads-trials-for-24.html | 60 CARS QUALIFY FOR DAYTONA RACE; Ford Mark II Leads Trials for 24-Hour Event | True | By Frank M. Blunk Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/senate-to-vote-on-labor-debate-mansfield-files-petition-but-closure.html | SENATE TO VOTE ON LABOR DEBATE; Mansfield Files Petition, but Closure Is Not Expected | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/russians-delay-releasing-pictures-of-the-moon-no-explanation-is.html | Russians Delay Releasing Pictures of the Moon; No Explanation Is Given as Spaceship Sends Back More Lunar Scientific Data | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/at-long-last-hitchens-english-landscape-painter-73-has-first-us.html | At Long Last, Hitchens; English Landscape Painter, 73, Has First U.S. Exhibition at Poindexter Gallery | True | By Hilton Kramer | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/city-will-attack-slum-in-brooklyn-price-pledges-broad-effort-for-39.html | CITY WILL ATTACK SLUM IN BROOKLYN; Price Pledges Broad Effort for 39 Square Blocks in East New York | True | By Philip H. Dougherty | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/harry-g-kimber-73-toronto-publisher.html | HARRY G. KIMBER, 73, TORONTO PUBLISHER | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/three-named-by-pan-am.html | Three Named by Pan Am | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/bonn-to-curtail-award-of-medals-news-brings-dismay-to-the.html | BONN TO CURTAIL AWARD OF MEDALS; News Brings Dismay to the Diplomatic Community | True | By Philip Shabecoff Special to the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/mrs-j-libman-block-is-married-to-lawyer.html | Mrs. J. Libman Block Is Married to Lawyer | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/brutality-is-laid-to-kerala-police-towns-stores-shut-in-silent.html | BRUTALITY IS LAID TO KERALA POLICE; Town's Stores Shut in Silent Protest of Anti-Riot Action | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/dairy-council-elects-four.html | Dairy Council Elects Four | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/exbatista-official-held-in-policy-raid.html | EX-BATISTA OFFICIAL HELD IN POLICY RAID | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/santa-anita-results.html | Santa Anita Results | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/barker-sets-back-barrick-to-gain-tennis-semifinals.html | Barker Sets Back Barrick To Gain Tennis Semi-Finals | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/connor-names-deputy-aide.html | Connor Names Deputy Aide | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/topics-woodrow-wilson-remembered.html | Topics: Woodrow Wilson Remembered | True | By James T. Farrell | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/treasury-places-65billion-of-5s-officials-pleased-by-public.html | TREASURY PLACES $6.5-BILLION OF 5S; Officials Pleased by Public Acceptance of New Notes in Massive Refunding KEY OBJECTIVE ACHIEVED Demand for Cash for Issues Coming Due Soon Held No Problem in Financing | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/cbs-reports-to-air-state-divorce-controversy.html | 'C.B.S. Reports' to Air State Divorce Controversy | True | By George Gent | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/experts-say-us-leads-in-science-overall-gap-seen-widening-fewer.html | EXPERTS SAY U.S. LEADS IN SCIENCE; Over-All Gap Seen Widening --Fewer Soviet Abstracts | True | By Thomas O'Toole | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/helen-hoerle.html | HELEN HOERLE | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/928-lawyers-jam-courtroom-here-us-appeals-ceremony-is-ultimate-of.html | 928 LAWYERS JAM COURTROOM HERE; U.S. Appeals Ceremony Is Ultimate of Togetherness | True | By Edward Ranzal | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/city-hall-taking-teachers-on-loan-leaves-with-pay-granted-by-board.html | CITY HALL TAKING TEACHERS ON LOAN; Leaves With Pay Granted by Board in Deepening of Rift With University | True | By Martin Tolchin | 1994-03-01 | RE0000649484 | B00000240313 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/jockey-charged-in-tax-case.html | Jockey Charged in Tax Case. | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/new-danish-furniture-comes-to-town.html | New Danish Furniture Comes to Town | True | By Rita Reif | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/lucius-beebe-newspaper-columnist-author-and-bon-vivant-dies-at-63.html | Lucius Beebe, Newspaper Columnist, Author and Bon Vivant, Dies at 63 | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/stock-prices-on-london-exchange-advance-slightly-in-brisk-trading.html | Stock Prices on London Exchange Advance Slightly in Brisk Trading; BUYING IS HEAVY IN STEEL ISSLES Oils Move Higher on News of North Sea Gas Price--Share Indexes Rise | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/critics-in-israel-cool-to-oliver-but-antisemitism-is-not-an-issue.html | CRITICS IN ISRAEL COOL TO 'OLIVER'; But Anti-Semitism Is Not an Issue in Reviews of Musical | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/rhodesia-opens-an-office-in-us-information-center-causes-distress.html | RHODESIA OPENS AN OFFICE IN U.S.; Information Center Causes Distress in Washington | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/dr-gilbert-h-grosvenor-dies-head-of-national-geographic-90-editor.html | Dr. Gilbert H. Grosvenor Dies; Head of National Geographic, 90; Editor of Magazine 55 Years Introduced Photos, Increased Circulation to 4.5 Million | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/anaconda-company-elects.html | Anaconda Company Elects | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/us-to-aid-korean-institute.html | U.S. to Aid Korean Institute | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/synthetic-bladder-devised-for-human-variety-of-patents-issued.html | Synthetic Bladder Devised for Human; Variety of Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/strike-threat-ousts-cabinet-in-belgium-belgian-cabinet-resigns-in.html | Strike Threat Ousts Cabinet in Belgium; BELGIAN CABINET RESIGNS IN CRISIS | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/de-gaulle-and-vietnam-general-sees-a-role-as-peacemaker-but-he-is.html | De Gaulle and Vietnam; General Sees a Role as Peacemaker But He Is Wary of Acting Too Soon | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/britain-gearing-for-giro-system-money-transactions-through-post.html | BRITAIN GEARING FOR GIRO SYSTEM; Money Transactions Through Post Office Planned | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/mayor-criticized-by-puerto-ricans-lack-of-appointments-to-policy.html | MAYOR CRITICIZED BY PUERTO RICANS; Lack of Appointments to Policy Positions Deplored | True | By Paul Hofmann | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/problem-held-one-for-us.html | Problem Held One for U.S. | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/broderick-claims-citys-confidence-core-reply-hes-out-of-his.html | BRODERICK CLAIMS CITYS CONFIDENCE; CORE Reply: He's Out of His Cotton-Picking Mind' | True | By Eric Pace | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/lynd-in-england-assails-us-policy-in-vietnam-on-tv.html | Lynd, In England, Assails U.S. Policy In Vietnam on TV | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/transportation-center-names-head.html | Transportation Center Names Head | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/damaged-freighter-being-kept-afloat.html | DAMAGED FREIGHTER BEING KEPT AFLOAT | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/saigon-jails-3-girls-as-spies.html | Saigon Jails 3 Girls as Spies | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/dominican-crises-keep-bunker-busy-hotline-phones-summon-us-mediator.html | DOMINICAN CRISES KEEP BUNKER BUSY; Hot-Line Phones Summon U.S. Mediator for Talks | True | By Edward C. Burks Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/pan-am-heliport-cloud-9-on-midtown-roof-rooftop-pad-is-a-delight-to.html | Pan Am Heliport: Cloud 9 on Midtown Roof; Rooftop Pad Is a Delight To Riders | True | By Edward Hudson | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/fete-at-newport-to-stay-on-slope-wein-to-construct-facilities.html | FETE AT NEWPORT TO STAY ON SLOPE; Wein to Construct Facilities Opposite Naval Base | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/soviet-scores-edward-kennedy.html | Soviet Scores Edward Kennedy | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/bank-theft-suspect-gives-up.html | Bank Theft Suspect Gives Up | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/clash-over-scelba-hurts-moro-effort.html | CLASH OVER SCELBA HURTS MORO EFFORT | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/plainclothes-man-on-wiretap-duty-kills-himself-shooting-in-rca.html | Plainclothes Man on Wiretap Duty Kills Himself; Shooting in R.C.A. Building May Have Been Accident, According to Broderick | True | By Homer Bigart | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/britain-shifts-train-robbers.html | Britain Shifts Train Robbers | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/wildcat-strikers-face-ila-action-gleason-schedules-hearings-on.html | WILDCAT STRIKERS FACE I.L.A. ACTION; Gleason Schedules Hearings on Baltimore Walkout | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/gutnikov-soviet-violinist-plays-at-philharmonic-cool-control-is.html | Gutnikov, Soviet Violinist, Plays at Philharmonic; Cool Control Is Keynote, but Some Pieces Disappoint | True | By Raymond Ericson | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/fire-records.html | Fire Records | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/dentists-denounce-group-on-fluoride.html | DENTISTS DENOUNCE GROUP ON FLUORIDE | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/zorin-fails-to-present-lenin-prize-to-picasso.html | Zorin Fails to Present Lenin Prize to Picasso | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/inactivity-perils-market-in-beirut-lack-of-trading-in-shares-may.html | INACTIVITY PERILS MARKET IN BEIRUT; Lack of Trading in Shares May Force Its Closing | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/democrats-raise-alabama-filing-fee.html | DEMOCRATS RAISE ALABAMA FILING FEE | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/divisionsize-unit-widens-gi-drive-on-vietnam-coast-divisionsize.html | Division-Size Unit Widens G.I. Drive On Vietnam Coast; Division-Size Unit Widens G.I. Drive | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/lindsay-hopes-dashed-gym-is-bunch-of-junk.html | Lindsay Hopes Dashed; Gym Is 'Bunch of Junk' | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/space-officials-doubt-moon-lag-difficult-to-say-who-leads-humphrey.html | SPACE OFFICIALS DOUBT MOON LAG; Difficult to Say Who Leads, Humphrey Declares | True | By John Noble Wilford Special To the New York Times | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/zabaleta-presents-4-centuries-of-harp.html | ZABALETA PRESENTS 4 CENTURIES OF HARP | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-05 | 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/kings-point-turns-back-cw-post-five-by-8370.html | Kings Point Turns Back C.W. Post Five by 83-70 | True | | 1994-03-01 | RE0000649484 | B00000240313 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/new-union-first-in-county-wins-mississippi-contract.html | New Union, First in County, Wins Mississippi Contract | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/skate-title-won-by-miss-heitzer-austrian-girl-is-first-on-cards-of.html | SKATE TITLE WON BY MISS HEITZER; Austrian Girl Is First on Cards of All 9 Judges | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/bigger-arms-outlay-facing-australians.html | BIGGER ARMS OUTLAY FACING AUSTRALIANS | True | Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/margaret-p-smith-becomes-affianced.html | Margaret P. Smith Becomes Affianced | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/record-gator-bowl-windfall.html | Record Gator Bowl Windfall | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/26-schools-acquire-naia-mebership.html | 26 SCHOOLS ACQUIRE N.A.I.A. MEBERSHIP | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/perillat-captures-aosta-cup-slalom.html | PERILLAT CAPTURES AOSTA CUP SLALOM | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/american-from-paris-distinguished-survey.html | American From Paris; Distinguished Survey | True | By Howard Klein | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/deicing-of-jets-is-major-expense.html | De-Icing of Jets Is Major Expense | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/news-and-notes-from-the-field-of-travel-in-second-place.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; In Second Place | True | Michael Strauss | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/armys-five-with-strong-defensive-performance-upsets-penn-state-5939.html | Army's Five, With Strong Defensive Performance, Upsets Penn State, 59-39; LOSERS ARE HELD TO 2 GOALS IN HALF Cadets, With Silliman or Sidelines, Score Their 12th Victory of Season Penn State Crumples | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/will-there-be-easier-divorce.html | Will There Be Easier Divorce? | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/a-correction-121499904.html | A CORRECTION | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/towboat-launched-by-national-marine.html | TOWBOAT LAUNCHED BY NATIONAL MARINE | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/nickerson-to-run-for-governorship-nassau-official-due-to-say-this.html | NICKERSON TO RUN FOR GOVERNORSHIP; Nassau Official Due to Say This Week That He Seeks Democratic Nomination 'Widest Exposure' Sought NICKERSON PLANS NOMINATION RACE O'Connor's Edge Conceded Sent Snow-Removal Vehicles | True | By Ronald Maioranathe New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/2-us-players-gain-in-squash-racquets.html | 2 U.S. PLAYERS GAIN IN SQUASH RACQUETS | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/new-for-the-home-door-bottom.html | New For the Home; DOOR BOTTOM | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/new-arrivals.html | NEW ARRIVALS | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/ghana-opens-glass-factory.html | Ghana Opens Glass Factory | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/church-and-party-in-poland-can-they-coexist-sermon-cited-rallying.html | Church and Party in Poland: Can They Coexist?; Sermon Cited Rallying Point | True | By Henry Kamm Special To the New York Timesuropress--Pixcamera Press--Pix | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/opinion-at-home-and-abroad-vietnam-and-un.html | Opinion at Home and Abroad; VIETNAM AND U.N. | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/donald-f-hyde-is-dead-at-56-book-and-manuscript-collector-lawyer.html | Donald F. Hyde is Dead at 56; Book and Manuscript Collector; Lawyer Owned a Treasure of Samuel Johnson and Oscar Wilde Items | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/leatherneck-ball-will-raise-funds-for-student-aid-feb-25-waldorf.html | Leatherneck Ball Will Raise Funds For Student Aid; Feb. 25 Waldorf Event to Mark Half-Century of Marine Reserve | True | Will Weissberg | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/hedy-lamarr-after-the-fall-hanging-on.html | Hedy Lamarr, After the Fall; Hanging On | True | By Peter Bart | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/arthur-j-putnam-retired-editor-72.html | ARTHUR J. PUTNAM, RETIRED EDITOR, 72 | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/yale-tops-dartmouth-42.html | Yale Tops Dartmouth, 4-2 | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/miss-burka-is-ahead-in-canadian-skating.html | MISS BURKA IS AHEAD IN CANADIAN SKATING | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/armenia-replaces-party-chief.html | Armenia Replaces Party Chief | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/flying-hat-6-length-victor-as-lincoln-downs-opens.html | Flying Hat 6-Length Victor As Lincoln Downs Opens | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/the-afrikaner-feels-lonely-in-the-world-the-afrikaner-feels-lonely.html | The Afrikaner Feels Lonely in the World; The Afrikaner Feels Lonely | True | By Joseph Lelyveld | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/soviet-pushes-licensing-of-products-in-us-soviet-is-pushing-product.html | Soviet Pushes Licensing of Products in U.S.; SOVIET IS PUSHING PRODUCT LICENSES Letters and Telegrams Special Rates | True | By Gerd Wilckessoviet Export Magazine | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/carol-ann-krauth-bride.html | Carol Ann Krauth Bride | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/city-speeds-action-for-tenant-relief.html | CITY SPEEDS ACTION FOR TENANT RELIEF | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/mary-a-hudson-and-a-physician-will-be-married-teacher-in-atlanta.html | Mary A. Hudson And a Physician Will Be Married; Teacher in Atlanta and Dr. Samuel Lathan Jr. Are Engaged to Wed | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/minnesota-triumphs-6661.html | Minnesota Triumphs, 66-61 | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/janet-blass-married-to-william-junkin.html | Janet Blass Married To William Junkin | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/whats-the-real-goal-of-this-girl-with-green-eyes.html | What's the Real Goal of This Girl With Green Eyes? | True | By Howard Thompson | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/japan-offers-uar-a-50million-loan.html | Japan Offers U.A.R. A $50-Million Loan | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/abitibi-names-officers.html | Abitibi Names Officers | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/mather-named-bears-scout.html | Mather Named Bears' Scout | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/now-the-cru-new-currency-for-trade-currency-on-demand.html | Now the 'Cru'? New Currency For Trade; Currency on Demand | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/bonnies-beat-depaul-7369.html | Bonnies Beat DePaul, 73-69 | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/an-eskimo-joins-canadian-council-new-legislator-presses-for.html | AN ESKIMO JOINS CANADIAN COUNCIL; New Legislator Presses for Development of North | True | By Jay Walz Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/royals-to-play-76ers-march-4.html | Royals to Play 76ers March 4 | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/planned-parenthood-names-2-anniversary-oochairmen.html | Planned Parenthood Names 2 Anniversary Co-Chairmen | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/lectures-and-courses-slide-lecture.html | Lectures And Courses; SLIDE LECTURE | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/katharine-p-abramovitz-is-wed-to-john-coleman-architects-daughter.html | Katharine P. Abramovitz Is Wed to John Coleman; Architect's Daughter Bride of Fellow Archeologist | True | Gabor Esler | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/letters-to-the-editor-of-the-times-world-court-opinion-on-war.html | Letters to the Editor of The Times; World Court Opinion on War | True | ROGER PINTO | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/columbia-downs-yale-in-fencing-lion-swordsmen-win-234-for-28th.html | COLUMBIA DOWNS YALE IN FENCING; Lion Swordsmen Win, 23-4, For 28th Straight Triumph | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/longshoremen-end-strike-in-baltimore.html | LONGSHOREMEN END STRIKE IN BALTIMORE | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/fulbright-stand-splits-arkansas-senators-vietnam-criticism-produces.html | FULBRIGHT STAND SPLITS ARKANSAS; Senator's Vietnam Criticism Produces Mixed Reaction An Open Secret An Aid to the Senator Many Are Grateful | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/poland-has-seen-the-future-life-is-difficult-hard-and-gray-with-no.html | Poland Has Seen The Future; 'Life Is Difficult, Hard and Gray, With No Improvement in Sight' | True | By David Halberstam | 1994-03-01 | RE0000649485 | B00000240314 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/big-coin-holdup-in-liverpool.html | Big Coin Holdup in Liverpool | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/moves-for-peace.html | Moves For Peace | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/candace-carlisle-of-harvard-sets-marriage-in-june-masters-candidate.html | Candace Carlisle Of Harvard Sets Marriage in June; Master's Candidate and Warren Rasmussen, a Ph.D. Student, to Wed | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/92-maritime-students-win-official-ratings-in-bronx.html | 92 Maritime Students Win Official Ratings in Bronx | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/romanticism-and-the-modern-mind-disturbed-broken-lines-neglected.html | Romanticism and The Modern Mind; Disturbed Broken Lines Neglected Field Crying Need | True | By Harold C. Schonberg | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/wide-to-right-and-faultless-light-capture-divisions-of-bowie.html | Wide to Right and Faultless Light Capture Divisions of Bowie Handicap; CULMONE ABOARD 6-TO-5 FAVORITE Wide to Right Is 3/4-Length Victor--Faultless Light, Lee Up, Pays $15.80 | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/personality-conciliatory-force-in-banking-reserve-bank-chief-is.html | Personality; Conciliatory Force in Banking, Reserve Bank Chief Is Mild-Mannered in Important Role | True | By H. Erich Heinemann | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/parole-violator-captured.html | Parole Violator Captured | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/belgian-king-asks-premier-to-stay-urges-last-effort-to-end-dispute.html | BELGIAN KING ASKS PREMIER TO STAY; Urges 'Last Effort' to End Dispute With Doctors | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/school-violence-arouses-chicago-southside-site-of-stabbings-and.html | SCHOOL VIOLENCE AROUSES CHICAGO; Southside Site of Stabbings and Attacks on Teachers Two Are Slashed Other Disorders | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/bomb-at-us-consuls-home.html | Bomb at U.S. Consul's Home | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/johnson-arrives-for-hawaii-talks-with-saigon-aides-washington-views.html | JOHNSON ARRIVES FOR HAWAII TALKS WITH SAIGON AIDES; Washington Views Meeting as a Vote of Confidence in Ky's Government RURAL REFORM IS TOPIC U.S. Is Also Expected to Get New Estimate of Build-Up Needed to Rout Foe | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/education-more-pros-and-cons-on-value-of-iq-tests.html | Education; More Pros and Cons On Value of I.Q. Tests | True | By Fred M. Hechinger | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/new-guinea-city-makes-comeback-rabaul-destroyed-in-war-retains-its.html | NEW GUINEA CITY MAKES COMEBACK; Rabaul, Destroyed in War, Retains Its Old Charm | True | By Tillman Durdin Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/equation-of-opposites-equation-of-opposites.html | Equation Of Opposites; Equation of Opposites | True | By Thomas S. Szasz | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/television-this-week.html | Television This Week | True | Walter Dombrow | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/knicks-set-back-76ers-120-to-113-stallworth-and-bryant-excel-kings.html | KNICKS SET BACK 76ERS, 120 TO 113; Stallworth and Bryant Excel --Kings Point Wins KNICKS SET BACK 76ERS, 120 TO 113 Knicks on Target | True | By Leonard Koppettthe New York Times (BY JOHN ORRIS) | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/a-smash-season-miami-beach-counts-its-blessings-in-cash-en-route-to.html | A SMASH SEASON; Miami Beach Counts Its Blessings In Cash En Route to the Bank | True | By Agnes Ash | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/maria-simoes-ferreira-bride-of-henry-heinz-3d-she-is-attended-by-11.html | Maria Simoes Ferreira Bride of Henry Heinz 3d; She Is Attended by 11 at Ceremony in Pittsburgh Chapel | True | Special to The New York TimesJonas | 1994-03-01 | RE0000649485 | B00000240314 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/growing-up-in-newfoundland.html | Growing Up in Newfoundland | True | By Walter O'Hearn | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/lawrenceville-swimmers-bow.html | Lawrenceville Swimmers Bow | True | Special to The New York Times. | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/350000-children-are-idle-as-greek-teachers-strike.html | 350,000 Children Are Idle As Greek Teachers Strike | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/soviet-economic-report-a-mixed-record-key-problems.html | Soviet Economic Report; A Mixed Record; Key Problems | True | By Harry Schwartz | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/air-traffic-aide-hits-economies-burton-says-that-morale-of.html | AIR TRAFFIC AIDE HITS 'ECONOMIES'; Burton Says That Morale of Controllers Is Low Letter in Current Bulletin 'Serious Trouble' Seen | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/israel-opens-old-fortress-of-masada-to-hardy-visitors-herods.html | ISRAEL OPENS OLD FORTRESS OF MASADA TO HARDY VISITORS; Herod's Bastion 'Snake Path' Improved Israeli Pride ISRAEL OPENS OLD FORTRESS TO HARDY VISITORS End Approaches Herod's Construction Fee at the Top No Snack Bars | True | By James Feronthe New York Timesthe New York Times (BY JAMES FERON BY JAMES FERON) | | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/joyce-knox-fiancee-of-william-g-baker.html | Joyce Knox Fiancee Of William G. Baker | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/5-busy-mardi-gras-maids-vie-to-become-queen-junior-leagues-15th.html | 5 Busy Mardi Gras Maids Vie to Become Queen; Junior League's 15th Ball Set for Waldorf on 16th, Sans TV | True | By Ruth Robinson | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/kneece-retains-lead-in-hope-golf-even-on-a-good-day-there-are.html | KNEECE RETAINS LEAD IN HOPE GOLF; Even on a Good Day, There Are Moments That Leave You Wincing | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/london-on-rhodesia-matter-of-weeks-negligible-supply-squalor.html | London on Rhodesia; 'Matter of Weeks'; Negligible Supply Squalor Predicted | True | By Anthony Lewis Special To The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/byroade-contact-with-hanoi-noted.html | BYROADE 'CONTACT' WITH HANOI NOTED | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/us-reveals-sale-of-patton-tanks-to-israel-army-asserts-purpose-of.html | U.S. REVEALS SALE OF PATTON TANKS TO ISRAEL ARMY; Asserts Purpose of Secret Pact Was to Counter Soviet Arms Delivery to Arabs Soviet Sales Are Cited Nasser Reacted With Threat U.S. SELLS TANKS TO ISRAELI ARMY TEXT OF STATEMENT | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/providence-quintet-rallies-to-beat-st-francis-5048.html | Providence Quintet Rallies To Beat St. Francis, 50-48 | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/dada-the-innocent-revolution-transformation-amenable.html | Dada; The Innocent Revolution; Transformation Amenable | True | By Hilton Kramer | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/to-reel-in-compliments-stuffed-striped-bass-au-four-bluefish-au-vin.html | To Reel In Compliments; STUFFED STRIPED BASS AU FOUR BLUEFISH AU VIN BLANC | True | BY Craig Claiborne | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/fears-joins-atlanta-eleven.html | Fears Joins Atlanta Eleven | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/world-air-fares-for-students-urged.html | WORLD AIR FARES FOR STUDENTS URGED | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/architects-role-described.html | Architects' Role Described | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/whitefish-warms-up-for-its-winter-carnival-clown-and-vikings-street.html | WHITEFISH WARMS UP FOR ITS WINTER CARNIVAL; Clown and Vikings Street Contests Spectators, Too Four Lifts Sauna for Skiers | True | By Ed Christophersonlacy'S Studio | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/sleepy-suburb-promised-land-congested-slum-sleepy-suburb.html | Sleepy Suburb, Promised Land, Congested Slum; Sleepy Suburb | True | By Richard J. Whalen | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/-and-bach-played-on-the-harpsichord.html | ... And Bach Played on the Harpsichord | True | By Theodore Strongin | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/karen-metzger-to-be-the-bride-of-howard-ganz-federal-reserve-bank.html | Karen Metzger To Be the Bride Of Howard Ganz; Federal Reserve Bank Aide Fiancee of Law Student at Columbia | True | Special to The New York TimesBradford Bachrach | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/oklahoma-bootleggers-gone.html | Oklahoma Bootleggers Gone | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/dancing-through-rio-carnival-like-a-carioca-expensive-tours.html | DANCING THROUGH RIO CARNIVAL LIKE A CARIOCA; Expensive Tours | True | By Allen Young | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/dustfall-in-new-york.html | Dustfall in New York | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/rise-in-states-tax-on-incomes-urged-income-tax-rises-urged-for.html | Rise in States' Tax On Incomes Urged; INCOME TAX RISES URGED FOR STATES Tax Urged for All States | True | By Eileen Shanahan Special To the New York Times. | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/anaheim-ballpark-nearly-ready-for-angels-24million-park-will-be.html | Anaheim Ballpark Nearly Ready for Angels; $24-Million Park Will Be Opened in April With Exhibitions | True | By Bill Becker Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/advertising-catering-to-the-skiing-crowd-magazines-growth-parallels.html | Advertising Catering to the Skiing Crowd; Magazine's Growth Parallels That of the Industry | True | By Walter Carlson | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/newark-suites-on-view.html | Newark Suites on View | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/camden-prepares-for-a-civic-explosion-with-vast-rehabilitation.html | Camden Prepares for a Civic 'Explosion' With Vast Rehabilitation Program; Industry—and Whitman Try to Reverse Trend Transportation the Key Terminal to Be Moved | True | By Walter H. Waggoner Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/susan-jane-rolston-is-planning-nuptials.html | Susan Jane Rolston Is Planning Nuptials | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/us-aid-problems-and-plan-worldwide-attack.html | U.S. Aid Problems And Plan; Worldwide Attack | True | By Felix Belair Jr. Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/cubans-print-chinese-note-accusing-castro-of-lying.html | Cubans Print Chinese Note Accusing Castro of Lying | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/placid-is-mobile-its-guests-scoot-around-behind-dogs-horses-gas.html | PLACID IS MOBILE; Its Guests Scoot Around Behind Dogs, Horses, Gas Engines, Ice Scooters | True | By Michael Strauss | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/birth-notice-5-no-title.html | Birth Notice 5 -- No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/lowell-defeated-for-oxford-chair-what-a-bit-of-luck-says-blunden-of.html | LOWELL DEFEATED FOR OXFORD CHAIR; 'What a Bit of Luck,' Says Blunden of His Victory $840 for 3 Lectures 'A Swell Choice' | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/eastern-college-ski-race-won-by-hosmer-of-vermont.html | Eastern College Ski Race Won by Hosmer of Vermont | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/uncle-agent-escapes-crush-mccallum-thwarts-15000-wild-fans-at-macys.html | U.N.C.L.E. AGENT ESCAPES CRUSH; McCallum Thwarts 15,000 Wild Fans at Macy's | True | By Bernard Weinraub | 1994-03-01 | RE0000649485 | B00000240314 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/irish-five-bows-to-georgia-tech-notre-dame-drops-13th-in-rowjudy.html | IRISH FIVE BOWS TO GEORGIA TECH; Notre Dame Drops 13th in Row—Judy High Man | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/mayor-envisions-pools-on-rivers-256million-parks-budget-also-asks.html | MAYOR ENVISIONS POOLS ON RIVERS; $25.6-Million Parks Budget Also Asks Night Tennis | True | By Ralph Blumenthal | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/newsman-draws-3year-jail-term-foe-of-arkansas-sheriff-to-appeal.html | NEWSMAN DRAWS 3-YEAR JAIL TERM; Foe of Arkansas Sheriff to Appeal Perjury Charge | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/maritime-inquiry-to-begin-tuesday-house-panel-will-investigate.html | MARITIME INQUIRY TO BEGIN TUESDAY; House Panel Will Investigate Merchant Marine Decline—U.S. Aid to Be Studied 2 Reports for Johnson More Disagreement | True | By George Horne | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/mrs-gs-seagrave-widow-of-surgeon.html | MRS. G.S. SEAGRAVE, WIDOW OF SURGEON | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/skiing-in-laurentians-best-in-years-heavy-patronage.html | SKIING IN LAURENTIANS BEST IN YEARS; Heavy Patronage | True | By Charles J. Lazarus | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/biebel-named-to-as-post.html | Biebel Named to A's Post | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/slum-foe-moving-into-kansas-city-alinsky-will-seek-to-give-poor-a.html | SLUM FOE MOVING INTO KANSAS CITY; Alinsky Will Seek to Give Poor a Voice in Welfare Direct Confrontations | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/joachim-sets-cello-series.html | Joachim Sets Cello Series | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/jimmy-bronson-ring-figure-dies-chief-second-for-tunney-in-1927-long.html | JIMMY BRONSON, RING FIGURE, DIES; Chief Second for Tunney in 1927 'Long Count' Bout | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/dominica-is-taking-a-modest-fling-at-tourism-on-a-mountainside.html | DOMINICA IS TAKING A MODEST FLING AT TOURISM; On a Mountainside | True | By Theodore S. Sweedy | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/the-crooked-and-the-straight-crooked.html | THE CROOKED AND THE STRAIGHT; Crooked | True | By Conrad Knickerbocker | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/saigon-prepares-for-hawaii-talks-kys-aides-are-told-stress-is-on.html | SAIGON PREPARES FOR HAWAII TALKS; Ky's Aides Are Told Stress is on Nonmilitary Issues | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/weeks-sales-trend-in-department-stores.html | Week's Sales Trend in Department Stores | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/glen-raven-has-new-yarn.html | Glen Raven Has New Yarn | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/detroit-student-held-in-sitin-wins-draft-appeal.html | Detroit Student, Held in Sit-In, Wins Draft Appeal | True | By Walter Rugaber Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/colgate-routs-army-71.html | Colgate Routs Army, 7-1 | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/the-grand-inquisitor.html | The Grand Inquisitor | True | By William du Bois | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/south-aprica-run-of-line-booming-safmarine-says-growth-of-us-trade.html | SOUTH APRICA RUN OF LINE BOOMING; Safmarine Says Growth of U.S. Trade Is Key Factor Five New Vessels Company Founded in '46 | True | By John P. Callahan | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/rightwing-group-in-campus-appeal-constructive-action-inc-to-mail.html | RIGHT-WING GROUP IN CAMPUS APPEAL; Constructive Action, Inc., to Mail 400,000 Books | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/routine-auto-ride-in-vietnam-6-civilian-aides-die-in-ambush.html | 'Routine' Auto Ride in Vietnam: 6 Civilian Aides Die in Ambush | True | By Neil Sheehan Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/moonship-completes-trial-for-apollo-space-program.html | 'Moonship' Completes Trial for Apollo Space Program | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/krebiozen-maker-faces-tax-charge-us-claims-1million-from-dr-durovic.html | KREBIOZEN MAKER FACES TAX CHARGE; U.S. Claims \$1-Million From Dr. Durovic and Brother | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/750-in-rally-here-to-protest-war-march-outside-un-mission-assail.html | 750 IN RALLY HERE TO PROTEST WAR; March Outside U.N. Mission --Assail Vietnam Bombing | True | By Douglas Robinson | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/sauer-is-named-to-coach-college-football-allstars.html | Sauer Is Named to Coach College Football All-Stars | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/lower-fuel-bills-costs-will-rise-keep-heat-in.html | Lower Fuel Bills; Costs Will Rise Keep Heat In | True | By Bernard Gladstone | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/simpatico-issue-stirs-colombians-us-study-project-arouses-criticism.html | 'SIMPATICO' ISSUE STIRS COLOMBIANS; U.S. Study Project Arouses Criticism in Legislature Historian Attacks Project Part of Survey Complete | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/technology-stirs-search-for-profits-technology-stirs-profit-search.html | Technology Stirs Search for Profits; Technology Stirs Profit Search For Electronics and Publishing | True | By William D. Smith | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/queen-visits-farm-security-is-tight.html | QUEEN VISITS FARM; SECURITY IS TIGHT | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/miss-durkin-bride-of-warren-smith-jr.html | Miss Durkin Bride Of Warren Smith Jr. | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/pickets-in-subsequent-clash.html | Pickets in Subsequent Clash | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/nancy-ralston-wooster-60-is-married-to-david-s-cupps.html | Nancy Ralston, Wooster '60, Is Married to David S. Cupps | True | Joseph LaVecchia | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/letters-to-the-editor-in-cold-blood.html | Letters To the Editor; In Cold Blood'' | True | SAMM SINCLAIR BAKER.HANS KONINGSBERGER.LEO KALTMAN.K. NATWAR-SINGH.ROBERT WILSON.RICHARD C. KOHLER.HERBERT FEIS. | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/princeton-mat-team-sets-back-penn-258.html | PRINCETON MAT TEAM SETS BACK PENN, 25-8 | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/strains-reported-in-nasser-regime-but-factional-rivalry-is-not.html | STRAINS REPORTED IN NASSER REGIME; But Factional Rivalry Is Not Viewed as Serious Peril Nasser Emerged Intact The Sixth Key Man | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/recordings-bach-played-on-the-organ-.html | Recordings; Bach Played On the Organ ... | True | By Richard D. Freed | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/west-berlin-police-halt-antius-demonstration.html | West Berlin Police Halt Anti-U.S. Demonstration | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/the-openings.html | THE OPENINGS | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/sapporo-seeking-olympics-gets-tragic-publicity-in-air-disaster.html | Sapporo, Seeking Olympics, Gets Tragic Publicity in Air Disaster; Employes Are Saddened Cold Bolsters Sculptures | True | By Emerson Chapin Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/step-by-step.html | Step by Step | True | By Carolyn Heilbrun | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/engineer-fiance-of-hope-phillips-wedding-in-may-john-w-olcott-to.html | Engineer Fiance Of Hope Phillips; Wedding in May; John W. Olcott to Marry Alumni of Briarcliff, Debutante of '60 | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/penn-five-triumphs-over-harvard-7264.html | PENN FIVE TRIUMPHS OVER HARVARD, 72-64 | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/q-a-queries-answers.html | Q & A; QUERIES ANSWERS | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/sports-of-the-times-king-of-the-ice-fatal-interruption-one-for-the.html | Sports of The Times; King of the Ice Fatal Interruption One for the Book Back in Harness | True | By Arthur Daley | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/two-private-planes-collide-near-poughkeepsie-3-die.html | Two Private Planes Collide Near Poughkeepsie; 3 Die | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/mondrian-retrospective.html | Mondrian Retrospective | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/papertowel-use-in-homes-up.html | Paper-Towel Use in Homes Up | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/hofmann-asserts-equestrians-will-gain-by-combined-training-horse.html | Hofmann Asserts Equestrians Will Gain by Combined Training Horse Show News | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/jewish-welfare-board-elects-a-new-president.html | Jewish Welfare Board Elects a New President | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/patrolmansuicide-called-absolutely-clean-by-police.html | Patrolman-Suicide Called 'Absolutely Clean' by Police | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/dr-john-w-gray-81-expert-on-arthritis.html | DR. JOHN W. GRAY, 81, EXPERT ON ARTHRITIS | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/stamped-with-personality.html | Stamped With Personality | True | By Barbara Plumb | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/proctor-academy-to-hold-winter-carnival-saturday.html | Proctor Academy to Hold Winter Carnival Saturday | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/miss-speakman-delaware-bride-7-are-attendants-married-to-w-brooke.html | Miss Speakman Delaware Bride; 7 Are Attendants; Married to W. Brooke Stabler Jr., Insurance Man, in Wilmington | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/2-schools-share-jersey-building-new-structure-straddles-campuses-in.html | 2 SCHOOLS SHARE JERSEY BUILDING; New Structure Straddles Campuses in Englewood Sheltered Walkway School in Englewood Plans Gymnasium-Music Center 2 SCHOOLS SHARE JERSEY BUILDING | True | By James F. Lynch Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/3500-democratic-women-to-visit-the-white-house.html | 3,500 Democratic Women To Visit the White House | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/cubas-traffic-accidents-up.html | Cuba's Traffic Accidents Up | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/michigan-routs-indiana-by-9376-russell-leads-wolverines-to-victory.html | MICHIGAN ROUTS INDIANA BY 93-76; Russell Leads Wolverines to Victory in Big Ten Game | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/electronics-and-books-merger-path-trend-viewed-cautiously-by.html | Electronics and Books: Merger Path; Trend Viewed Cautiously by Publishers Concern Expressed Samoff's Views Electronics and Books: The Merger Path Continues to Widen PUBLISHERS VIEW MOVE CAUTIOUSLY Question Posed on Whether Technology Trend Will Respect Copyright Individual Arrangements 75 Courses Concern About Copying | True | By Harry Gilroy | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/aim-of-program-explained.html | Aim of Program Explained | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/krebiozen-debate-goes-on-dr-ivys-testimony.html | Krebiozen Debate Goes On; Dr. Ivy's Testimony | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/districting-plan-pushed-in-albany-party-leaders-meet-tonight-on.html | DISTRICTING PLAN PUSHED IN ALBANY; Party Leaders Meet Tonight on Move for Compromise Brydges Is Hopeful | True | By Paul L. Montgomery | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/rat-fink-inquiry-scored-by-ozzard-democrats-playing-politics-jersey.html | RAT FINK INQUIRY SCORED BY OZZARD; Democrats Playing Politics, Jersey G.O.P. Aide Says | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/mayberry-deputy-out-french-mime.html | Mayberry Deputy Out; FRENCH MIME | True | By Val Adams | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/around-the-garden-winter-wonders.html | AROUND THE GARDEN; WINTER WONDERS | True | By Joan Lee Faust | 1994-03-01 | RE0000649485 | B00000240314 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/man-killed-as-car-falls-from-bridge.html | MAN KILLED AS CAR FALLS FROM BRIDGE | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/mary-cassatt-two-worlds-in-one.html | Mary Cassatt: Two Worlds in One | True | By John Canaday | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/portugal-offers-to-help-zambia-will-permit-an-airlift-of-oil-from.html | PORTUGAL OFFERS TO HELP ZAMBIA; Will Permit an Airlift of Oil From Mozambique | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/young-gop-sings-a-moderate-tune-conservative-chiefs-extend-olive.html | YOUNG G.O.P. SINGS A MODERATE TUNE; Conservative Chiefs Extend Olive Branch to Liberals A Call for "Maturity" Faction Inquiry | True | By Ronald Sullivan Special To The New York Times. | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/more-frost-in-florida.html | More Frost in Florida | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/architecture-mies-lessons-from-the-master-popinjays-purity-and.html | Architecture; Mies: Lessons From the Master Popinjay's Purity and Power A Genuine Vernacular | True | By Ada Louise Huxtablehedrich-Blessing (BILL ENGDAHL) | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/moro-drops-bid-to-form-cabinet-informs-sargat-of-failure-as-italys.html | MORO DROPS BID TO FORM CABINET; Informs Saragat of Failure as Italy's Crisis Grows Dissension Hampered Effort Renewal Alliance Seen | True | By Robert C. Doty Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/building-unions-said-to-spurn-wage-plea.html | BUILDING UNIONS SAID TO SPURN WAGE PLEA | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/gms-profits-pace-economy.html | G.M.'s Profits Pace Economy | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/as-is-well-known.html | As Is Well Known | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/largest-tanker-sails-from-japan-maiden-voyage-is-begun-by-150000ton.html | LARGEST TANKER SAILS FROM JAPAN; Maiden Voyage Is Begun by 150,000-Ton Tokyo Maru Japan's Builders Lead World Width Sets Record | True | By Emerson Chapin Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/brooklyn-of-old-a-city-of-memory-historian-kelly-80-looks-back-on.html | BROOKLYN OF OLD A CITY OF MEMORY; Historian Kelly, 80, Looks Back on Boyhood Scenes Story About Peddlers | True | The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/rangers-canadiens-at-garden-tonight.html | RANGERS, CANADIENS AT GARDEN TONIGHT | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/overland-takes-ski-lead-miss-hannah-first-at-aspen.html | Overland Takes Ski Lead; Miss Hannah First at Aspen | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/negroes-please-apply-search-on-for-negro-talent.html | 'Negroes Please Apply'; SEARCH ON FOR NEGRO TALENT | True | By Olive Evans | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/iona-five-triumphs-over-wagner-7871.html | IONA FIVE TRIUMPHS OVER WAGNER, 78-71 | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/the-baronbonded-in-britain.html | 'The Baron'—Bonded in Britain | True | By Paul Gardner | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/aida-to-minnie-in-30-years-of-student-matinees-educational-aim-and.html | Aida to Minnie in 30 Years of Student Matinees; Educational Aim AND NOW MILHAUD TWENTY YEARS LATER. | True | By Raymond Ericsonthomas Belswenger | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/30-yachts-expected-to-start-in-florida-race-on-saturday.html | 30 Yachts Expected to Start In Florida Race on Saturday | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/fordham-quintet-downs-pitt-6660-langheld-frangipane-pace-rams-with.html | FORDHAM QUINTET DOWNS PITT, 66-60; Langheld, Frangipane Pace Rams With 20 Apiece | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/stone-designs-dormitories-to-blend-with-vermont.html | Stone Designs Dormitories to Blend With Vermont | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/3-us-sailors-are-missing-in-china-sea-copter-crash.html | 3 U.S. Sailors Are Missing In China Sea Copter Crash | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/volunteer-enlistments-swamp-navy-vietnam-buildup-hard-sell.html | Volunteer Enlistments Swamp Navy; Vietnam Build-Up Hard Sell Abandoned Can Be Canceled | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/coast-stake-won-by-straight-deal-pollen-is-second-in-61800-event-at.html | COAST STAKE WON BY STRAIGHT DEAL; Pollen Is Second in $61,800 Event at Santa Anita COAST STAKE WON BY STRAIGHT DEAL | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/small-stores-turn-increasingly-to-electronic-data-processing.html | Small Stores Turn Increasingly To Electronic Data Processing; Executives Freed | True | By Leonard Sloane | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/2-gis-5-vietnamese-are-killed-at-a-bar-by-terrorist-blasts.html | 2 G.I.'s, 5 Vietnamese Are Killed at a Bar By Terrorist Blasts | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/roofing-offered-for-varied-uses-also-comes-in-many-colors-and-in.html | ROOFING OFFERED FOR VARIED USES; Also Comes in Many Colors and in Variety of Weights | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/bowker-scores-air-of-pressure-in-naming-teachers-city-aides.html | Bowker Scores 'Air of Pressure' In Naming Teachers City Aides; Question of Funds | True | By Paul Hofmann | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/use-of-poison-gas-charged.html | Use of 'Poison Gas' Charged | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/new-road-progressing.html | New Road Progressing | True | By Lawrence Fellows Special To The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/seixas-upsets-mateer-to-gain-atlantic-coast-squash-racquets.html | Seixas Upsets Mateer to Gain Atlantic Coast Squash Racquets Semi-Finals; UFFORD AND ODDY ARE ALSO VICTORS Seixas Overcomes Deficit in Third Game With Forehand Shots-- Coonley Scores | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/308million-capital-gain-announced-on-pet-milk-deal.html | $30.8-Million Capital Gain Announced on Pet Milk Deal | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/city-payment-asked-for-crime-victims.html | CITY PAYMENT ASKED FOR CRIME VICTIMS | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/argentina-finds-new-soviet-aim-chain-of-rightwing-coups-called-goal.html | ARGENTINA FINDS NEW SOVIET AIM; Chain of Right-Wing Coups Called Goal of Latin Policy Castro-like Revolts Doubted | True | By Arthur J. Olsen Special To The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/pressures-on-hanoi.html | Pressures On Hanoi | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/soviet-sextet-tied-11-in-university-games.html | Soviet Sextet Tied, 1–1, In University Games | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/deals-deals-deals-with-the-busiest-body-of-them-all-playful.html | Deals, Deals, Deals With the Busiest Body of Them All; PLAYFUL "PRUDENCE" REVIVED MAN AT WORK | True | By A.h. Weiler | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/old-engine-fights-for-the-boat-fans-van-blerck-motor-of-1910-is.html | Old Engine Fights for the Boat Fans; Van Blerck Motor of 1910 Is Appetizer at Island Garden | True | By Harry V. Forgeron Special To The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/on-the-acceptability-of-the-homosexual.html | On the Acceptability of the Homosexual | True | By Stanley Kauffmann | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/buffalo-gets-first-baseman.html | Buffalo Gets First Baseman | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/central-europe-grimy-in-winter-a-traveler-finds-the-view-and-the.html | CENTRAL EUROPE GRIMY IN WINTER; A Traveler Finds the View and the Train Depressing | True | By David Binder Special To The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/jets-defeat-ducks-71.html | Jets Defeat Ducks, 7-1 | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/us-urges-calling-of-geneva-parley-goldberg-sees-a-consensus-in-un.html | U.S. URGES CALLING OF GENEVA PARLEY; Goldberg Sees a 'Consensus' in U.N. Council on Session to Deal With Vietnam | True | By Drew Middleton Special To The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/elise-truebner-arturo-c-meyer-will-be-married-former-student-at-u.html | Elise Truebner, Arturo C. Meyer Will Be Married; Former Student at U. Of Geneva Fiancee of Doctoral Candidate | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/negative-and-print-in-one-minute-photography.html | Negative and Print in One Minute; Photography | True | By Jacob Deschin | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/district-attorneys-back-addicts-plan.html | DISTRICT ATTORNEYS BACK ADDICTS PLAN | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/are-pesticides-homicidal-proven-effective.html | Are Pesticides Homicidal?; Proven Effective | True | By Jane E. Brody | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/colombians-charge-denied.html | Colombian's Charge Denied | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/boys-high-breaks-twomile-record-psal-relay-mark-falls-with-time-of.html | BOYS HIGH BREAKS TWO-MILE RECORD; P.S.A.L. Relay Mark Falls With Time of 7:54.5 Jackson Falls Behind TRACK EVENTS FIELD EVENTS | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/anne-r-newton-to-be-the-bride-of-john-dunning-senior-at-sweet-briar.html | Anne R. Newton To Be the Bride Of John Dunning; Senior at Sweet Briar Engaged to Ad Man --Nuptials in Fall | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/concern-on-crime-mounts-in-britain-poll-finds-it-in-third-place.html | CONCERN ON CRIME MOUNTS IN BRITAIN; Poll Finds It in Third Place Among Voters' Anxieties | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/winterset-then-and-now.html | 'Winterset' Then and Now | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/yale-reserving-seats-for-swim-carnival.html | Yale Reserving Seats For Swim Carnival | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/picture-credits.html | PICTURE CREDITS | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/birmingham-girl-strangled.html | Birmingham Girl Strangled | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/tresh-keeps-busy-in-all-seasons-156game-player-for-yankees-studies.html | Tresh Keeps Busy in All Seasons; 156-Game Player for Yankees Studies, Tends Traps | True | By Joseph Durso | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/rhodesia-said-to-obtain-gasoline-from-south-africa.html | Rhodesia Said to Obtain Gasoline From South Africa | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/democratic-state-senator-wins-carolina-house-race.html | Democratic State Senator Wins Carolina House Race | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/transport-news-and-notes-foreign-trade-rises-but-usflag-ships-carry.html | Transport News and Notes; Foreign Trade Rises, but U.S.-Flag Ships Carry Less Cargo in 9-Month Period | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/tavant-stops-abend-in-10th.html | Tavant Stops Abend in 10th | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/brazil-scheduling-vote-curbs-popular-choice-of-high-officials.html | Brazil, Scheduling Vote, Curbs Popular Choice of High Officials | True | By Juan de Onis Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/report-on-phd-dropouts.html | Report on Ph.D. Dropouts | True | By Gene Currivan | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/bremen-rebuilt-is-thriving-anew-warravaged-german-port-set-record.html | BREMEN, REBUILT, IS THRIVING ANEW; War-Ravaged German Port Set Record Last Year Proud of Shipbuilding | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/sproul-attacks-johnson-policies-former-reserve-bank-chief-assails.html | SPROUL ATTACKS JOHNSON POLICIES; Former Reserve Bank Chief Assails 'Personal Power' | True | By M.j. Rossant | 1994-03-01 | RE0000649485 | B00000240314 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/who-makes-music-where-and-when-metropolitan-opera-other-events.html | Who Makes Music, Where and When; METROPOLITAN OPERA OTHER EVENTS | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/schollander-happy-in-the-swim-64-olympian-is-star-in-swim-relays-in.html | Schollander: Happy in the Swim; '64 Olympian Is Star in Swim Relays in Debut for Yale A Practical Young Man | True | By Lloyd E. Millegan Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/lebanon-seizes-200-pistols.html | Lebanon Seizes 200 Pistols | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/drama-mailbag-arguing-homosexuality.html | Drama Mailbag; Arguing Homosexuality | True | JOHN MORRIN. | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/mental-aid-held-appalachia-need-us-report-cites-emotional-problems.html | MENTAL AID HELD APPALACHIA NEED; U.S. Report Cites Emotional Problems of Poverty 'In Deep Trouble' | True | By Ben A. Franklin Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/market-tries-new-compromise.html | Market Tries New Compromise | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/in-the-nation-an-economic-new-jerusalem-logical-supplement-for.html | In The Nation: An Economic New Jerusalem; Logical Supplement For Unanimity Strange Partners Recommendations' Future | True | By Arthur Krock | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/boston-new-englands-industry-shows-another-gain.html | BOSTON; New England's Industry Shows Another Gain | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/for-the-young-readers-bookshelf.html | For the Young Reader's Bookshelf | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/the-merchants-view-retail-sales-strong-despite-blizzards-savings.html | The Merchant's View; Retail Sales Strong Despite Blizzards -- Savings Rise | True | By Herbert Koshetz | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/sword-and-cross.html | Sword And Cross | True | By James Kelly | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/6500-attend-marine-show-opening-first-boat-sold-is-a-finn-skiff-20.html | 6,500 Attend Marine Show Opening; FIRST BOAT SOLD IS A FINN SKIFF 20 -- Foot of Brings $6,500 at Island Garden Event --3 Petersons Bought Queen of Show Sold | True | Special to The New York Times. | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/scholarship-fund-created.html | Scholarship Fund Created | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/penrose-duo-keeps-florida-golf-title.html | PENROSE DUO KEEPS FLORIDA GOLF TITLE | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/louisiana-ball-feb-19.html | Louisiana Ball Feb. 19 | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/taft-challenged-by-birch-leader-rival-of-rhodes-ruled-out-of-may-3.html | TAFT CHALLENGED BY BIRCH LEADER; Rival of Rhodes Ruled Out of May 3 Ohio Primary Gilligan Unopposed Screening Panel Opposed | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/exterior-columns-support-building.html | Exterior Columns Support Building | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/benefits.html | Benefits | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/in-this-corner-poet-blunden.html | In This Corner Poet Blunden | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/new-phase-of-chinasoviet-rift-centers-on-us-encirclement.html | New Phase of China-Soviet Rift Centers on U.S. Encirclement; 'ENCIRCLEMENT' A NEW RED ISSUE | True | By Seymour Topping Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/semb-beats-dion-by-less-than-a-point-to-win-telemark-skijump.html | Semb Beats Dion by Less Than a Point to Win Telemark Ski-Jump Tourney; They Were Flying High, and Sometimes at Cross Purposes, During Telemark Trials at Bear Mountain | True | Special to The New York TimesThe New York Times (by Edward Hausner) | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/squash-racquets-a-godsend-in-siam-catches-on-in-this-country-over.html | 'Squash Racquets, a 'Godsend in Siam', Catches On in This Country; Over 200 Players to Compete in Title Matches Here Three-Day Tourney Slated to Begin Next Friday Favored Until 1930's Outstanding Exponents | True | By Allison Danziegbob Lehman | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/liverpool-downs-blackburn-by-41-league-leaders-increase-margin-to.html | LIVERPOOL DOWNS BLACKBURN BY 4-1; League Leaders Increase Margin to Six Points | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/students-protest-algerias-regime.html | STUDENTS PROTEST ALGERIA'S REGIME | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/montego-bay-quite-as-fashionable-as-barbados-to-winter-residents.html | Montego Bay: 'Quite as Fashionable as Barbados;' To Winter Residents, Even Queen's Visit Is Nothing Special To Take a Little Tea Strong Horses, Beware! Haven From a Retreat 'Bunny' Kind of Boredom | True | By Frances Lanahan Special To The New York Timesfrank Mair For the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/summer-ford-78-a-lawyer-is-dead-brooklyn-civic-leader-was-active-in.html | SUMNER FORD, 78, A LAWYER, IS DEAD; Brooklyn Civic Leader Was Active in Welfare Work | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/the-disenchanted-girls-in-the-city-girls-in-the-city-communal.html | The Disenchanted: Girls in the City; Girls in the City COMMUNAL ACTIVITY THE SOCIAL CLUB THE NEW BAR | True | By Harry F. Watersnew York Times Photographs By Sam Falk | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/virginia-watson-engagd-to-wed-rhodes-scholar-candidate-for-masters.html | Virginia Watson Engagd to Wed Rhodes Scholar; Candidate for Master's at Harvard Affianced to John Bolstedt | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/united-air-lines-seeks-nonpilots-willing-to-take-flying-courses.html | United Air Lines Seeks Nonpilots Willing to Take Flying Courses | True | By Edward Hudson | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/usc-five-beats-washington.html | U.S.C. Five Beats Washington | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/rental-building-now-condominium-queens-apartment-house-is-first.html | RENTAL BUILDING NOW CONDOMINIUM; Queens Apartment House Is First Under Plan Tenants Protected Condominiums and Rentals Share Rego Park Building RENTAL BUILDING NOW CONDOMINIUM | True | By Lawrence O'Kane | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/miss-ryan-engaged-to-john-t-obrian.html | Miss Ryan Engaged To John T. O'Brian | True | Bradford Bachrach | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/cristofer-gebhard-wed-on-long-island.html | Cristofer Gebhard Wed on Long Island | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/corner-six-tops-brown-32.html | Corner Six Tops Brown, 3-2 | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/news-of-the-rialto-the-show-will-go-on.html | News of the Rialto; The Show Will Go On | True | By Lewis Funke | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/miss-hennessy-debutante-of-61-is-future-bride-student-in-france-and.html | Miss Hennessy, Debutante of '61, Is Future Bride; Student in France and Lieut. Earl Hoffman of Navy Engagd | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/marian-karp-betrothed-to-barry-p-benedekl.html | Marian Karp Betrothed To Barry P. Benedek | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/connecticut-routs-maine-five-by-11458.html | CONNECTICUT ROUTS MAINE FIVE BY 114-58 | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/samuel-s-multer-lawyer-served-on-liquor-authority.html | Samuel S. Multer, Lawyer, Served on Liquor Authority | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/tv-from-the-moon.html | TV From the Moon | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/attacks-on-police-on-li-denounced-suffolk-commissioner-seeks-better.html | ATTACKS ON POLICE ON L.I. DENOUNCED; Suffolk Commissioner Seeks Better Defense for Men | True | By Francis X. Clines Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/realty-men-use-bugging-devices-seek-buyer-reaction-and-leads-in.html | REALTY MEN USE 'BUGGING' DEVICES; Seek Buyer Reaction and Leads in Model Homes REALTY MEN USE 'BUGGING' DEVICES | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/subleases-are-misunderstood-by-many-tenants-arrangments-differ.html | Subleases Are Misunderstood by Many Tenants; Arrangments Differ Among Landlords-- Rent Control Imposes Restrictions | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/buying-officials-note-shortages-monthly-report-also-cites-some.html | BUYING OFFICIALS NOTE SHORTAGES; Monthly Report Also Cites Some Price Increases | True | By William M. Freeman | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/lions-pause.html | Lion's Pause | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/giovanni-to-open-21st-week-at-met-pilar-lorengar-will-take-role-of.html | 'GIOVANNI' TO OPEN 21ST WEEK AT MET; Pilar Lorengar Will Take Role of Elvira in Debut | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/soybean-futures-are-volatile-prices-fluctuate-on-little-news-crop.html | Soybean Futures Are Volatile; Prices Fluctuate on Little News; Crop at Record | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/fairleigh-conquers-city-college-8365.html | FAIRLEIGH CONQUERS CITY COLLEGE, 83-65 | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/the-big-10.html | THE BIG 10 | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/nyu-plans-courses-on-issues-of-today.html | N.Y.U. PLANS COURSES ON ISSUES OF TODAY | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/san-francisco-rail-improvement-plans-increase-in-west.html | SAN FRANCISCO; Rail Improvement Plans Increase in West | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/air-cargo-forum-planned.html | Air Cargo Forum Planned | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/sheepshead-bay-apartments.html | Sheepshead Bay Apartments | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/what-is-africa-anyway.html | What Is Africa Anyway? | True | By George H.t. Kimble | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/unrest-of-africans-at-cairo-university-forces-official-out.html | Unrest of Africans At Cairo University Forces Official Out | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/ship-lines-reach-for-a-life-preserver-in-jet-age-action-to-take.html | Ship Lines Reach for a Life Preserver in Jet Age; Action to Take Time Items Under Study | True | By Werner Bamberger | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/the-law-hoffa-and-the-right-to-counsel-typical-method-shock-to.html | The Law; Hoffa and the Right to Counsel Typical Method Shock to Police Recent Concern Primary Issue Impossibility Cited Confession Problem | True | By Fred P. Graham | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/february-moon.html | February Moon | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/in-and-out-of-books-couple.html | IN AND OUT OF BOOKS; Couple | True | By Lewis Nichols | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/nancy-glovers-nuptials.html | Nancy Glover's Nuptials | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/haverford-will-administer-program-to-aid-graduates.html | Haverford Will Administer Program to Aid Graduates | True | Special to The New York Times. | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/bermuda-bridge-winners.html | Bermuda Bridge Winners | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/a-test-of-apollo-put-off-to-today-paper-launching-delayed-by-minor.html | A TEST OF APOLLO PUT OFF TO TODAY; 'Paper Launching' Delayed by Minor Difficulties | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/spotlight-gains-shown-for-western-union.html | Spotlight; Gains Shown for Western Union | True | By Vartanig G. Vartan | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/belgian-doctors-to-picket-line.html | Belgian Doctors To Picket Line? | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/speaking-of-books-3-a-week-as-a-start-3-a-week-as-a-start.html | SPEAKING OF BOOKS; $3 a Week as a Start; $3 a Week as a Start | True | By Robert Newton Linscott | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/effie-s-mclean-becomes-a-bride-at-christ-church-59-debutante-wed-to.html | Effie S. McLean Becomes a Bride At Christ Church; '59 Debutante Wed to Phillip H. Greeley—Both at Columbia | True | Arthur Avedon | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/a-talkin-on-vietnam-a-band-of-new-york-intellectuals-meets-with.html | A Talk-In on Vietnam; A Band of New York Intellectuals Meets With Prof. Schlesinger For Talk-In on Vietnam | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/letters-the-draft-is-a-puberty-rite.html | Letters; 'THE DRAFT IS A PUBERTY RITE' | True | FRANCIS E. KOCH. | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/serena-keeps-lead-in-1430mile-sail.html | SERENA KEEPS LEAD IN 1,430-MILE SAIL | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/observer-cutting-down-ronald-reagan-heavy-artillery.html | Observer: Cutting Down Ronald Reagan; Heavy Artillery | True | By Russell Baker | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/princeton-beats-harvard-six-63-victory-first-over-crimson-in-hockey.html | PRINCETON BEATS HARVARD SIX, 6-3; Victory First Over Crimson in Hockey in 13 Years | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/ft-greene-twilight-of-a-neighborhood.html | Ft. Greene: Twilight Of a Neighborhood | True | Renato Perez | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/liu-five-defeats-hofstra-80-to-67.html | L.I.U. FIVE DEFEATS HOFSTRA, 80 TO 67 | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/both-parties-face-trouble-on-coast-2-more-threatening-to-seek.html | BOTH PARTIES FACE TROUBLE ON COAST; 2 More Threatening to Seek California Governorship Denies 'Having Fun' To Supervise Issues | True | By Lawrence E. Davies Special To The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/veterans-rebuffed-official-cold-shoulder.html | Veterans Rebuffed; Official Cold Shoulder | True | By Benjamin Welles Special To The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/frances-winfield-betrothed-to-lewis-paul-bremer-3d.html | Frances Winfield Betrothed To Lewis Paul Bremer 3d | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/philadelphia-65-gains-in-pennsylvania-farming-seen-continuing.html | PHILADELPHIA; '65 Gains in Pennsylvania Farming Seen Continuing | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/article-2-no-title.html | Article 2 — No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/david-tripp-marries-miss-judith-taylor.html | David Tripp Marries Miss Judith Taylor | True | Special to The New York TimesCharles Leon | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/molloy-runners-win-title-again-team-takes-sixth-straight-catholic.html | MOLLOY RUNNERS WIN TITLE AGAIN; Team Takes Sixth Straight Catholic Schools Crown Relay Victory Decisive TRACK EVENTS FIELD EVENTS TEAM POINT SCORES | True | By William J. Miller | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/roast-beef-can-stand-a-little-mustard.html | Roast Beef Can Stand a Little Mustard | True | By Dan Sullivan | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/economic-indicators.html | Economic Indicators | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/martian-invasion-site-is-bought-for-housing.html | 'Martian Invasion' Site Is Bought for Housing | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/dirksen-home-picketed.html | Dirksen Home Picketed | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/ulbricht-thought-to-plan-retiring-east-german-leader-said-to-have.html | ULBRICHT THOUGHT TO PLAN RETIRING; East German Leader Said to Have Had Heart Attack | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/dove-chess-excel-st-johns-downs-niagara-84-to-69.html | Dove, Chess Excel; ST. JOHN'S DOWNS NIAGARA, 84 TO 69 | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/betty-butlers-nuptials.html | Betty Butler's Nuptials | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/columbia-downs-brown-five-7956-newmark-and-felsinger-pace-lions-to.html | COLUMBIA DOWNS BROWN FIVE, 79-56; Newmark and Felsinger Pace Lions to 14th Victory Cornell Downs Yale Princeton Beats Dartmouth | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/signal-change-voids-yacht-race-results.html | SIGNAL CHANGE VOIDS YACHT RACE RESULTS | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/johnson-sends-condolences.html | Johnson Sends Condolences | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/sales-of-lamps-termed-strong-highintensity-table-lights-reported-in.html | SALES OF LAMPS TERMED STRONG; High-Intensity Table Lights Reported in Good Demand | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/line-names-vice-president.html | Line Names Vice President | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/brides-in-the-bath-case-evidence-only.html | 'Brides in the Bath' Case; Evidence Only | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/madeline-ostrow-fiancee-of-lawyer.html | Madeline Ostrow Fiancee of Lawyer | True | Bradford Bachrach | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/norway-moves-into-lead-in-speed-skating-match.html | Norway Moves Into Lead In Speed Skating Match | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/a-historic-area-seeks-to-survive-oncefashionable-brooklyn-n-section.html | A HISTORIC AREA SEEKS TO SURVIVE; Once-Fashionable Brooklyn Section Fights Decay | True | By Joseph P. Fried | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/lafayette-beats-colgate.html | Lafayette Beats Colgate | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/emerson-and-taylor-gain-final-of-auckland-tennis.html | Emerson and Taylor Gain Final of Auckland Tennis | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/radio-tapes-used-in-housing-drive-prominent-negroes-record-messages.html | RADIO TAPES USED IN HOUSING DRIVE; Prominent Negroes Record Messages in Campaign Calls Go to County Unit | True | By Roy R. Silver Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/mail-early-avoid-rush-sec-tells-companies.html | Mail Early, Avoid Rush, S.E.C. Tells Companies | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/dance-programs-of-the-week-american-ballet-theater.html | Dance Programs Of The Week; AMERICAN BALLET THEATER | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/los-alamos-picks-charter-tuesday-heated-campaign-has-split-the.html | LOS ALAMOS PICKS CHARTER TUESDAY; Heated Campaign Has Split the Scientific Community | True | By Gladwin Hill Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/fee-hearing-set-by-coast-guard-license-charges-affecting-small.html | FEE HEARING SET BY COAST GUARD; License Charges Affecting Small Craft Proposed | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/printing-unions-studying-merger-lithographers-set-up-talks-with.html | PRINTING UNIONS STUDYING MERGER; Lithographers Set Up Talks With Pressmen's Group | True | By Damon Stetson | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/charlene-stroeber-bride-in-manhasset.html | Charlene Stroeber Bride in Manhasset | True | Special to The New York TimesLa Moette-Teunissen | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/linda-mary-keirstead-engagd-to-john-marrh.html | Linda Mary Keirstead Engaged to John Marrh | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/death-in-tokyo-bay.html | Death In Tokyo Bay | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/what-price-for-liquor-in-new-york-conflicting-laws-price-guarantees.html | What Price For Liquor In New York?; Conflicting Laws Price Guarantees Unclear Motives | True | By John Sibley Special To the New York Times i.c. Rappaport | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/convex-is-victor-roman-brother-4th-in-seminole-selari-runs-second.html | CONVEX IS VICTOR, ROMAN BROTHER 4TH IN SEMINOLE; Selari Runs Second and Pia Star Third at Hialeah —Winner Pays $33.60 | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/4500-homeless-after-greek-quakes.html | 4,500 Homeless After Greek Quakes | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/psychiatrist-says-healthy-betting-pays-off-in-joy-well-horseplayer.html | Psychiatrist Says Healthy Betting Pays Off In Joy; Well Horseplayer Called One Who Loses and Likes It | True | By Steve Cady Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/pete-bostwick-jr-gains-in-racquets-he-will-meet-pugh-in-final-of.html | PETE BOSTWICK JR. GAINS IN RACQUETS; He Will Meet Pugh in Final of Pdf Cup Event Today Twice Cup Winner Scores with Backhand | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/the-world-closeup-of-moon.html | THE WORLD; Close-Up Of Moon | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/trials-for-us-nordic-team-postponed-till-today-by-wind-62-event.html | Trials for U.S. Nordic Team Postponed Till Today by Wind; '62 Event Postponed | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/james-burton-dies-accountant-was-79.html | JAMES BURTON DIES; ACCOUNTANT WAS 79 | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/law-student-to-wed-susan-e-wanderer.html | Law Student to Wed Susan E. Wanderer | True | Bradford Bachrach | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/klan-in-contempt-says-committee.html | Klan in Contempt Says Committee | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/continental-promotes-weder.html | Continental Promotes Weder | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/the-sky-and-the-river-and-man-the-sky.html | The Sky and the River and Man; The Sky | True | By Benedict Kiely | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/chess-ussr-championship.html | Chess; U.S.S.R. Championship | True | By Al Horowitz | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/royal-visitors-to-the-realm.html | Royal Visitors To the Realm | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/phantom-of-the-opera-phantom-of-the-opera.html | Phantom of the Opera; Phantom of the Opera | True | By Harold C. Schonberg | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/norman-town-scorns-levy-for-william-the-conqueror.html | Norman Town Scorns Levy For William the Conqueror | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/rokach-helps-yeshiva-five-defeat-stony-brook-8163.html | Rokach Helps Yeshiva Five Defeat Stony Brook, 81-63 | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/adelphi-ends-losing-streak-by-beating-stonehill-7353.html | Adelphi Ends Losing Streak By Beating Stonehill, 73-53 | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/bad-air-altering-tokyo-way-of-life-some-asthma-sufferers-become.html | BAD AIR ALTERING TOKYO WAY OF LIFE; Some 'Asthma' Sufferers Become Commuters | True | By Robert Trumbull Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/plane-crash-kills-newlyweds.html | Plane Crash Kills Newlyweds | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/juvenile-crime-cut-on-subways-special-police-patrol-given-credit.html | JUVENILE CRIME CUT ON SUBWAYS; Special Police Patrol Given Credit for the Reduction | True | By Emanuel Perlmutter | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/new-haircut-for-charles.html | New Haircut for Charles | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/japan-to-sell-diamonds-bought-in-world-war-ii.html | Japan to Sell Diamonds Bought in World War II | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/eleanor-frazier-evans-is-married-61-debutante-bride-of-jeannoel-her.html | Eleanor Frazier Evans Is Married; '61 Debutante Bride of Jean-Noel Herlin —to Attend Her | True | The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/lehman-endorsed-by-labor-council-in-congress-race-labor-council.html | Lehman Endorsed By Labor Council In Congress Race; Labor Council Endorses Lehman for Congress in 17th District Candidates Often Agree Differences on Vietnam Lehman Cites Experience Two Other Elections | True | By Thomas P. Ronan | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/three-roads-raise-price-of-slumbercoaches-rates-are-compared.html | THREE ROADS RAISE PRICE OF SLUMBERCOACHES; Rates Are Compared 'TAILORED SERVICE PENNSY BARGAINS CALIFORNIA PROJECT RECREATION PROGRAM FLORIDA SERVICE CALIFORNIA TOUR RAILROAD BOOKSHELF | True | By Ward Allan Howeward Allan Howe | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/daytona-racing-around-the-clock-and-behind-the-machines-at-daytona.html | DAYTONA: RACING AROUND THE CLOCK; And Behind the Machines at Daytona: People | True | By Frank M. Blunk Special To the New York Timesthe New York Timesthe New York Times (BY BARTON SILVERMAN BY BARTON SILVERMAN) | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/wood-field-and-stream-bonefish-has-strength-far-beyond-its-size-and.html | Wood, Field and Stream; Bonefish Has Strength Far Beyond Its Size and Doesn't Like to Be Caught | True | By Oscar Godbout Special To the New York Times. | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/kentucky-downs-georgia-by-7450-unbeaten-wildcats-win-no-17-despite.html | KENTUCKY DOWNS GEORGIA BY 74-50; Unbeaten Wildcats Win No. 17 Despite Bulldogs' Stall | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/bullets-trounce-celtics-by-11394.html | BULLETS TROUNCE CELTICS BY 113-94 | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/john-lowry-fiance-of-nancy-siminoff.html | John Lowry Fiance Of Nancy Siminoff | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/compleat-househunter-needs-transistor-radio.html | Compleat House-Hunter Needs Transistor Radio | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/bills-sign-wooster-halfback.html | Bills Sign Wooster Halfback | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/margaret-peale-engaged-to-wed-james-phillips-jr-graduate-of-smith.html | Margaret Peale Engaged to Wed James Phillips Jr.; Graduate of Smith and Bank Vice President Plan April Nuptials | True | Ira L. Hill | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/margo-ingham-alumna-of-duke-plans-marriage-henry-k-wingate-who.html | Margo Ingham, Alumna of Duke, Plans Marriage; Henry K. Wingate, Who Teaches at Collegiate School, Her Fiance | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/new-faucet-shows-water-temperature.html | NEW FAUCET SHOWS WATER TEMPERATURE | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/oday-us-yachtsman-gives-talks-in-europe.html | O'Day, U.S. Yachtsman, Gives Talks in Europe | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/princeton-downs-rutgers-in-track-tigers-win-8-of-13-events-for-a.html | PRINCETON DOWNS RUTGERS IN TRACK; Tigers Win 8 of 13 Events for a 62-47 Victory TRACK EVENTS FIELD EVENTS | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/boston-six-wins-after-3-losses-thirdperiod-drive-decides-canadiens.html | BOSTON SIX WINS AFTER 3 LOSSES; Third-Period Drive Decides --Canadiens Tie Wings --Leafs Down Hawks Provost Gets Tying Goal Toronto 5-2 Victor | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/british-version-criticized-as-inaccurate-moscow-releases-2-of-its.html | British Version Criticized as Inaccurate; Moscow Releases 2 of Its Moon Photos | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/plea-to-neutrals-by-pope-reported-he-is-said-to-urge-effort-for.html | PLEA TO NEUTRALS BY POPE REPORTED; He Is Said to Urge Effort for Vietnam Peace Talks | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/hoffa-proposes-broader-strikes-foresees-day-of-citywide-multiunion.html | HOFFA PROPOSES BROADER STRIKES; Foresees Day of Citywide, Multi-Union Walkouts | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/twofamily-homes-in-bronx.html | Two-Family Homes in Bronx | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/the-singular-silkstocking-17th-the-silkstocking-17th.html | The Singular Silk-Stocking 17th; The Silk-Stocking 17th | True | By Thomas Buckley | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/pentagon-scored-on-gun-purchase-bnai-brith-protests-plan-to-buy.html | PENTAGON SCORED ON GUN PURCHASE; Bnai Brith Protests Plan to Buy From German Plant That Used Slave Labor | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/banks-bond-role-splits-wall-st-wider-underwriting-power-for.html | BANKS' BOND ROLE SPLITS WALL ST.; Wider Underwriting Power for Tax-Exempts Under Saxon Ruling Assailed Ruling on Port Issue Impact of Decision BANKS' BOND ROLE SPLITS WALL ST. Revenue Bonds' Popularity | True | By John H. Allan | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/lasalle-quartet-plays-at-town-hall.html | LaSalle Quartet Plays at Town Hall | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/dance-jerome-robbins-the-objective-eye-sea-of-uncertainty-still.html | Dance; Jerome Robbins: The Objective Eye Sea of Uncertainty Still Most Likely | True | By Clive Barnesfred Fehl | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/food-for-india-in-famine-threat.html | Food for India In Famine Threat | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/ann-r-ginsburgh-planning-marriage.html | Ann R. Ginsburgh Planning Marriage | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/where-is-the-copper-going-supplies-tight-despite-peak-production.html | Where Is the Copper Going?; Supplies Tight Despite Peak Production | True | By Robert A. Wright | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/greeketruscan-ruins-found.html | Greek-Etruscan Ruins Found | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/yearning-for-a-change-a-change.html | Yearning For a Change; A Change | True | By M.I. Rosenthal | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/suicide-identified-as-son-of-bishop-autopsy-shows-single-bullet.html | SUICIDE IDENTIFIED AS SON OF BISHOP; Autopsy Shows Single Bullet Killed James A. Pike Jr. | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/guide-to-civic-improvement-start-with-one.html | Guide to Civic Improvement; Start With One | True | By Henry B. Raymore AND H. Stuart Ortloff | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/high-jinks-in-a-back-street.html | High Jinks in a Back Street | True | By T.s. Matthewsphtograph By John Gay. | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/john-williamson-becomes-fiance-of-miss-moxham-boston-college-senior.html | John Williamson Becomes Fiance Of Miss Moxham; Boston College Senior To Wed '61 Debutante Studying in Arizona | True | Special to The New York TimesBradford Bachrach | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/promoted-by-flagship-line.html | Promoted by Flagship Line | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/froehling-upsets-ashe-gains-final-mckinley-also-advances-to-title.html | FROEHLING UPSETS ASHE, GAINS FINAL; McKinley Also Advances to Title Round in Tennis | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/miss-holum-leads-in-flint-skating-wins-1000meter-race-in.html | MISS HOLUM LEADS IN FLINT SKATING; Wins 1,000-Meter Race in Olympic-Style Event | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/wedding-in-june-for-leslie-kelly-of-wellesley-65-masters-candidate.html | Wedding in June For Leslie Kelly Of Wellesley '65; Master's Candidate and Bruce Cutler, Medical Student, Betrothed | True | Special to The New York TimesVictor O'Neil | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/florence-dey-betrothed.html | Florence Dey Betrothed | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/miller-leaves-hospital.html | Miller Leaves Hospital | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/pro-bowling-tourney-is-won-by-schissler.html | Pro Bowling Tourney Is Won by Schissler | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/new-york-for-hudson-plan-for-beauty.html | NEW YORK; For Hudson: Plan for Beauty | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/job-corps-hitting-snag-on-its-goal-skilled-negro-joins-agency.html | JOB CORPS HITTING SNAG ON ITS GOAL; Skilled Negro Joins Agency Because He Can't Work | True | By Joseph A. Loftus Special To the New York | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/us-troops-quell-protest-by-army-workers-in-korea.html | U.S. Troops Quell Protest By Army Workers in Korea | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/montreal-ardsley-reach-curling-final.html | MONTREAL, ARDSLEY REACH CURLING FINAL | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/educational-mission-abroad.html | Educational Mission Abroad | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/minneapolis-fiscal-crisis-for-public-agencies-seems-averted.html | MINNEAPOLIS; Fiscal Crisis for Public Agencies Seems Averted | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/mrs-elinor-lyford-becomes-bride-here.html | Mrs. Elinor Lyford Becomes Bride Here | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/cassell-defeats-farrell-by-foot-in-philadelphia-first-loss-in-year.html | Cassell Defeats Farrell By Foot in Philadelphia; First Loss in Year 17-Foot Try Fails Again Cassell Defeats Farrell by a Foot in 600-Yard Run In Philadelphia Meet PENNEL SHATTERS POLE-VAULT MARK Clears 16-6 for Meet Record--Davies Takes Mile; Young 2-Mile Close Hurdles Finish | True | By Frank Litsky Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/gop-eyes-66-68and-vietnam-growing-fears-tough-strategy.html | G.O.P. Eyes '66, '68-- And Vietnam; Growing Fears Tough Strategy | True | BY David S. Broder Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/gay-a-greenhalgh-wed-in-bridgeport.html | Gay A. Greenhalgh Wed in Bridgeport | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/president-greeted-by-commanders-johnson-greeted-by-commanders.html | President Greeted by Commanders; JOHNSON GREETED BY COMMANDERS | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/gov-johnson-of-ball-raided-in-jackson-governor-at-ball-raided-in.html | Gov. Johnson of Ball Raided in Jackson; GOVERNOR AT BALL RAIDED IN JACKSON | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/the-nowaistline-set-gabriel-knecht.html | The No-Waistline Set; Gabriel Knecht | True | By Patricia Peterson | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/global-great-society-johnsons-foreign-aid-message-opens-new-era-of.html | Global Great Society; Johnson's Foreign Aid Message Opens New Era of International Health Drives A Marked Change A Vicious Cycle Change of Philosophy Program Is Outlined | True | By Howard A. Rusk, M.d. | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/science-wests-bombdetection-system-goes-into-space-and-underground.html | Science; West's Bomb-Detection System Goes Into Space and Underground Detection Advances False Alarm Protection Program Outlined | True | By Walter Sullivan | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/speedboat-race-is-changed-start-is-shiftfd-to-flushing-bay-boats.html | Speedboat Race Is Changed; START IS SHIFTFD TO FLUSHING BAY Boats Will Go Through East River Under Escort With No Passing Allowed 1965 Mishap Is Factor Some Dealers Complain Marina Facilities Praised | True | By Steve Cady | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/unions-win-right-to-worker-lists-but-organizing-speeches-on-company.html | UNIONS WIN RIGHT TO WORKER LISTS; But Organizing Speeches on Company Time Are Barred | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/united-nations-an-experiment-in-quiet-diplomacy-moscow-and.html | United Nations: An Experiment in Quiet Diplomacy; Moscow and Washington African Abstainers Transmission Belt Talks Started | True | By James Reston | 1994-03-01 | RE0000649485 | B00000240314 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/ship-volume-shows-big-gains.html | Ship Volume Shows Big Gains | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/bravo-the-toreros-secret-of-success-always-leave-them-shouting.html | Bravo the Torero's Secret of Success: Always Leave Them Shouting; Houston Star Aims for the Spectacular in Bullfighting | True | By Robert Lipsyte Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/new-englanders-spurn-school-aid-10-new-hampshire-towns-reject.html | NEW ENGLANDERS SPURN SCHOOL AID; 10 New Hampshire Towns Reject Federal Funds | True | By John H. Fenton Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/radiotodays-leading-events-news-broadcasts.html | RADIO-TODAYS LEADING EVENTS; News Broadcasts | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/paul-hollos-fiance-of-sherley-young.html | Paul Hollos Fiance Of Sherley Young | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/keaton-and-the-past-young-man.html | Keaton and the Past; Young Man | True | By Bosley Crowther | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/rising-apartments-in-suburbs-of-city-grow-to-a-trend-new-apartments.html | Rising Apartments In Suburbs of City Grow to a 'Trend'; NEW APARTMENTS GROW IN SUBURBS | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/british-receive-new-moon-photos-4-picked-upsoviet-ending-of-test.html | BRITISH RECEIVE NEW MOON PHOTOS; 4 Picked Up--Soviet Ending of Test Surprises Lovell Lovell is Surprised | True | By W. Granger Blair Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/janie-vogel-betrothed.html | Janie Vogel Betrothed | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/air-parley-gets-3-liability-plans-hope-seen-for-compromise-as-us.html | AIR PARLEY GETS 3 LIABILITY PLANS; Hope Seen for Compromise as U.S. Eases Position $70,000 Limit Urged | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/new-type-sail-introduced-by-long-island-concern.rm.html | New Type Sail Introduced By Long Island Concern | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/cartier-rink-wins-bonspiel.html | Cartier Rink Wins Bonspiel | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/crime-does-not-pay.html | Crime Does Not Pay | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/helena-rubinsteins-apartment-is-for-rent-at-50000-a-year-for-50000.html | Helena Rubinstein's Apartment Is for Rent at $50,000 a Year; For $50,000 a Year, a 26-Room Triplex Paintings Cover Walls Auction Scheduled | True | By Thomas W. Ennis | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/freud-the-first-and-the-last-freud.html | Freud, the First and the Last; Freud | True | By Robert Coles | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/barbara-roche-wed-to-norman-fuss-jr.html | Barbara Roche Wed To Norman Fuss Jr. | True | Special to The New York Times. | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/columbia-downs-yale-wrestlers-lions-are-victors-20-to-14-cornell.html | COLUMBIA DOWNS YALE WRESTLERS; Lions Are Victors, 20 to 14 --Cornell swimmers Win | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/detroit-hotel-blaze-kills-2-guests-flee-on-fire-ladders.html | Detroit Hotel Blaze Kills 2; Guests Flee on Fire Ladders | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/miss-jeanne-de-za-chapelle-betrothed-to-dan-c-howley.html | Miss Jeanne de Za Chapelle Betrothed to Dan C. Howley | True | Ira L. Hill | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/hoyas-romp-10473-georgetown-five-tops-nyu-10473.html | Hoyas Romp, 104-73; GEORGETOWN FIVE TOPS N.Y.U., 104-73 | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/charles-cooper-at-t-aide-dies-engineer-was-board-vice-chairman-in.html | CHARLES COOPER, A.T. & T. AIDE, DIES; Engineer Was Board Vice Chairman in 1948 | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/bridge-a-masters-bold-5diamond-bid.html | Bridge; A Master's Bold 5-Diamond Bid | True | By Alan Truscott | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/a-new-tropical-paradise-opens-in-denver-in-the-conservatory.html | A New 'Tropical Paradise' Opens in Denver; IN THE CONSERVATORY Sparkling Lines High and Low Aims Like It New Addition | True | By Susan Marsh | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/archives/be-good-neighbor-is-plea-by-rabbis-whites-urged-to-welcome-negroes.html | BE GOOD NEIGHBOR, IS PLEA BY RABBIS; Whites Urged to Welcome Negroes in Community | True | By George Dugan | 1994-03-01 | RE0000649485 | B00000240314 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/humphrey-to-visit-detroit-as-part-of-dropout-study.html | Humphrey to Visit Detroit As Part of Dropout Study | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/obedience-prizes-gained-by-poodle-dudley-wins-3-trophies-at-annual.html | OBEDIENCE PRIZES GAINED BY POODLE; Dudley Wins 3 Trophies at Annual Event Here | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/pope-names-french-prelate-to-fill-vatican-curia-post.html | Pope Names French Prelate To Fill Vatican Curia Post | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/world-production-of-rice-increasing.html | WORLD PRODUCTION OF RICE INCREASING | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/greensboro-six-on-top.html | Greensboro Six on Top. | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/cultural-visits-irk-german-reds-they-cancel-some-meetings-with.html | CULTURAL VISITS IRK GERMAN REDS; They Cancel Some Meetings With West's Intellectuals | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/malaysians-plan-new-tie-to-manila.html | MALAYSIANS PLAN NEW TIE TO MANILA | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/german-is-killed-in-bobsled-spill-3-other-members-of-team-hurt-when.html | GERMAN IS KILLED IN BOBSLED SPILL; 3 Other Members of Team Hurt When Vehicle Jumps Chute at World Meet | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/soviet-moon-pictures-correct-british-distortions.html | Soviet Moon Pictures Correct British Distortions | True | By Walter Sullivan | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/janice-pritchard-to-wed.html | Janice Pritchard to Wed | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/sarah-musser-is-bride.html | Sarah Musser Is Bride | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/susan-d-zeller-engaged-to-wed-morton-d-lynn-graduate-of-smith-and.html | Susan D. Zeller Engaged to Wed Morton D. Lynn; Graduate of Smith and Surgeon, a Dartmouth Alumnus, to Marry | True | Special to The New York TimesJay Te Winburn Jr. | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/a-man-with-a-voice.html | A Man With a Voice | True | By Joseph Bennett | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/wesleyan-head-to-retire-by-1967.html | Wesleyan Head to Retire by 1967 | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/750000-left-to-bryn-mawr.html | $750,000 Left to Bryn Mawr | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/i-never-wanted-to-be-special-i-never-wanted-to-be-special-ask-the.html | 'I Never Wanted To Be Special'; 'I Never Wanted to Be Special' Ask the Chorus Bouillion for Energy She's Un-Starlike | True | By Rex Reddlan McCoy From Black Star | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/a-briton-who-loved-whitman-sentiments-to-music.html | A Briton Who Loved Whitman; Sentiments to Music | True | By Raymond Ericson | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/jill-eisner-planning-a-marriage-in-june.html | Jill Eisner Planning A Marriage in June | True | Special to The New York TimesJay Te Winburn Jr. | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/the-week-in-finance-problems-confronting-us-economy-have-dampening.html | The Week in Finance; Problems Confronting U.S. Economy Have Dampening Effect on Market The Week in Finance | True | By Thomas E. Mullaney | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/miss-cochran-and-cullman-triumph-in-stowe-ski-events-her-main-rival.html | Miss Cochran and Cullman Triumph in Stowe Ski Events; Her Main Rival | True | By William N. Wallace Special To The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/a-numismatic-laboratory-israel-day.html | A Numismatic 'Laboratory'; ISRAEL 'DAY' | True | By Herbert C. Bardes | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/gis-advancing-to-assault-big-unit-in-vietnam-valley-us-copiers.html | G.I.'s Advancing to Assault Big Unit in Vietnam Valley; U.S. Copiers Fired On | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/food-container-developed-for-use-in-frozen-items.html | Food Container Developed For Use in Frozen Items | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/jour-de-gloire-pour-la-femme.html | Jour de Gloire Pour la Femme | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/son-to-mrs-hs-reeder-jr.html | Son to Mrs. H.S. Reeder Jr. | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/relative-of-figure-in-confession-case-is-slain-in-chicago.html | Relative of Figure In Confession Case Is Slain in Chicago | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/19-defy-a-municipal-ban-on-demonstrations-in-india.html | 19 Defy a Municipal Ban On Demonstrations in India | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/8067-entered-in-british-show-fan-says-it-is-too-many-dogs-news-of.html | 8,067 Entered in British Show; Fan Says It is Too Many Dogs; News of Dogs | True | By John Rendel | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/us-intercepts-luna-9-signals-with-antennas-at-secret-sites-cautious.html | U.S. Intercepts Luna 9 Signals With Antennas at Secret Sites; Cautious on Capability | True | By Evert Clark Special To The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/sally-a-kraftmeyer-bride-at-st-jamess.html | Sally A. Kraftmeyer Bride at St. James's | True | Ira L. Hill | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/1965-sales-set-record-in-used-machine-tools.html | 1965 Sales Set Record In Used Machine Tools | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/where-does-race-stand.html | Where Does Race Stand? | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/students-in-city-seek-policy-role-leaders-at-4-colleges-urge-use-of.html | STUDENTS IN CITY SEEK POLICY ROLE; Leaders at 4 Colleges Urge Use of Advisory Panel Committee Proposed | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/liquor-industry-in-maze-of-suits-but-prices-in-state-mostly-steady.html | LIQUOR INDUSTRY IN MAZE OF SUITS; But Prices in State Mostly Steady Under New Law Some Cut Prices Liquor Producers In a Maze of Suits; Prices Hold Firm Fear Big Stores 800 Licenses Issued Cuts Not Passed On | True | By James J. Nagle | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/goldberg-represents-lyndon-johnson-stevenson-was-merely-a.html | Goldberg Represents Lyndon Johnson; Stevenson was merely a representative of the U.S., but-- | True | By Martin Mayer | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/triplemessage-system-speeds-help-to-tenants.html | Triple-Message System Speeds Help to Tenants | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/performers-in-the-pageant.html | Performers in the Pageant | True | By John A. Garraty | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/when-is-a-blessing-not-a-blessing-basic-change-some-skepticism.html | When Is a Blessing Not a Blessing?; Basic Change Some Skepticism | True | By Jack Gould | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/kansas-city-savings-at-thrift-units-rose-last-year.html | KANSAS CITY; Savings at Thrift Units Rose Last Year | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/weather-satellite-shows-good-results.html | WEATHER SATELLITE SHOWS GOOD RESULTS | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/william-ap-childs-is-fiance-of-elisabeth-von-bieberstein.html | William A.P. Childs Is Fiance Of Elisabeth von Bieberstein | True | Meinen | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/stamps-conservation-pact-commemorated-twoline-legend-1-un.html | Stamps; Conservation Pact Commemorated Two-Line Legend $1 U.N. EXHIBITIONS PAINTED FACES A SHASTRI STAMP | True | By David Lidman | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/ralston-heads-us-tennis-rating-mrs-king-and-miss-richey-share-top.html | Ralston Heads U.S. Tennis Rating Mrs. King and Miss Richey Share Top Spot; ASHE IS PLACED 2D IN MEN'S RANKING Women Are Co-Rated No. 1 by Tennis Group for First Time in Its History Decision by U.S.L.T.A. Lutz Heads Juniors | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/hedrick-and-barker-reach-final-in-indoor-tennis.html | Hedrick and Barker Reach Final in Indoor Tennis | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/navy-trackmen-top-manhattan-by-6049.html | NAVY TRACKMEN TOP MANHATTAN BY 60-49 | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/team-sailing-won-by-mamaroneck-riverside-yc-loses-113-in-2section.html | TEAM SAILING WON BY MAMARONECK; Riverside Y.C. Loses, 11-3, in 2-Section Competition | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/gop-to-offer-school-plan.html | G.O.P. to Offer School Plan | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/garden-club-notes-manhattan-meetings-on-staten-island-in-new-york.html | Garden Club Notes; MANHATTAN MEETINGS ON STATEN ISLAND IN NEW YORK STATE IN NEW JERSEY | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/zambia-denies-pressure.html | Zambia Denies Pressure | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/palm-beach-in-transition-the-aristocrat-of-florida-resorts.html | PALM BEACH IN TRANSITION; The Aristocrat of Florida Resorts Undergoes a Change With a Building Boom and an Invasion of Day Visitors Erasing the Heat Myth Flood of Inquiries The Clubs Diversions | True | By Lawrence Dameward Allan Howe | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/spain-about-to-confirm-a-press-freedom-bill-in-preparation-four.html | Spain About to Confirm a Press-Freedom Bill in Preparation Four Years | True | By Tad Szulc Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/peking-accuses-johnson.html | Peking Accuses Johnson | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/marthur-field-the-key-to-a-boom-li-airport-is-the-mainstay-of.html | M'ARTHUR FIELD: THE KEY TO A BOOM; L.I. Airport Is the Mainstay of Industrial Expansion in Islip Township DRAWS NEW BUSINESS Facility That Began in 1943 Ranks Ninth in Country in Traffic Operation Office Building Planned Vain Search of Laws M'ARTHUR FIELD: THE KEY TO A BOOM Split-Level Terminal Scheduled Airlines | True | By Byron Porterfield Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/2-brazilians-enter-tennis.html | 2 Brazilians Enter Tennis | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/he-could-make-even-a-venomous-snake-lovable-leaving-at-exciting.html | He Could Make Even a Venomous Snake Lovable; Leaving at Exciting Time | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/sinclair-oil-co-increases-royalty-payments-to-algeria.html | Sinclair Oil Co. Increases Royalty Payments to Algeria | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/vikings-promote-thompson.html | Vikings Promote Thompson | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/lynds-passport-canceled-by-us-officials-act-here-upon-his-return.html | LYND'S PASSPORT CANCELED BY U.S.; Officials Act Here Upon His Return From London Protests Action Assails British Policy | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/goldgap-relief-for-business-not-tourism-fallacy-of-the-law.html | GOLD-GAP RELIEF FOR BUSINESS, NOT TOURISM; 'Fallacy of the Law' | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/11-awards-given-in-conservation-designer-of-2-white-house-gardens.html | 11 AWARDS GIVEN IN CONSERVATION; Designer of 2 White House Gardens Cited by Udall | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/the-welltempered-tape.html | The Well-Tempered Tape | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/mary-kouletsis-becomes-bride-of-rb-lampert-former-chaffey-student.html | Mary Kouletsis Becomes Bride Of R.B. Lampert; Former Chaffey Student Wed on Coast to Son of Army General | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/school-in-britain-to-have-us-link-planned-institution-backed-by.html | SCHOOL IN BRITAIN TO HAVE U.S. LINK; Planned Institution Backed by Intellectuals in 2 Lands | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 — No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day— Section 1 | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/vietnam-the-facts-behind-the-war-the-land-the-people-the-regimes.html | Vietnam The Facts Behind the War; The Land, The People, The Regimes | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/the-nation-governments-no-to-squatters.html | THE NATION; Government's 'No' To Squatters | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/st-josephs-routs-temple-five-10574.html | ST. JOSEPH'S ROUTS TEMPLE FIVE, 105-74 | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/unlisted-stocks-show-small-dip-trading-volume-moderate-index-down.html | UNLISTED STOCKS SHOW SMALL DIP; Trading Volume Moderate --Index Down 0.70 Point Index Edges Down Kellwood Drops Other Gainers | True | By Alexander R. Hammer | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/authors-query.html | Author's Query | True | EDWIN P. HOYT. | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/new-round-on-passports.html | New Round On Passports | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/inflation-radar-screen.html | Inflation Radar Screen | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/barnes-appoints-deputy.html | Barnes Appoints Deputy | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/art-notes-safari-to-senegal-check-mate-inner-experience-reshaping.html | Art Notes; Safari to Senegal CHECK, MATE? INNER EXPERIENCE RESHAPING THE TATE | True | By Grace Glueck | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/winter-haven-harvests-oranges-and-tourists-wider-route.html | WINTER HAVEN HARVESTS ORANGES AND TOURISTS; Wider Route | True | By John Durant | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/fear-stalks-santo-domingo-as-violence-persists-no-real.html | Fear Stalks Santo Domingo as Violence Persists; No Real Reconciliation | True | By Edward C. Burks Special To The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/negative-tax-urged-as-aid-to-the-needy-a-negative-tax-on-income.html | Negative Tax Urged As Aid to the Needy; A 'NEGATIVE TAX' ON INCOME URGED | True | By Robert Metz | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/erhardde-gaulle-talk-in-paris-may-set-new-basis-of-relations.html | Erhard-de Gaulle Talk in Paris May Set New Basis of Relations | True | By Thomas J. Hamilton Special To The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/theyre-going-great-guns.html | They're Going Great Guns | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/miss-kessler-engaged-to-nathan-koperberg.html | Miss Kessler Engaged To Nathan Koperberg | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/religion-how-jews-see-ecumenism.html | Religion; How Jews See Ecumenism | True | By John Cogley | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/daughter-to-mrs-kerzner.html | Daughter to Mrs. Kerzner | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/the-hawaii-meeting.html | The Hawaii Meeting | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/mantle-leaves-mayo-clinic-after-surgery-on-shoulder.html | Mantle Leaves Mayo Clinic After Surgery on Shoulder | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/susan-c-mase-is-fiancee-of-william-e-van-buren-jr.html | Susan C. Mase Is Fiancee Of William E. Van Buren Jr. | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/aluminum-boats-built-for-offshore-oil-work.html | Aluminum Boats Built For Offshore Oil Work | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/leila-anne-may-will-be-the-bride-of-paul-a-vieta-research-aide-of.html | Leila Anne May Will Be the Bride Of Paul A. Vieta; Research Aide of Bank Fiancee of a Medical Student in Jersey | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/plan-to-shut-off-niagara-to-halt-erosion-local-support.html | PLAN TO SHUT OFF NIAGARA TO HALT EROSION; Local Support | True | By Cliff Spieler | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/phones-ringing-in-jewish-drive-federation-seeks-to-raise-1million.html | PHONES RINGING IN JEWISH DRIVE; Federation Seeks to Raise $1-Million by Thursday Deficit Possible Events Rearranged The Bagel Crisis | True | By Tania Long | 1994-03-01 | RE0000649485 | B00000240314 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/grace-enters-dye-field.html | Grace Enters Dye Field | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/atlanta-unemployment-is-low-labor-shortage-noted.html | ATLANTA; Unemployment Is Low-- Labor Shortage Noted | True | Special to The New York Times | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-06 | 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-01 | RE0000649485 | B00000240314 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/oconnor-delays-on-governorship-until-the-summer.html | O'Connor Delays On Governorship Until the Summer | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/saks-becomes-a-port-of-call.html | Saks Becomes A Port of Call | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/vehslage-of-new-york-takes-canadian-open-squash-title.html | Vehslage of New York Takes Canadian Open Squash Title | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/st-lawrence-skiers-win-their-own-winter-carnival.html | St. Lawrence Skiers Win Their Own Winter Carnival | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/ducks-rout-jets-on-ice.html | Ducks Rout Jets on Ice | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/johnson-will-seek-400million-for-highway-safety-program.html | Johnson Will Seek $400-Million for Highway Safety Program | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/television.html | Television | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/philadelphia-quartet-plays-modern-norwegian-music.html | Philadelphia Quartet Plays Modern Norwegian Music | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/honolulu-plays-host-to-a-whirlwind-honolulu-is-host-to-a-whirl-wind.html | Honolulu Plays Host to a Whirlwind; HONOLULU IS HOST TO A WHIRL WIND | True | By John D. Pomfret Special To The New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/fine-collecting-stumps-computer-murtagh-says-device-wont-be-answer.html | FINE COLLECTING STUMPS COMPUTER; Murtagh Says Device Won't Be Answer to Scofflaws Murtagh Says City's New Traffic Computer Is Inadequate | True | By Martin Gansberg | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/space-visitors-topic-at-parley-flying-saucer-buffs-seeking-closer.html | SPACE 'VISITORS' TOPIC AT PARLEY; Flying Saucer Buffs Seeking Closer Contact With 'Them' | True | By Peter Bart Special To The New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/us-may-attempt-photos-of-luna-9-orbiter-to-survey-possible-landing.html | U.S. MAY ATTEMPT PHOTOS OF LUNA 9; Orbiter to Survey Possible Landing Sites on Moon | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/theater-preview.html | Theater Preview | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/cunard-fills-coast-post.html | Cunard Fills Coast Post | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/man-shows-machine-how-to-beat-ice-age.html | Man Shows Machine How to Beat Ice Age | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/cost-set-on-iceland-shipments.html | Cost Set on Iceland Shipments | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/1year-maturities-are-1006886120551.html | 1-YEAR MATURITIES ARE $100,688,612,055 | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/7-children-and-3-men-killed-in-a-tenement-fire-in-miami.html | 7 Children and 3 Men Killed In a Tenement Fire in Miami | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor Of The Times | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/new-york-skater-to-represent-us-lanigan-18-first-in-speed-trials.html | NEW YORK SKATER TO REPRESENT U.S.; Lanigan, 18, First in Speed Trials for World Meet | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/college-planned-for-san-quentin-school-will-be-designed-to-help.html | COLLEGE PLANNED FOR SAN QUENTIN; School Will Be Designed to Help Rehabilitate Inmates | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/books-authors-youthful-churchill.html | Books Authors; Youthful Churchill | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/charles-goldman-art-collector-and-garment-maker-dies-at-63.html | Charles Goldman, Art Collector And Garment Maker, Dies at 63 | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/law-professors-score-house-contempt-action.html | Law Professors Score House Contempt Action | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/farrell-to-race-crothers-feb-18-track-stars-take-different-roads-on.html | FARRELL TO RACE CROTHERS FEB. 18; Track Stars Take Different Roads on Collision Course | True | By Frank Litsky Special To the New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/masque-of-angels-sung-at-st-georges.html | 'MASQUE OF ANGELS' SUNG AT ST. GEORGE'S | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/28321-watch-dion-lead-ski-jumping-at-bear-mountain.html | 28,321 Watch Dion Lead Ski Jumping At Bear Mountain | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/teamsters-cheer-hoffa-in-detroit-fund-for-union-heads-legal-defense.html | TEAMSTERS CHEER HOFFA IN DETROIT; Fund for Union Head's Legal Defense Raised at Dinner | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/greek-cathedral-to-gain.html | Greek Cathedral to Gain | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/striking-copper-miners-in-chile-still-holding-out-striking-miners.html | Striking Copper Miners in Chile Still Holding Out; STRIKING MINERS HOLD OUT IN CHILE | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/through-lading-organized-from-europe-to-inland-ports.html | Through Lading Organized From Europe to Inland Ports | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/rangers-lineup.html | Rangers' Line-Up | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/reed-college-on-tv-quiz-defeats-sophie-newcomb.html | Reed College, on TV Quiz, Defeats Sophie Newcomb | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/tanzania-seeks-zambia-trade.html | Tanzania Seeks Zambia Trade | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/man-from-britain-and-a-texan-make-odd-but-winning-couple-the.html | Man From Britain and a Texan Make Odd but Winning Couple; The Daytona Winners | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/gettysburg-college-choir-at-town-hall.html | Gettysburg College Choir at Town Hall | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/us-bombers-press-attacks-in-vietnam.html | U.S. BOMBERS PRESS ATTACKS IN VIETNAM | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/moscow-reports-mission-of-moon-station-is-ended-moscow-reports-luna.html | Moscow Reports Mission Of Moon Station Is Ended; MOSCOW REPORTS LUNA MISSION END | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/sonar-to-hunt-for-2-lost-cities.html | Sonar to Hunt for 2 Lost Cities | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/the-viennese-of-friday-night-become-saturdays-hungarians-czardas.html | The Viennese of Friday Night Become Saturday's Hungarians; Czardas and Charity Attract Ball-Going Classes to Pierre | True | By Charlotte Curtis | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/soviet-says-critic-can-visit-britain-tarsis-hostile-writer-gets.html | SOVIET SAYS CRITIC CAN VISIT BRITAIN; Tarsis, Hostile Writer, Gets Exit Visa He Denounces 2 Others Facing Trial SOVIET SAYS CRITIC CAN VISIT BRITAIN | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/cariello-opposes-merger-of-three-library-systems.html | Cariello Opposes Merger Of Three Library Systems | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/the-biggest-little-bakery-in-connecticut.html | The Biggest Little Bakery in Connecticut | True | By Nan Ickeringill Special To the New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/robert-goelet-financier-dead-realestate-millionaire-86-was-a-social.html | ROBERT GOELET, FINANCIER, DEAD; Real-Estate Millionaire, 86, Was a Social Leader | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/kestler-victor-in-fencing.html | Kestler Victor in Fencing | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/chess-wayout-play-is-unavailing-against-an-expert-opponent.html | Chess.; Way-Out Play Is Unavailing Against an Expert Opponent | True | By Al Horowitz | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/fencing-tourney-to-catapano.html | Fencing Tourney to Catapano | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/too-much-precious-cargo.html | Too Much Precious Cargo | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/the-simple-life-with-300-servants.html | The Simple Life, With 300 Servants | True | By Frances Lanahan Special To the New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/peking-in-drive-to-enroll-troops-campaign-part-of-struggle-for.html | PEKING IN DRIVE TO ENROLL TROOPS; Campaign Part of Struggle for Control Over Officers | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/perillat-victor-in-giant-slalom-frenchman-takes-lio-colli-cup.html | PERILLAT VICTOR IN GIANT SLALOM; Frenchman Takes Ilio Colli Cup Competition in Italy | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/mit-concert-band-brass-with-brains.html | M.I.T. CONCERT BAND: BRASS WITH BRAINS | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/schumann-songs-offered-by-prey-recital-at-hunter-marred-by-absence.html | SCHUMANN SONGS OFFERED BY PREY; Recital at Hunter Marred by Absence of Feeling | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/lindsay-to-address-consuls.html | Lindsay to Address Consuls. | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/james-obrien-lawyer-55-son-of-former-mayor-dies.html | James O'Brien, Lawyer, 55, Son of Former Mayor, Dies | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/washington-banks-agree-on-merger.html | Washington Banks Agree on Merger | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/hawaii-talk-scored-by-peking-and-hanoi.html | HAWAII TALK SCORED BY PEKING AND HANOI | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/mrs-wentworth-brown-56-led-32-vassar-alumnae.html | Mrs. Wentworth Brown, 56, Led '32 Vassar Alumnae | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/belgian-doctors-call-off-strike-respond-to-kings-appeal-but-still.html | BELGIAN DOCTORS CALL OFF STRIKE; Respond to Kings Appeal but Still Press Demands | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/montoya-recital-draws-an-overflow-audience.html | Montoya Recital Draws An Overflow Audience | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/10-in-south-africa-dead-in-stampede-blacks-panic-as-police-raid.html | 10 IN SOUTH AFRICA DEAD IN STAMPEDE; Blacks Panic as Police Raid Dance Hall With Dog | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/solomon-friedland.html | SOLOMON FRIEDLAND | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/grants-will-let-40000-see-play-twelfth-night-chosen-for-rhode.html | GRANTS WILL LET 40,000 SEE PLAY; 'Twelfth Night' Chosen for Rhode Island Students | True | By Sam Zolotow | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/mkinley-takes-richmond-final-tops-froehling-by-61-62-in-36minute.html | M'KINLEY TAKES RICHMOND FINAL; Tops Froehling by 6-1, 6-2, in 36-Minute Match | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/overland-takes-roch-cup-in-aspen-ski-competition.html | Overland Takes Roch Cup In Aspen Ski Competition | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/samuel-margolis.html | SAMUEL MARGOLIS | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/mfarland-jumps-out-of-the-hifi-recording-jazzman-thrives-in-live.html | M'FARLAND JUMPS OUT OF THE HI-FI; Recording Jazzman Thrives in Live Band Concert | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/dinghy-racing-results.html | Dinghy Racing Results | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/benefits-to-us-cited.html | Benefits to U.S. Cited | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/director-is-appointed-by-academy-of-medicine.html | Director Is Appointed By Academy of Medicine | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/combined-ski-event-captured-by-bower.html | COMBINED SKI EVENT CAPTURED BY BOWER | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/two-large-issues-by-companies-due-j-l-and-rockwell-bonds-head-weeks.html | TWO LARGE ISSUES BY COMPANIES DUE; J. & L. and Rockwell Bonds Head Week's Schedule | True | By John H. Allan | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/usinquiry-asked-into-desecrations-rabbi-cites-attacks-upon.html | U.S.INQUIRY ASKED INTO DESECRATIONS; Rabbi Cites Attacks Upon Synagogues and Centers | True | By Irving Spiegel | 1994-03-01 | RE0000658060 | B00000255795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/wilson-hopeful-on-divorce-bill-cheered-by-signs-of-support-for.html | WILSON HOPEFUL ON DIVORCE BILL; Cheered by Signs of Support for Reform by Legislators and Catholic Laymen | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/miss-strohm-wins-horse-show-medal-cedar-lodge-farm-takes-honors-in.html | MISS STROHM WINS HORSE SHOW MEDAL; Cedar Lodge Farm Takes Honors in Bedford Event | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/burrows-heads-fund-drive.html | Burrows Heads Fund Drive | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/college-basketball-standings.html | College Basketball Standings | True | By United Press International | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/saturday-college-results-basketball.html | Saturday College Results; BASKETBALL | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/chairman-is-selected-by-wr-grace-co.html | Chairman Is Selected By W.R. Grace & Co. | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/college-basketball-results.html | College Basketball Results | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/favored-elma-is-victor-in-50000-french-trot.html | Favored Elma Is Victor In $50,000 French Trot | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/troubles-for-erhard.html | Troubles for Erhard | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/main-st-today-reflects-technology-and-welfare-state-sauk-centre.html | 'Main St.' Today Reflects Technology and Welfare State; Sauk Centre, Minn., Proud of Sinclair Lewis Tradition | True | By John Corry Special To The New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/fire-kills-mother-of-3.html | Fire Kills Mother of 3 | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/canadiens-beat-rangers-40-in-game-marked-by-fighting-worsley-is.html | Canadiens Beat Rangers, 4-0, in Game Marked by Fighting; WORSLEY IS STAR IN MONTREAL NETS Rousseau, Tremblay, Larose and Backstrom Get Goals Penalties Are Heavy | True | By Gerald Eskenazi | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/church-completes-2-messiaen-nights.html | CHURCH COMPLETES 2 MESSIAEN NIGHTS | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/airline-reports-rise-in-earnings-profit-of-american-for-year-raised.html | AIRLINE REPORTS RISE IN EARNINGS; Profit of American for Year Raised to $4.61 a Share Studebaker Gains COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/hawks-top-leafs-on-late-goal-32-gain-3way-tie-for-first-with.html | HAWKS TOP LEAFS ON LATE GOAL, 3-2; Gain 3-Way Tie for First With Canadiens, Wings | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/propeller-club-names-chairman.html | Propeller Club Names Chairman | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/music-katchens-series-pianist-plays-first-of-4-brahms-recitals.html | Music; Katchen's Series Pianist Plays First of 4 Brahms Recitals | True | By Allen Hughes | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/new-post-for-welfare-aide.html | New Post For Welfare Aide | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/world-bobsled-event-canceled-after-fatality.html | World Bobsled Event Canceled After Fatality | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/neutralists-in-laos-open-plaine-des-jarres-attack.html | Neutralists in Laos Open Plaine des Jarres Attack | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/arts-exchange-policy-emphasis-in-us-program-to-be-shifted-from.html | Arts Exchange Policy; Emphasis in U.S. Program to Be Shifted From Large Groups by Prof. Frankel | True | By Howard Taubman | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/mrs-bocock-wins-stowe-ski-honors-canadian-first-in-downhill-and.html | MRS. BOCOCK WINS STOWE SKI HONORS; Canadian First in Downhill and Combined Cullman Takes Men's Title | True | By William N. Wallace Special To The New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/bridge-experts-divided-on-intent-of-jump-bids-by-responder.html | Bridge; Experts Divided on Intent Of Jump Bids by Responder | True | By Alan Truscott | 1994-03-01 | RE0000658060 | B00000255795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/israeli-court-in-shift-bars-foreign-counsel-for-arab.html | Israeli Court, in Shift, Bars Foreign Counsel for Arab | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/squash-racquets.html | SQUASH RACQUETS | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/plan-to-develop-teachers-asked-a-3year-internship-starting-in.html | PLAN TO DEVELOP TEACHERS ASKED; A 3-Year Internship Starting in Senior College Year Is Proposed by Panel PROPOSAL REVISES TEACHER TRAINING | True | By Leonard Buder | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/fox-krate.html | Fox Krate | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/kerala-is-hungry-but-only-for-rice-tons-of-wheat-shipped-in-viewed.html | KERALA IS HUNGRY, BUT ONLY FOR RICE; Tons of Wheat Shipped In Viewed as Alien Food | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/liechtenstein-voting-leaves-political-picture-unchanged.html | Liechtenstein Voting Leaves Political Picture Unchanged | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/baby-given-malaysia-ruler.html | Baby Given Malaysia Ruler | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/cyrus-karraker-69-bucknell-teacher.html | CYRUS KARRAKER, 69, BUCKNELL TEACHER | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/schlesinger-sees-tragedy-in-us-vietnam-involvement.html | Schlesinger Sees 'Tragedy' In U.S. Vietnam Involvement | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/british-gallery-evicts-a-callow-old-master.html | British Gallery Evicts A Callow Old Master | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/american-standard-elects.html | American Standard Elects | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/james-dennean-shipping-official-chairman-of-the-far-east-conference.html | JAMES DENNEAN, SHIPPING OFFICIAL; Chairman of the Far East Conference Is Dead at 68 | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/investors-make-bid-for-insurer-group-offers-75-a-share-for-holding.html | INVESTORS MAKE BID FOR INSURER; Group Offers $75 a Share for Holding in Phoenix Co. | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/sinosoviet-showdown.html | Sino-Soviet Showdown? | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/bank-branching-backed-by-wille-state-superintendent-puts-weight-of.html | BANK BRANCHING BACKED BY WILLE; State Superintendent Puts Weight of His Department Behind an Expansion LINKED TO LEGISLATION He Would Extend Privileges for Savings-and-Loan and Mutual Institutions BANK BRANCHING BACKED BY WILLE | True | By H. Erich Heinemann | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/kennedy-is-honored-by-zionists-here.html | KENNEDY IS HONORED BY ZIONISTS HERE | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/realities-of-new-york-transit.html | Realities of New York Transit | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/princeton-mathematics-head.html | Princeton Mathematics Head | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/case-homemaker-wages-long-fight-east-harlem-job-is-series-of-small.html | CASE HOMEMAKER WAGES LONG FIGHT; East Harlem Job is Series of Small Triumphs | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/providence-upset-by-duquesne-7876.html | PROVIDENCE UPSET BY DUQUESNE, 78-76 | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/johnson-defends-stand-on-vietnam-in-hawaii-speech-greeting-to.html | JOHNSON DEFENDS STAND ON VIETNAM IN HAWAII SPEECH; Greeting to Saigon Leaders Warns Against All Those Who Counsel Retreat HE INSISTS WAR IS VITAL Says Critics of U.S. Policy Are 'Blind to Experience and Deaf to Hope' JOHNSON DEFENDS STAND ON VIETNAM | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/army-quintet-gains-basketball-spotlight-on-defensive-show.html | Army Quintet Gains Basketball Spotlight On Defensive Show | True | By Gordon S. White Jr. | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/sugar-output-declines.html | Sugar Output Declines | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/speedier-travel-on-subway-urged-by-planning-body-regional.html | SPEEDIER TRAVEL ON SUBWAY URGED BY PLANNING BODY; Regional Association Would Improve Commuter Lines and Penalize Motorists PLAN UNIT SEEKS SUBWAY SPEED-UP | True | By Peter Kihss | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/de-gaulle-is-host-to-erhard-today-2-days-of-talks-expected-to-treat.html | DE GAULLE IS HOST TO ERHARD TODAY; 2 Days of Talks Expected to Treat Only Routine Items | True | BY Henry Tanner Special To the New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/vestments-and-the-mass-awe-8-teenagers.html | Vestments and the Mass Awe 8 Teen-Agers | True | By George Dugan | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/news-of-realty-65-foreclosures-130-in-manhattan-reported-by-real.html | NEWS OF REALTY: '65 FORECLOSURES; 130 in Manhattan Reported by Real Estate Board | True | By Thomas W. Ennis | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/mediterranean-search-to-use-sound-probe.html | Mediterranean Search to Use Sound Probe | True | By Thomas O'Toole | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/cbs-to-establish-tv-actors-school.html | C.B.S. TO ESTABLISH TV ACTORS' SCHOOL | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/markbreiter-donahue.html | Markbreiter Donahue | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/hopeful-lynd-seeks-return-of-passport.html | HOPEFUL LYND SEEKS RETURN OF PASSPORT | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/coalitions-leader-ahead-in-cost-a-rica.html | COALITION'S LEADER AHEAD IN COST A RICA | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/ardsley-wins-final-in-curling-11-to-4.html | ARDSLEY WINS FINAL IN CURLING, 11 TO 4 | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/natalie-schwalb-is-bride.html | Natalie Schwalb Is Bride | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/jewish-class-gets-lesson-in-catholic-rites.html | Jewish Class Gets Lesson in Catholic Rites | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/shift-is-discerned-in-economy-of-us.html | Shift Is Discerned In Economy of U.S. | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/pugh-of-england-racquets-victor-pete-bostwick-is-beaten-in-north.html | PUGH OF ENGLAND RACQUETS VICTOR; Pete Bostwick Is Beaten in North American Final | True | By Allison Danzig | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/nishioka-is-judo-champion.html | Nishioka Is Judo Champion | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/pair-tied-at-349-after-90-holes-kneece-rodgers-souchak-marr-finish.html | PAIR TIED AT 349 AFTER 90 HOLES; Kneece, Rodgers, Souchak, Marr Finish at 350 in Bob Hope Tourney | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/politeness-fades-in-congress-race-kupferman-on-tv-accuses-lehman-of.html | POLITENESS FADES IN CONGRESS RACE; Kupferman, on TV, Accuses Lehman of Lying | True | By Paul L. Montgomery | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/two-weeks-in-paris-the-view-for-spring-is-fresh-and-bright.html | Two Weeks in Paris: The View for Spring Is Fresh and Bright | True | By Gloria Emerson Special To the New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/norway-salutes-skijumping.html | Norway Salutes Ski-Jumping | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/strike-due-over-a-rollsroyce.html | Strike Due Over a Rolls-Royce | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/david-a-mccabe-becomes-fiance-of-miss-hubbard-columbia-law-student.html | David A. McCabe Becomes Fiance Of Miss Hubbard; Columbia Law Student to Marry Alumna of Sarah Lawrence | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/winners-average-108-miles-an-hour-gurney-ford-2d-as-shelby-team.html | WINNERS AVERAGE 108 MILES AN HOUR; Gurney Ford 2d as Shelby Team Takes 3 of First 5 Places at Daytona | True | By Frank M. Blunk Special To the New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/knight-wins-again-in-canadian-skating.html | KNIGHT WINS AGAIN IN CANADIAN SKATING | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/johnson-welcome-to-saigon-leaders-at-honolulu.html | Johnson Welcome to Saigon Leaders at Honolulu | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/delta-area-of-mississippi-in-turmoil-mississippis-delta-area-a.html | Delta Area of Mississippi in Turmoil; Mississippi's Delta Area: A Growing Turmoil and a Growing Militancy | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/harry-g-carey.html | HARRY G. CAREY | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/two-world-skating-marks-set-by-maier-of-norway.html | Two World Skating Marks Set By Maier of Norway | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/seixas-sets-back-coonley-in-final-takes-a-squashracquets-title-for.html | SEIXAS SETS BACK COONLEY IN FINAL; Takes a Squash-Racquets Title for First Time | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/knox-duo-is-victor-at-platform-tennis.html | KNOX DUO IS VICTOR AT PLATFORM TENNIS | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/weeks-votes-in-the-house.html | Week's Votes in the House | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/the-honolulu-agenda-task-of-winning-vietnam-countryside-said-to.html | The Honolulu Agenda; Task of Winning Vietnam Countryside Said to Take More Than U.S. Advice | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/sears-sets-sales-record.html | Sears Sets Sales Record | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/snow-in-watershed-only-6-inches-deep-city-survey-shows.html | Snow in Watershed Only 6 Inches Deep, City Survey Shows | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/general-contractors-elect-anthony-gull.html | General Contractors Elect Anthony Gull | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/work-rule-asked-on-offshore-rigs-brewster-acts-to-preserve.html | WORK RULE ASKED ON OFFSHORE RIGS; Brewster Acts to Preserve Contracts for U.S. Yards | True | By Edward A. Morrow | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/un-series-presents-a-view-of-tunisia.html | U.N. Series Presents a View of Tunisia | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/dance-the-triumphant-return-of-billy-the-kid.html | Dance; The Triumphant Return of 'Billy the Kid' | True | By Clive Barnes | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/advertising-product-use-among-negroes.html | Advertising; Product Use Among Negroes | True | By Walter Carlson | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/deputy-mayor-price-gets-flood-of-bids-to-go-on-radio-and-tv.html | Deputy Mayor Price Gets Flood Of Bids to Go on Radio and TV | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/lindsay-will-seek-albany-aid-again.html | LINDSAY WILL SEEK ALBANY AID AGAIN | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/stamford-couple-dies.html | Stamford Couple Dies | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/israeli-freedom-affirmed.html | Israeli Freedom Affirmed | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/harriman-hints-shift-on-vietnam-says-a-parley-could-include.html | HARRIMAN HINTS SHIFT ON VIETNAM; Says a Parley Could Include National Liberation Front | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/bankers-and-agencies-question-us-savingsbond-advertising-ads.html | Bankers and Agencies Question U.S. Savings-Bond Advertising; ADS CHALLENGED ON SAVINGS BONDS | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/vote-on-closure-nears-in-senate-democratic-leaders-to-try-tomorrow.html | VOTE ON CLOSURE NEARS IN SENATE; Democratic Leaders to Try Tomorrow on Labor Bill | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/celtics-turn-back-76ers-100-to-99-on-havliceks-goal.html | Celtics Turn Back 76ers, 100 to 99, On Havlicek's Goal | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/sports-of-the-times-a-home-run-for-red-reeder-the-die-is-cast.html | Sports of The Times; A Home Run for Red Reeder The Die Is Cast Bombing Raid D-Day Plus Five | True | By Arthur Daley | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/saigon-wants-us-to-intensify-war-request-to-johnson-to-widen.html | SAIGON WANTS U.S. TO INTENSIFY WAR; Request to Johnson to Widen Bombing and to Blockade Haiphong Is Expected SAIGON WANTS U.S. TO INTENSIFY WAR | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/puerto-rico-ties-to-city-stressed-island-official-calls-for-aid-to.html | PUERTO RICO TIES TO CITY STRESSED; Island Official Calls for Aid to New Flow of Culture | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/harlem-block-hires-a-private-detective-to-halt-burglaries.html | Harlem Block Hires A Private Detective To Halt Burglaries | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/perlman-soloist-under-mitchell-israeli-violinist-plays-with-the.html | PERLMAN SOLOIST UNDER MITCHELL; Israeli Violinist Plays With the National Symphony | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/cardinal-bitterly-attacked-in-polish-newspaper-denunciation-of.html | Cardinal Bitterly Attacked in Polish Newspaper; Denunciation of Wyszynski Viewed as Sharpest Yet Article Is Open Letter From a Former Classmate | True | By Henry Kamm Special To the New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/castro-charges-peking-hostility-he-says-communist-china-tries-to.html | CASTRO CHARGES PEKING HOSTILITY; He Says Communist China Tries to Subvert Cubans and Strangle Regime Castro Accuses Chinese Reds Of Trying to Subvert Cubans | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/ralston-in-national-indoors.html | Ralston In National Indoors | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/pope-hints-efforts-for-vietnam-peace.html | POPE HINTS EFFORTS FOR VIETNAM PEACE | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/gop-heartened-by-carolina-vote.html | G.O.P. HEARTENED BY CAROLINA VOTE | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/britain-reports-new-luna-photos-reception-contradicts-tass.html | BRITAIN REPORTS NEW LUNA PHOTOS; Reception Contradicts Tass Statement on Mission End | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/jules-b-perles-78-dies-beau-brummel-of-7th-ave.html | Jules B. Perles, 78, Dies; Beau Brummel of 7th Ave. | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/rc-sussman-weds-mrs-constance-boal.html | R.C. Sussman Weds Mrs. Constance Boal | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/diners-club-to-reduce-its-commission-rate.html | Diners' Club to Reduce its Commission Rate | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/taiwan-offers-incentives-to-attract-capital-in-the-last-6-years.html | Taiwan Offers Incentives to Attract Capital; In the Last 6 Years, Investment Drizzle Became Shower | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/colombia-reports-seizure-of-a-us-fishing-boat.html | Colombia Reports Seizure Of a U.S. Fishing Boat | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/canadas-sale-of-gold-to-us-signals-financial-cooperation-but-the.html | Canada's Sale of Gold to U.S. Signals Financial Cooperation; But the Decision Comes Amid an Outburst by Kiernas on Investing Curbs CANADA'S SELLING OF GOLD DEBATED | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/minnesotan-gets-no1-spot-on-team-takes-last-2-of-6-events-reaching.html | MINNESOTAN GETS NO.1 SPOT ON TEAM; Takes Last 2 of 6 Events, Reaching 315 Feet Four Others Going to Oslo | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/4-are-killed-in-fire-at-house-in-jersey.html | 4 ARE KILLED IN FIRE AT HOUSE IN JERSEY | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/medicare-revolution-farreaching-medical-aid-promises-to-set-style.html | Medicare Revolution; Far-Reaching Medical Aid Promises To Set Style for All Public Welfare | True | By Natalie Jaffe | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/cumming-driscoll.html | Cumming Driscoll | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/lewis-kelch.html | Lewis Kelch | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/raids-on-north-vietnam-started-one-year-ago.html | Raids on North Vietnam Started One Year Ago | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/new-quakes-jolt-greece.html | New Quakes Jolt Greece | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/player-shoots-a-72-for-286-to-take-south-african-golf.html | Player Shoots a 72 for 286 To Take South African Golf | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/south-korean-chief-starts-tour-of-three-asian-states.html | South Korean Chief Starts Tour of Three Asian States | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/books-of-the-times-the-decline-and-fall-of-guy-prime.html | Books of The Times; The Decline and Fall of Guy Prime | True | By Orville Prescott | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/edward-j-lynett-59-of-scranton-times.html | EDWARD J. LYNETT, 59, OF SCRANTON TIMES | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/ridgway-supports-gavin-on-tactics.html | RIDGWAY SUPPORTS GAVIN ON TACTICS | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/tv-nbc-documentary-on-china-is-superficial-more-information-and.html | TV; N.B.C. Documentary on China Is Superficial More Information and Incisiveness Needed | True | By Jack Gould | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/pattern-of-bias.html | Pattern of Bias | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/personal-finance-many-persons-young-and-old-still-in-a-quandary-on.html | Personal Finance; Many Persons Young and Old Still In a Quandary on Medicare's Benefits QUESTIONS RAISED ON MEDICARE PLAN | True | By Sal Nuccio | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/new-hardship-aid-asked-on-imports-congress-to-get-measure-to-ease.html | NEW HARDSHIP AID ASKED ON IMPORTS; Congress to Get Measure to Ease Tariff-Cut Effects | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/otis-r-seaman.html | OTIS R. SEAMAN | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/geni-in-a-jam-on-saturday.html | 'Geni in a Jam' on Saturday | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/national-basketball-assn-yesterdays-games.html | National Basketball Ass'n; YESTERDAY'S GAMES | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/carol-ann-prins-is-married-here-to-stephen-patt-father-escorts.html | Carol Ann Prins Is Married Here To Stephen Patt; Father Escorts Bride at Wedding in St. Regis to Psychiatrist | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/line-withdraws-a-passenger-ship-sitmar-says-travel-agents-cant-sell.html | LINE WITHDRAWS A PASSENGER SHIP; Sitmar Says Travel Agents Can't Sell Bookings | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/ymca-board-elects-chief.html | Y.M.C.A. Board Elects Chief | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/lowlevel-raids-found-wasteful-vietnam-experiences-bring-shifts-in.html | LOW-LEVEL RAIDS FOUND WASTEFUL; Vietnam Experiences Bring Shifts in U.S. Air Tactics | True | By Hanson W. Baldwin | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/wb-salisbury-sr.html | W.B. SALISBURY SR. | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/later-sailings.html | LATER SAILINGS | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/reports-of-arrival-of-outoftown-buyers-arrival-of-buyers.html | Reports of Arrival of Out-of-Town Buyers; ARRIVAL OF BUYERS | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/conference-participants.html | Conference Participants | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/drama-desk-to-hear-stars.html | Drama Desk to Hear Stars | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/state-housing-unit-reviews-its-record.html | STATE HOUSING UNIT REVIEWS ITS RECORD | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/blue-hill-troupe-dance-for-grosvenor-house.html | Blue Hill Troupe Dance For Grosvenor House | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/divers-find-japanese-plane.html | Divers Find Japanese Plane | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/sweeping-change-in-police-powers-urged-on-lindsay-study-panel-asks.html | SWEEPING CHANGE IN POLICE POWERS URGED ON LINDSAY; Study Panel Asks Civilian Control of Review Board and Legal Revisions A COORDINATOR SOUGHT Transfer of Traffic and Cab Enforcement Suggested Central Phone Backed SWEEPING CHANGE IN POLICE URGED | True | By Paul Hofmann | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/the-genteel-bullfights-behorned-ballet-proves-a-financial-if-not.html | The Genteel Bullfights; Behorned Ballet Proves a Financial, If Not Artistic, Success in Astrodome | True | By Robert Lipsyte Special To the New York Times | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/births.html | Births | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/refresher-session-opens-for-us-mediators-today.html | Refresher Session Opens For U.S. Mediators Today | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/three-continents-plus-cuba.html | Three Continents Plus Cuba | True | By Herbert L. Matthews | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/son-to-mrs-brickman.html | Son to Mrs. Brickman | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/miss-vaughan-back-on-carnegie-stage.html | MISS VAUGHAN BACK ON CARNEGIE STAGE | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/winrow-sets-mark-in-isola-road-race.html | WINROW SETS MARK IN ISOLA ROAD RACE | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/mark-ii-cut-teeth-in-le-mans-classic.html | MARK II CUT TEETH IN LE MANS CLASSIC | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/demand-surging-in-steel-market-but-mill-officials-now-fear-strength.html | DEMAND SURGING IN STEEL MARKET; But Mill Officials Now Fear Strength in Orders May Spur Heavy Imports SHORTAGES ARE LIKELY Bookings Seen Approaching the Maximum Supply in Some Product Lines | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/soccer-results.html | Soccer Results | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/expert-to-go-to-danang.html | Expert to go to Danang | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-07 | 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/monitor-of-the-moon-alfred-charles-bernard-lovell.html | Monitor of the Moon; Alfred Charles Bernard Lovell | True | | 1994-03-01 | RE0000658060 | B00000255795 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/sports-of-the-times-how-many-strikes-are-out.html | Sports of The Times; How Many Strikes Are Out? | True | By Arthur Daley | 1994-03-01 | RE0000658059 | B00000255794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/pakistan-and-india-agree-to-permit-air-crossings.html | Pakistan and India Agree To Permit Air Crossings | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/the-costa-rican-vote.html | The Costa Rican Vote | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/anna-b-draper-and-lieutenant-will-be-married-61-debutante-fiancee.html | Anna B. Draper And Lieutenant Will Be Married; '61 Debutante Fiancee of George Shaw of Navy, Law School Alumnus | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/3-school-districts-accused-of-violating-64-rights-act.html | 3 School Districts Accused Of Violating '64 Rights Act | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/stock-prices-gain-as-volume-climbs-on-american-list.html | Stock Prices Gain As Volume Climbs On American List | True | By Alexander R. Hammer | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/bankers-trust-acquisition.html | Bankers Trust Acquisition | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/reuther-cuts-off-finger-tip-as-power-saw-traps-hand.html | Reuther Cuts Off Finger Tip As Power Saw Traps Hand | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/chile-acts-on-copper-strike.html | Chile Acts on Copper Strike | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/275million-issue-for-alpine-pipeline-planned-in-europe-route-of.html | $27.5-Million Issue For Alpine Pipeline Planned in Europe; Route of proposed pipeline Initial Offering of $27.5-Million Planned for Alpine Oil Pipeline | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/hunter-beaten-7470.html | Hunter Beaten, 74-70 | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/antoine-to-quit-wnbc-for-wabc-after-17-years.html | Antoine to Quit WNBC for WABC After 17 Years | True | By Val Adams | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/ruth-harris-engaged-to-john-alan-singer.html | Ruth Harris Engaged To John Alan Singer | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/new-yorker-killed.html | New Yorker Killed | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/northwestern-upsets-illinois.html | Northwestern Upsets Illinois | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/harvard-boston-u-gain-hockey-final.html | HARVARD, BOSTON U. GAIN HOCKEY FINAL | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/wholl-police-the-police-mayors-task-force-report-sharpens-debate.html | Who'll Police the Police?; Mayor's Task Force Report Sharpens Debate Over a Civilian Review Board | True | By Eric Pace | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/basketball-poll.html | Basketball Poll | True | By United Press International | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/st-louis-boycott-barred-by-court-us-calls-gateway-strike-a-civil.html | ST. LOUIS BOYCOTT BARRED BY COURT; U.S. Calls Gateway Strike a Civil Rights Violation | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/irenes-star-76-and-riskabob-win-both-lincoln-horses-in-66-debut.html | IRENE'S STAR, $76, AND RISKABOB WIN; Both Lincoln Horses in '66 Debut Grand Soi, Peter's Pride Bowie Victors | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/4-women-die-as-blaze-sweeps-rest-home-on-li.html | 4 Women Die as Blaze Sweeps Rest Home on L.I. | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/douglas-west-fiance-of-susan-d-lewis.html | Douglas West Fiance Of Susan D. Lewis | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/third-man-in-race.html | Third Man in Race | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/guideline-impact-doubted.html | Guideline Impact Doubted | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/hot-shooting-of-college-fives-praised.html | Hot Shooting of College Fives Praised | True | By Gordon S. White Jr. | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/wisconsin-downs-indiana.html | Wisconsin Downs Indiana | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/albany-leaders-reach-an-impasse-on-redistricting-rival-bills-are.html | ALBANY LEADERS REACH AN IMPASSE ON REDISTRICTING; Rival Bills Are Introduced As Compromise Plan Fails Courts May Take Over Albany Leaders Fail to Agree On a Compromise District Plan | True | By Richard L. Madden Special To The New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/battered-freighter-is-nearing-bermuda.html | BATTERED FREIGHTER IS NEARING BERMUDA | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/coal-gas-fells-9-in-family.html | Coal Gas Fells 9 in Family | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/fha-mortgage-interest-raised-from-5-to-5-fha-mortgages-increased-to.html | F.H.A. Mortgage Interest Raised From 5 to 5 %; F.H.A. MORTGAGES INCREASED TO 5 % | True | By Eileen Shanahan Special To The New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/rev-john-m-powers.html | REV. JOHN M. POWERS | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/exconvicts-heard-in-mossler-trial.html | EX-CONVICTS HEARD IN MOSSLER TRIAL | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/mayor-preparing-a-bill-to-control-transit-agencies-it-would-allow.html | MAYOR PREPARING A BILL TO CONTROL TRANSIT AGENCIES; It Would Allow Him to Name Heads of Triborough and Transit Authorities SEEKS TO UNIFY SYSTEM Lindsay Would Also Assume Direction of Both Expense and Capital Budgets MAYOR PREPARING TRANSIT MEASURE | True | By Sydney H. Schanberg Special To The New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/peking-rebukes-officers-who-resist-party-curb-demands-that-army.html | Peking Rebukes Officers Who Resist Party Curb; Demands That Army Chiefs Prove Complete Fidelity to Communist Ideology | True | By Seymour Topping Special To The New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/us-fishing-craft-skipper-denies-colombian-charge.html | U.S. Fishing Craft Skipper Denies Colombian Charge | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/top-men-shifted-at-first-charter-wellman-resigns-as-chiefpolicy.html | TOP MEN SHIFTED AT FIRST CHARTER; Wellman Resigns as ChiefPolicy Differences Cited | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/maese-is-named-winner-of-george-woolf-award.html | Maese Is Named Winner Of George Woolf Award | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/house-unit-eases-tax-withholding-agrees-on-plan-applying-to.html | HOUSE UNIT EASES TAX WITHHOLDING; Agrees on Plan Applying to Above-Average Incomes | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/nassau-concern-gets-aide.html | Nassau Concern Gets Aide | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/de-gaulle-backs-germanys-unity-luncheon-reference-pleases-state.html | DE GAULLE BACKS GERMANY'S UNITY; Luncheon Reference Pleases State Visitors from Bonn | True | By Henry Tanner Special To The New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/air-carrier-association-elects-vice-president.html | Air Carrier Association Elects Vice President | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/5-texans-accused-in-latin-arms-plot-5-texans-seized-in-an-arms-case.html | 5 Texans Accused In Latin Arms Plot; 5 TEXANS SEIZED IN AN ARMS CASE | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/mitchell-m-benson-in-broadcast-posts.html | MITCHELL M. BENSON, IN BROADCAST POSTS | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/us-expected-to-act.html | U.S. Expected to Act | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/the-errand-boys-of-liquor-cited.html | The 'Errand Boys' of Liquor Cited | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/striking-greek-teachers-are-ordered-mobilized.html | Striking Greek Teachers Are Ordered Mobilized | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/shot-rate-of-british-pound-dips-canadian-dollar-is-steady-here.html | Shot Rate of British Pound Dips; Canadian Dollar Is Steady Here | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/transport-news-and-notes-6million-colombian-cargo-motorship-makes.html | Transport News and Notes; $6-Million Colombian Cargo Motorship Makes Her Debut in Port | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/us-mission-to-un-gets-calder-gift.html | U.S. Mission to U.N. Gets Calder Gift | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/3-judges-assigned.html | 3 Judges Assigned | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/johnsons-sujte-in-darkness.html | Johnson's Sujte in Darkness | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/cary-de-vroedt-fiance-of-miss-cynthia-soth.html | Cary de Vroedt Fiance Of Miss Cynthia Soth | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/3-big-store-chains-set-sales-records.html | 3 BIG STORE CHAINS SET SALES RECORDS | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/costa-rica-elects-political-novice-trejos-beats-ruling-partys.html | COSTA RICA ELECTS POLITICAL NOVICE; Trejos Beats Ruling Party's Candidate for President | True | By Henry Giniger Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/capital-march-planned.html | Capital March Planned | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/tower-and-liberal-independent-file-for-senate-seat-in-texas.html | Tower and Liberal Independent File for Senate Seat in Texas | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/eban-arrives-in-washington.html | Eban Arrives in Washington | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/one-william-fund-shows-sales-gain-redemptions-drop.html | One William Fund Shows Sales Gain; Redemptions Drop | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/3-world-boat-records-set-in-st-petersburg-regatta.html | 3 World Boat Records Set In St. Petersburg Regatta | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/new-director-named-by-the-irving-trust-co.html | New Director Named By the Irving Trust Co. | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/after-soup-a-rice-salad.html | After Soup, a Rice Salad | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/parkway-backed-on-staten-island-borough-presidents-report-says.html | PARKWAY BACKED ON STATEN ISLAND; Borough President's Report says Present Plan Is Best | True | By Ralph Blumenthal | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/ccny-sets-back-upsala-78-to-72-10point-run-in-second-half-decides.html | C.C.N.Y. SETS BACK UPSALA, 78 TO 72; 10-Point Run in Second Half Decides Close Contest | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/a-moon-panorama-issued-in-soviet-wasteland-shown-in-photos-across.html | A MOON PANORAMA ISSUED IN SOVIET; Wasteland Shown in Photos Across Full Izvestia Page | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/divorce-law-called-unfair-by-kennedy-kennedy-favors-divorce-reform.html | Divorce Law Called 'Unfair' by Kennedy; KENNEDY FAVORS DIVORCE REFORM | True | By Homer Bigart Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/music-busoni-revisited-giant-concerto-played-by-the-clevelanders.html | Music: Busoni Revisited; Giant Concerto Played by the Clevelanders | True | By Harold C. Schonberg | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/2-composers-offer-their-own-works-at-a-concert-here.html | 2 Composers Offer Their Own Works At a Concert Here | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/lawyer-minimizes-new-havens-loss-icc-aide-says-passenger-deficit.html | LAWYER MINIMIZES NEW HAVEN'S LOSS; I.C.C. Aide Says Passenger Deficit Hasn't Been Shown to Be 'Undue Burden' BUT TRUSTEES DISSENT Counsel Says Steady Drain Could Impair Chances for Pennsy-Central Merger | True | By Robert E. Bedingfield Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/price-rises-pare-kadars-backing-hungarians-turning-bitter-also-face.html | PRICE RISES PARE KADAR'S BACKING; Hungarians, Turning Bitter, Also Face Travel Curbs | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/augustine-jbowe-judge-in-chicago-poetry-journal-cofounder-civic.html | AUGUSTINE J.BOWE JUDGE IN CHICAGO; Poetry Journal Co-Founder, Civic Leader, Dead | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/kentucky-tops-florida.html | Kentucky Tops Florida | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/budget-warning-also-is-a-factor-small-gain-shown-in-paris-milan-and.html | BUDGET WARNING ALSO IS A FACTOR; Small Gain Shown in Paris Milan and Frankfurt Register Declines | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/two-die-in-turnpike-crash.html | Two Die in Turnpike Crash | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/reserve-approves-bank-merger-43.html | RESERVE APPROVES BANK MERGER, 4-3 | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/outoftown-buyers-reports-of-arrival-of-outoftown-buyers.html | Out-of-Town Buyers; Reports of Arrival of Out-of-Town Buyers | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/atomic-physicist-found-shot-dead-police-think-columbia-man-killed.html | ATOMIC PHYSICIST FOUND SHOT DEAD; Police Think Columbia Man Killed Himself and Wife | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/south-africa-now-hails-sharpeville-as-model-town.html | South Africa Now Hails Sharpeville as Model Town | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/expansion-planned-at-national-airlines-companies-plan-expansion.html | Expansion Planned At National Airlines; COMPANIES PLAN EXPANSION MOVES | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/us-to-attack-discrimination-in-federally-aided-institutions.html | U.S. to Attack Discrimination in Federally Aided Institutions | True | By Cabell Phillips Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/18-parkist-anis-stage-walkout-on-tanker.html | 18 PARKIST ANIS STAGE WALKOUT ON TANKER | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/hanoi-and-peking-report-3-us-planes-shot-down.html | Hanoi and Peking Report 3 U.S. Planes Shot Down | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/public-health-official-named.html | Public Health Official Named | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/hbomb-lost-off-spain-reported-found-by-us.html | H-Bomb Lost Off Spain Reported Found by U.S. | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/new-gi-bill-wins-in-house-by-3810-president-loses-johnson-sought-to.html | NEW G.I. BILL WINS IN HOUSE BY 381-0; PRESIDENT LOSES; Johnson Sought to Limit Aid in Housing and Education to 'Hot Spot' Veterans NEW G.I. BILL WINS IN HOUSE, 381 TO 0 | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/foremost-dairies-purchases-750000-shares-in-deal.html | Foremost Dairies Purchases 750,000 Shares in Deal | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/labrador-plant-swept-by-fire.html | Labrador Plant Swept by Fire | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/east-german-note-returned-unread-by-us-at-geneva.html | East German Note Returned Unread by U.S. at Geneva | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/sec-is-insisting-on-dealers-data-cohen-to-demand-reports-from.html | S.E.C. IS INSISTING ON DEALERS' DATA; Cohen to Demand Reports From Securities Firms S.E.C. Continues Its Insistence For Securities Dealers' Data | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/british-see-hope-of-entering-common-market-de-gaulles-differences.html | British See Hope of Entering Common Market; De Gaulle's Differences With Bonn Are Said to Improve London's Chances | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/johnson-lauds-unity.html | Johnson Lauds Unity | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/woman-juror-ban-upset-in-alabama-us-court-also-bars-jury-rolls-in.html | WOMAN JUROR BAN UPSET IN ALABAMA; U.S. Court Also Bars Jury Rolls in Lowndes County | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/research-unites-racing-interests-flat-and-harness-tracks-act-to.html | RESEARCH UNITES RACING INTERESTS; Flat and Harness Tracks Act to Combat Diseases | True | By Gerald Eskenazi | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/union-violence-laid-to-alabama-klan.html | Union Violence Laid to Alabama Klan | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/snowdon-on-india-assignment.html | Snowdon on India Assignment | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/british-football-results.html | British Football Results | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/columbia-honors-kappel.html | Columbia Honors Kappel | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/wurster-2d-in-skating.html | Wurster 2d in Skating | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/288million-plan-to-expand-rutgers-is-urged-in-report.html | $288-Million Plan To Expand Rutgers Is Urged in Report | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/new-chief-is-named-for-davidson-bros.html | NEW CHIEF IS NAMED FOR DAVIDSON BROS. | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/bloomingdales-names-new-general-counsel.html | Bloomingdale's Names New General Counsel | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/de-pauw-charges-illegal-suspension.html | DE PAUW CHARGES ILLEGAL SUSPENSION | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/us-bill-rates-show-advances-but-records-fail-to-be-met-at-weekly.html | U.S. BILL RATES SHOW ADVANCES; But Records Fail to Be Met at Weekly Treasury Sale | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/realty-man-organizes-a-new-company-here.html | Realty Man Organizes A New Company Here | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/general-clays-error.html | General Clay's Error | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/ballo-delights-in-mets-revival-molinaripradelli-conducts-miss-price.html | 'BALLO' DELIGHTS IN MET'S REVIVAL; Molinari-Pradelli Conducts Miss Price Is Amelia | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/iraqi-premier-visits-cairo.html | Iraqi Premier Visits Cairo | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/us-judges-ease-chandler-ruling-allow-him-to-retain-cases-assigned.html | U.S. JUDGES EASE CHANDLER RULING; Allow Him to Retain Cases Assigned Before Ouster | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/child-abuse-law-effective.html | Child Abuse Law Effective | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/japanese-victor-in-world-games-kasaya-wins-in-ski-jumping-soviet.html | JAPANESE VICTOR IN WORLD GAMES; Kasaya Wins in Ski Jumping Soviet Athlete Hurt | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/ticonderoga-gains-lead-in-1430mile-yacht-race.html | Ticonderoga Gains Lead In 1,430-Mile Yacht Race | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/rauch-white.html | Rauch White | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/utica-mutual-insurance-names-new-director.html | Utica Mutual Insurance Names New Director | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/refugee-shot-in-berlin.html | Refugee Shot in Berlin | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/patricia-d-mccoy-engaged-to-ad-man.html | Patricia D. McCoy Engaged to Ad Man | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/the-cost-of-instant-justice.html | The Cost of 'Instant Justice' | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/slide-after-quake-kills-five-in-city-in-west-pakistan.html | Slide After Quake Kills Five in City in West Pakistan | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/profit-mark-set-by-3-drug-makers-hospital-supply-unit-also-has.html | PROFIT MARK SET BY 3 DRUG MAKERS; Hospital Supply Unit Also Has Earnings Record | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/ky-plays-poker-on-way-to-honolulu-loses-8.html | Ky Plays Poker on Way To Honolulu, Loses $8 | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/dominicans-in-gun-fight.html | Dominicans in Gun Fight | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/cambodian-network-opens.html | Cambodian Network Opens | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/swissair-names-aide-here.html | Swissair Names Aide Here | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/britain-restricts-time-buying-again-bigger-down-payments-on.html | BRITAIN RESTRICTS TIME BUYING AGAIN; Bigger Down Payments on Household Items Required in Anti-Inflation Move BRITAIN RESTRICTS TIME BUYING AGAIN | True | By Clyde H. Farnsworth Special To the New York Times | | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/dublin-dockers-back-on-job.html | Dublin Dockers Back on Job | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/international-silver-shows-record-65-sales-and-net.html | International Silver Shows Record '65 Sales and Net | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/new-theory-of-cancer-outlines-role-of-viruses-and-radiation.html | New Theory of Cancer Outlines Role of Viruses and Radiation | True | By John A. Osmundsen | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/jesse-gray-and-24-scuffle-in-vain-bid-to-see-lindsay.html | Jesse Gray and 24 Scuffle In Vain Bid to See Lindsay | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/dodge-art-worth-175million-goes-to-elmira-college.html | Dodge Art Worth $1.75-Million Goes To Elmira College | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/geneva-court-says-aries-must-be-tried.html | GENEVA COURT SAYS ARIES MUST BE TRIED | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/us-grand-jury-indicts-comenzo-trader-for-deangelis-cited-with.html | U.S. GRAND JURY INDICTS COMENZO; Trader for DeAngelis Cited With Others for Violating Law on Commodities FRAUD IS ALSO CHARGED Group Said to Have Made False Statements in Bid to Lure Customers U.S. GRAND JURY INDICTS COMENZO | True | By Richard Phalon | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/strouse-calls-for-more-responsibility-by-agencies.html | Strouse Calls for More Responsibility by Agencies | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/observer-televisions-bat-burlesque.html | Observer: Television's Bat Burlesque | True | By Russell Baker | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/us-economic-advisers-seek-to-curb-jersey-building-pay.html | U.S. Economic Advisers Seek To Curb Jersey Building Pay | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/core-disavows-racist-remark-orders-inquiry-into-comment-by-aide-in.html | CORE DISAVOWS RACIST REMARK; Orders Inquiry Into Comment by Aide in Mt. Vernon | True | By William Borders | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/vatican-newspaper-hails-hollywoods-1965-product.html | Vatican Newspaper Hails Hollywood's 1965 Product | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/queen-tours-trinidad.html | Queen Tours Trinidad | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/british-launch-training-ship.html | British Launch Training Ship | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/gray-19-wins-3mile-title-in-new-york-speed-skating.html | Gray, 19, Wins 3-Mile Title In New York Speed Skating | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/quality-courts-motels-gains.html | Quality Courts Motels Gains | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/steel-output-drops-by-07-for-week-output-of-steel-fell-last-week.html | Steel Output Drops By 0.7% for Week; OUTPUT OF STEEL FELL LAST WEEK | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/joint-venture-set-in-japan-indianapolis-feb-7-ap.html | Joint Venture Set in Japan INDIANAPOLIS, Feb. 7 (AP) | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/tenant-complains-of-too-much-heat.html | TENANT COMPLAINS OF TOO MUCH HEAT | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/ilana-rogoff-fiancee-of-edward-s-reich.html | Ilana Rogoff Fiancee Of Edward S. Reich | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/lawyer-indicted-in-tax-case.html | Lawyer Indicted in Tax Case | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/close-vote-seen-today-in-the-17th-close-vote-is-due-in-the-17th.html | Close Vote Seen Today in the 17th; CLOSE VOTE IS DUE IN THE 17TH TODAY | True | By Paul L. Montgomery | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/yacht-club-lists-dance.html | Yacht Club Lists Dance | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/lynds-passport-violation-linked-to-receipt-of-letter.html | Lynd's Passport Violation Linked to Receipt of Letter | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. Stock Exchange | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/gemreich-shows-bras-decries-cost-of-fashions.html | Gemreich Shows Bras, Decries Cost of Fashions | True | By Bernadine Morris | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/donor-of-million-once-lost-fortune.html | Donor of Million Once Lost Fortune | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/paul-graetz-dies-film-producer-66-is-paris-burning-his-last-work.html | PAUL GRAETZ DIES, FILM PRODUCER, 66; 'Is Paris Burning?', His Last Work, Was Being Edited | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/new-vice-president-is-selected-by-amf.html | New Vice President Is Selected by A.M.F. | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/rhodesia-target-of-another-curb-britain-tells-buyers-rights-to.html | RHODESIA TARGET OF ANOTHER CURB; Britain Tells Buyers Rights to Tobacco Are Imperiled | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/enclave-warfare-us-officers-describe-static-defense-as-old-concept.html | 'Enclave' Warfare: U.S. Officers Describe Static Defense As Old Concept That Can't Work Alone | True | By Hanson W. Baldwin Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/business-records-bankruptcy-proceedings-eastern-district-c.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT C | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/dramatists-oppose-reviewing-previews.html | DRAMATISTS OPPOSE REVIEWING PREVIEWS | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/net-income-raised-by-electric-bond.html | NET INCOME RAISED BY ELECTRIC BOND | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/effervescent-scholar-sir-isaiah-berlin.html | Effervescent Scholar; Sir Isaiah Berlin | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/south-vietnamese-watch-first-tv-show-bob-hope-featured-programs-are.html | South Vietnamese Watch First TV Show; Bob Hope Featured Programs Are in 2 Languages | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/radio-free-europe-reports-it-reaches-22-million-adults.html | Radio Free Europe Reports It Reaches 22 Million Adults | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/gm-raises-its-cash-dividend-to-85-cents-stocksplit-hopes-dashed.html | G.M. Raises Its Cash Dividend to 85 Cents; Stock-Split Hopes Dashed; Executives Are Promoted G.M. VOTES A RISE IN CASH DIVIDEND | True | By Vartanig G. Vartan | 1994-03-01 | RE0000658059 | B00000255794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/right-rev-james-dewolfe-70-episcopal-bishop-of-li-dead-leader-of.html | Right Rev. James DeWolfe, 70, Episcopal Bishop of L.I., Dead; Leader of 'High Church' Was Often Involved in Disputes Ousted Elder Melish | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/10-wives-of-ferry-officers-idle-since-strike-picket-battery-slip.html | 10 Wives of Ferry Officers Idle Since Strike Picket Battery Slip | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/where-does-the-contempt-lie.html | Where Does the Contempt Lie? | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/news-of-realty-bid-date-put-off-city-again-extends-time-on-big.html | NEWS OF REALTY: BID DATE PUT OFF; City Again Extends Time on Big Brooklyn Project | True | By Thomas W. Ennis | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/big-ten-standing.html | BIG TEN STANDING | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/goldberg-meets-thant-on-vietnam.html | GOLDBERG MEETS THANT ON VIETNAM | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/sponsor-of-fund-faces-sec-action-proceedings-begun-to-drop-foreign.html | SPONSOR OF FUND FACES S.E.C. ACTION; Proceedings Begun to Drop Foreign Unit's Registry SPONSOR OF FUND FACES S.E.C. MOVE | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/treatise-inspires-musical-games-bestseller-on-psychology-to-be.html | TREATISE INSPIRES MUSICAL 'GAMES'; Best-Seller on Psychology to Be Basis of Fall Show | True | By Sam Zolotow | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/copper-futures-advance-sharply-labor-trouble-in-chile-and-zambia.html | COPPER FUTURES ADVANCE SHARPLY; Labor Trouble in Chile and Zambia Buoys Contracts Cocoa Moves Ahead | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/turkish-aide-warns-of-war-over-cyprus.html | TURKISH AIDE WARNS OF WAR OVER CYPRUS | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/actors-equity-gets-new-46th-sthome.html | ACTORS EQUITY GETS NEW 46TH ST.HOME | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/evidence-submitted-to-atlantic-panel.html | EVIDENCE SUBMITTED TO ATLANTIC PANEL | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/advertising-2d-foot-on-ballantine-bar-rail.html | Advertising 2d Foot on Ballantine Bar Rail | True | By Walter Carlson | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/wxor-opens-contest-to-find-top-pianist-in-city-high-schools.html | WOXR Opens Contest to Find Top Pianist in City High Schools | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/working-with-wood.html | Working With Wood | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/bridge-regional-event-in-bermuda-brings-out-more-than-600.html | Bridge:; Regional Event in Bermuda Brings Out More Than 600 | True | By Alan Truscott | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/baltimore-dockers-end-wildcat-strike.html | BALTIMORE DOCKERS END WILDCAT STRIKE | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/national-hockey-league-standing-of-the-clubs.html | National Hockey League; Standing of the Clubs | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/convoy-ambushed.html | Convoy Ambushed | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/league-penalizes-alabama-for-violating-freshman-rule.html | League Penalizes Alabama For Violating Freshman Rule | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/twu-votes-pacts-with-city-authority-and-five-bus-lines.html | T.W.U. Votes Pacts With City Authority And Five Bus Lines | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/ad-allowance-case-stirs-bitter-dispute-within-the-ftc-ad-vertising.html | Ad Allowance Case Stirs Bitter Dispute Within the F.T.C.; AD VERTISING CASE SPLITS THE F.T.C. | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/economists-voice-payments-dissent-say-false-view-of-balance-harms.html | ECONOMISTS VOICE PAYMENTS DISSENT; Say False View of Balance Harms U.S. and Others ECONOMISTS VOICE PAYMENTS DISSENT | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/2-big-a-regulars-get-together-in-winners-circle-at-hialeah.html | 2 Big A Regulars Get Together In Winner's Circle at Hialeah | True | By Joe Nichols Special To the New York Times | | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/joan-a-rabiners-troth.html | Joan A. Rabiner's Troth | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/life-of-boswell-to-be-out-in-may-yale-professors-biography-and.html | LIFE OF BOSWELL TO BE OUT IN MAY; Yale Professor's Biography and Research Edition Ready | True | By Allyn Baum Special To the New York Times | | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/2for1-stock-split-proposed-by-fmc.html | 2-FOR-1 STOCK SPLIT PROPOSED BY FMC | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/french-radio-and-tv-hit-by-newsstaff-walkout.html | French Radio and TV Hit By News-Staff Walkout | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/knicks-aim-for-no-4-in-row-here-tonight.html | KNICKS AIM FOR NO. 4 IN ROW HERE TONIGHT | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/young-pianist-picked-for-tour.html | Young Pianist Picked for Tour | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/johnsonky-talks-begin-with-accord-on-reforms-as-a-key-to-winning.html | JOHNSON-KY TALKS BEGIN WITH ACCORD ON REFORMS AS A KEY TO WINNING WAR; PEACE BID PRESSED But Saigon's Premier Bars Negotiations From Weakness JOHNSON AND KY STRESS REFORMS | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/books-of-the-times-an-oral-history-of-bohemia.html | Books of The Times; An Oral History of Bohemia | True | By Conrad Knickerbocker | | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/army-routs-bucknell.html | Army Routs Bucknell | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/stalin-pictures-on-soviet-tv.html | Stalin Pictures on Soviet TV | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/fire-sweeps-philippine-city.html | Fire Sweeps Philippine City | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/cultural-movies-enliven-midweek-theaters-learn-to-present.html | CULTURAL MOVIES ENLIVEN MIDWEEK; Theaters Learn to Present Shakespeare at a Profit | True | By Vincent Canby | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/3-named-in-beatings-in-mississippi-jails.html | 3 NAMED IN BEATINGS IN MISSISSIPPI JAILS | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/walter-lovinger-58-dies-maker-of-burglar-alarms.html | Walter Lovinger, 58, Dies; Maker of Burglar Alarms | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/baltimore-san-franciscooakland-groups-press-nhl-bids.html | Baltimore, San Francisco-Oakland Groups Press N.H.L. Bids | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/gonzalez-wins-florida-tennis.html | Gonzalez Wins Florida Tennis | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/tv-mary-martins-tour-her-visit-to-vietnam-with-hello-dolly-blends.html | TV: Mary Martin's Tour; Her Visit to Vietnam With 'Hello, Dolly!' Blends Festiveness With Poignancy | True | By Jack Gould | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/democratic-senators-critical-of-administrations-policy-in-latin.html | Democratic Senators Critical of Administration's Policy in Latin America | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/aptheker-speech-barred-in-carolina.html | Aptheker Speech Barred in Carolina | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/guide-to-music-lessons.html | Guide to Music Lessons | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/coast-museum-names-head.html | Coast Museum Names Head | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/harry-j-blank-68-on-2-banks-boards.html | HARRY J. BLANK, 68, ON 2 BANKS' BOARDS | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/10000-rubber-workers-end-5day-walkout-in-liberia.html | 10,000 Rubber Workers End 5-Day Walkout in Liberia | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/37-aboard-indian-airliner-missing-in-himalayas.html | 37 Aboard Indian Airliner Missing in Himalayas | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/fulbright-fears-conflict-with-china-over-vietnam-fulbright-fears.html | Fulbright Fears Conflict With China Over Vietnam; Fulbright Fears War With China Over Vietnam | True | By E.w. Kenworthy Special To The New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/track-federation-to-consider-aau-request-to-shift-meet.html | Track Federation to Consider A.A.U. Request to Shift Meet | True | By Frank Litsky | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/us-troops-take-deserted-valley-peasants-flee-anlao-area-dienbienphu.html | U.S. TROOPS TAKE DESERTED VALLEY; Peasants Flee Anlao Area Dienbienphu Bombed | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/wood-field-and-stream-you-can-lead-a-fisherman-to-his-prey-but-too.html | Wood, Field and Stream; You Can Lead a Fisherman to His Prey, But Too Often Big One Gets Away | True | By Oscar Godbout Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/naren-kaplan.html | Naren Kaplan | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/esso-research-names-two.html | Esso Research Names Two | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/test-given-pupils-meant-for-adults-publisher-says-questions-on-sex.html | TEST GIVEN PUPILS MEANT FOR ADULTS; Publisher Says Questions on Sex and Religion Are Not Designed for Youths DONOVAN STUDIES ISSUE Decision Expected This Week on Whether to Destroy Disputed Answers | True | By McCandlish Phillips | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/hawaiis-dilemma-prosperity-vs-paradise-todays-hawaii-boom-vs-image.html | Hawaii's Dilemma: Prosperity vs. Paradise; TODAYS HAWAII: BOOM VS. IMAGE | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/index-of-commodity-prices-shows-01-gain-at-1127.html | Index of Commodity Prices Shows 0.1 Gain at 112.7 | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/israel-loan-talks-due-in-bonn.html | Israel Loan Talks Due in Bonn | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/corn-products-co-and-peterson-filling-corn-products-plans-purchase.html | Corn Products Co. And Peterson Filling CORN PRODUCTS PLANS PURCHASE | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/mississippi-gop-leader-announces-resignation.html | Mississippi G.O.P. Leader Announces Resignation | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/susan-klaussmann-becomes-affianced.html | Susan Klaussmann Becomes Affianced | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/march-19-dinner-of-variety-clubs-to-honor-prince-philip-will-be.html | March 19 Dinner Of Variety Clubs To Honor Prince; Philip Will Be Guest at Benefit in Americana for Heart Institute | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/tax-offices-explain-city-assessments.html | TAX OFFICES EXPLAIN CITY ASSESSMENTS | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/li-bus-strikers-agree-to-halt-weeklong-tieup.html | L.I. Bus Strikers Agree To Halt Week-Long Tie-Up | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/us-aide-explains-limited-bombing-says-wider-raids-on-north-will-not.html | U.S. AIDE EXPLAINS LIMITED BOMBING; Says Wider Raids on North Will Not Assure Victory | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/cerro-corp-forms-peru-unit.html | Cerro Corp. Forms Peru Unit | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/lottery-is-voted-in-state-senate-bill-passed-39-to-22-after-debate.html | LOTTERY IS VOTED IN STATE SENATE; Bill Passed 39 to 22 After Debate About Morality Assembly Acts Today SENATE APPROVES LOTTERY MEASURE | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/lesher-scores-28-in-uphill-surge-victors-overcome-a-3112-firsthalf.html | LESHER SCORES 28 IN UPHILL SURGE; Victors Overcome a 31-12 First-Half Deficit Loss of Lewis Hurts Duke | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/macys-introduces-new-housewares.html | Macy's Introduces New Housewares | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/city-hall-is-named-official-landmark-and-a-top-beauty.html | City Hall Is Named Official Landmark And a Top Beauty | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/keralas-reds-vie-in-a-fasting-test-rival-wings-seek-to-outdo-each.html | KERALA'S REDS VIE IN A FASTING TEST; Rival Wings Seek to Outdo Each Other in Protests | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/haryou-retains-wingate-as-head-board-extends-his-deadline-for-work.html | HARYOU RETAINS WINGATE AS HEAD; Board Extends His Deadline for Work on Books | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/senate-votes-today-in-union-shop-test.html | SENATE VOTES TODAY IN UNION SHOP TEST | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/djilas-exaide-of-tito-starts-9th-year-in-jail-prison-conditions.html | Djilas, Ex-Aide of Tito, Starts 9th Year in Jail; Prison Conditions Relaxed for Critic of the Regime Former Leader Continues Writing and Translating | True | By David Binder Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/in-the-nation-state-full-crew-laws.html | In The Nation: State 'Full Crew' Laws | True | By Arthur Krock | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/teacher-gets-108-gift-sick-days.html | Teacher Gets 108 Gift 'Sick Days' | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/most-latin-members-of-un-protest-on-havana-parley.html | Most Latin Members of U.N. Protest on Havana Parley | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/longterm-us-bond-prices-continue-to-decline-in-trading-high-yields.html | Long-Term U.S. Bond Prices Continue to Decline in Trading; HIGH YIELDS FAIL TO WIN NEW FANS Federal Land Bank Agency Is Planning $253-Million Public Offering Today | True | By John H. Allan | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/china-atom-force-assessed.html | China Atom Force Assessed | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/publishers-heir-25-held-in-girls-death-publishers-heir-is-held-in.html | Publisher's Heir, 25, Held in Girl's Death; PUBLISHER'S HEIR IS HELD IN DEATH | True | By Paul Hofmann | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/us-hawk-missile-is-going-to-iran-advanced-weapon-supplied-under-64.html | U.S. HAWK MISSILE IS GOING TO IRAN; Advanced Weapon Supplied Under '64 Aid Accord | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/jackie-robinson-is-appointed-aide-to-rockefeller-exbaseball-star-is.html | Jackie Robinson Is Appointed Aide to Rockefeller; Ex-Baseball Star Is Named to Community Affairs Post He Will Be on the Governor's Personal Staff Payroll | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/johnson-girls-report-card-as-for-lynda-bs-for-luci.html | Johnson Girls' Report Card: A's for Lynda, B's for Luci | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/jersey-city-student-put-on-rights-panel.html | JERSEY CITY STUDENT PUT ON RIGHTS PANEL | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/common-market-comeback.html | Common Market Comeback | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/avien-management-continues-in-doubt.html | AVIEN MANAGEMENT CONTINUES IN DOUBT | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/unruh-confuses-voters-on-coast-california-democrat-keeps-political.html | UNRUH CONFUSES VOTERS ON COAST; California Democrat Keeps Political Hopes a Secret | True | By Lawrence E. Davies Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/sir-isaiah-berlin-philosopher-to-join-city-university-in-fall-sir.html | Sir Isaiah Berlin, Philosopher, To Join City University in Fall; SIR ISAIAH BERLIN WILL JOIN CITY U. | True | By Leonard Buder | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/two-parleys-clash-over-issue-of-fluoridation-proponents-decry-us.html | Two Parleys Clash Over Issue of Fluoridation; Proponents Decry U.S. Lag in Treating Water Supply Opponents Repeat Warnings About Harmful Aftereffects | True | By Jane E. Brody Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/spains-top-army-officer-retires.html | Spain's Top Army Officer Retires | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/television.html | Television | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/sting-ray-takes-daytona-trophy-wins-police-chiefs-safety-award-in.html | STING RAY TAKES DAYTONA TROPHY; Wins Police Chiefs' Safety Award in 24-Hour Race | True | By Frank M. Blunk Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/tale-of-2-bootblacks-at-the-waldorf.html | Tale of 2 Bootblacks at the Waldorf | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/trial-of-24-blacks-begins-in-rhodesia.html | TRIAL OF 24 BLACKS BEGINS IN RHODESIA | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/76ers-turn-back-lakers-132-to-125-chamberlain-gets-65-points-season.html | 76ERS TURN BACK LAKERS, 132 TO 125; Chamberlain Gets 65 Points, Season High Celtics Win | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/oconnor-opposes-prosecutor-plan-disputes-lindsay-on-merger-of-5.html | O'CONNOR OPPOSES PROSECUTOR PLAN; Disputes Lindsay on Merger of 5 District Attorneys O'CONNOR OPPOSES PROSECUTOR PLAN | True | By Terence Smith | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/new-strike-looms-in-brussels-crisis.html | NEW STRIKE LOOMS IN BRUSSELS CRISIS | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/books-authors-survival-in-nature.html | Books Authors; Survival in Nature | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/jersey-assembly-gets-income-tax-hughes-plans-vote-march-14-and-in.html | JERSEY ASSEMBLY GETS INCOME TAX; Hughes Plans Vote March 14 and in Senate Week Later | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/palm-beach-the-consumption-is-conspicuous-but-the-bikinis-arent.html | Palm Beach: The Consumption Is Conspicuous, but the Bikinis Aren't | True | By Marylin Bender Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/second-baseman-13-pounds-lighter-he-trains-in-offseason-after.html | SECOND BASEMAN 13 POUNDS LIGHTER; He Trains in Offseason After Missing 105 Games in '65 Because of Injuries | True | By Joseph Durso | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/quality-stocks-pace-an-upturn-investmentgrade-shares-dominate-busy.html | QUALITY STOCKS PACE AN UPTURN; Investment-Grade Shares Dominate Busy Session as Prices Advance AVERAGES REFLECT GAIN Steel Issues Show Strength on Order Rise A. T. & T. Continues Recovery QUALITY STOCKS PACE AN UPTURN | True | By J.h. Carmical | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/us-team-in-tokyo-seeks-barter-pact.html | U.S. TEAM IN TOKYO SEEKS BARTER PACT | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/towns-association-meets.html | Towns Association Meets | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/uric-acid-linked-to-achievement-high-level-found-in-blood-of-those.html | URIC ACID LINKED TO ACHIEVEMENT; High Level Found in Blood of Those in Leadership | True | By Harold M. Schmeck Jr. | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/miss-helena-parsons-hallock-is-betrothed-to-john-a-pless.html | Miss Helena Parsons Hallock Is Betrothed to John A. Pless | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/purdue-upsets-iowa-6658.html | Purdue Upsets Iowa, 66-58 | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/2-more-big-us-airlines-apply-for-runs-to-toronto.html | 2 More Big U.S. Airlines Apply for Runs to Toronto | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/louisiana-negros-home-damaged-by-bomb-blast.html | Louisiana Negro's Home Damaged by Bomb Blast | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/fire-records.html | Fire Records | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/shapeup-is-ended-at-boston-harbor.html | SHAPE-UP IS ENDED AT BOSTON HARBOR | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/wider-school-aid-by-state-opposed-jewish-congress-fights-bill-to.html | WIDER SCHOOL AID BY STATE OPPOSED; Jewish Congress Fights Bill to Help Private Pupils | True | By Irving Spiegel | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/grace-line-sues-bethlehem-steel-asks-19million-for-alleged-failures.html | GRACE LINE SUES BETHLEHEM STEEL; Asks $19-Million for Alleged Failures in Ship Contracts | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/cancer-specialist-asks-rules-on-peanut-butter.html | Cancer Specialist Asks Rules on Peanut Butter | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/line-asks-us-aid-for-3-atom-ships-american-export-proposes-speedy.html | LINE ASKS U.S. AID FOR 3 ATOM SHIPS; American Export Proposes Speedy Foreign Service | True | By Werner Bamberger | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/queen-hires-a-piper-after-lengthy-search.html | Queen Hires a Piper After Lengthy Search | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/laura-lipitz-betrothed-to-laurence-cherkis.html | Laura Lipitz Betrothed To Laurence Cherkis | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/students-fasting-over-saigon-war-100-at-philadelphia-colleges-plan.html | STUDENTS FASTING OVER SAIGON WAR; 100 at Philadelphia Colleges Plan 8-Day Protest | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/negro-wins-new-trial.html | Negro Wins New Trial | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/most-wanted-robber-seized.html | 'Most Wanted' Robber Seized | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/30-a-share-bid-for-studebaker-unidentified-investor-group-seeks-an.html | $30 A SHARE BID FOR STUDEBAKER; Unidentified Investor Group Seeks an 18% Interest in Diversified Concern | True | By Sal Nuccio | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/sidelights-gains-for-states-savings-banks.html | Sidelights; Gains for State's Savings Banks | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/at-sheepshead-bay-prosperity-increases-and-population-rises-in-a.html | At Sheepshead Bay: Prosperity Increases and Population Rises in a Nautical Corner of Brooklyn; Boom in Brooklyn In Quiet Sheepshead Bay the Tide Has Turned Again, With Mixed Results | True | By Bernard Weinraub | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/eshkol-wins-in-parliament.html | Eshkol Wins in Parliament | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/academy-of-poets-names-macleish-to-a-fellowship.html | Academy of Poets Names MacLeish to a Fellowship | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/miners-wage-panel-to-meet.html | Miners' Wage Panel to Meet | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/joseph-c-broussard-76-dies-owned-new-orleans-restaurant.html | Joseph C. Broussard, 76, Dies; Owned New Orleans Restaurant | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/red-propaganda-stirs-us-inquiry-tapes-urging-withdrawal-in-vietnam.html | RED PROPAGANDA STIRS U.S. INQUIRY; Tapes Urging Withdrawal in Vietnam Sent to Station | True | By Gladwin Hill Special To the New York Times | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/some-scientists-still-believe-dust-covers-moon.html | Some Scientists Still Believe Dust Covers Moon | True | By Walter Sullivan | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/defender-repels-hughes-of-britain-buffalo-amateurs-speed-and-vigor.html | DEFENDER REPELS HUGHES OF BRITAIN; Buffalo Amateur's Speed and Vigor Dominate | True | By Allison Danzig | 1994-03-01 | RE0000658059 | B00000255794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/union-is-criticized-on-st-johns-stand.html | UNION IS CRITICIZED ON ST. JOHN'S STAND | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/starfighter-crash-28th-in-year.html | Starfighter Crash 28th in Year | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/kennedy-using-4man-panel-to-pick-academy-nominees.html | Kennedy Using 4-Man Panel To Pick Academy Nominees | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-08 | 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/exsecret-service-chief-will-run-for-us-senate.html | Ex-Secret Service Chief Will Run for U.S. Senate | True | | 1994-03-01 | RE0000658059 | B00000255794 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/mississippi-gets-air-force-base-plans-training-program-at-site.html | MISSISSIPPI GETS AIR FORCE BASE; Plans Training Program at Site Occupied by Negros | True | By Robert B. Semple Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/cold-wave-in-florida-to-result-in-higher-citrus-prices-in-north.html | Cold Wave in Florida to Result In Higher Citrus Prices in North | True | By James J. Nagle | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/fluoridation-drive-divides-proponents.html | FLUORIDATION DRIVE DIVIDES PROPONENTS | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/sir-isaiah-planning-a-years-stay-here.html | SIR ISAIAH PLANNING A YEAR'S STAY HERE | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/paperboard-output-rose-85-in-week.html | PAPERBOARD OUTPUT ROSE 8.5% IN WEEK | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/theater-play-by-moliere-comedie-francaise-is-seen-in-lavare.html | Theater: Play by Moliere; Comedie Francaise Is Seen in 'L'Avare' | True | By John Canaday | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/first-recital-given-by-elizabeth-rich.html | FIRST RECITAL GIVEN BY ELIZABETH RICH | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/winning-fashion-is-tied-to-a-mans-apron-string.html | Winning Fashion Is Tied To a Man's Apron String | True | By Bernadine Morris | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/oregon-treasurer-seeks-nomination-for-governorship.html | Oregon Treasurer Seeks Nomination For Governorship | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/mets-student-guests-at-home-with-girl-of-the-golden-west.html | Met's Student Guests at Home With 'Girl of the Golden West' | True | By Dan Sullivan | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/dance-spotlight-on-two-sutherland-and-fernandez-represent-ballet.html | Dance: Spotlight on Two; Sutherland and Fernandez Represent Ballet Theater's Strength in Males | True | By Clive Barnes | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/prospects-fade-for-redistricting-vote-in-albany.html | Prospects Fade for Redistricting Vote in Albany | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/gavin-warns-us-china-may-fight-says-a-buildup-in-vietnam-would.html | GAVIN WARNS U.S. CHINA MAY FIGHT; Says a Build-Up in Vietnam Would Raise War Risk GAVIN WARNS U.S. CHINA MAY FIGHT | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/frederick-breitenfeld-is-dead-patent-lawyer-here-was-67.html | Frederick Breitenfeld Is Dead; Patent Lawyer Here Was 67 | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/convict-testifies-mossler-defendant-admitted-killing.html | Convict Testifies Mossler Defendant Admitted Killing | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/soviet-skiers-win-two-gold-medals-in-student-games.html | Soviet Skiers Win Two Gold Medals In Student Games | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/dillerhowe.html | Diller--Howe | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/new-york-victory-is-fourth-in-row-streak-is-longest-since-62.html | NEW YORK VICTORY IS FOURTH IN ROW; Streak Is Longest Since '62 --Bellamy Gets 23 Points --Chamberlain Scores 38 | True | By Gordon S. White Jr. | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/laclede-gas-company-plans-mortgage-issue.html | Laclede Gas Company Plans Mortgage Issue | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/colorado-springs-sells-bond-issue-halsey-stuart-group-wins.html | COLORADO SPRINGS SELLS BOND ISSUE; Halsey, Stuart Group Wins $16-Million Water Offering | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/hudson-water-for-city-use-nearing-reality-pumping-station-at.html | Hudson Water for City Use Nearing Reality; Pumping Station at Chelsea May Be Ready March 20 | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/automatic-quotations-for-stocks-merrill-lynch-now-has-own-system.html | Automatic Quotations for Stocks; Merrill Lynch Now Has Own System for Quick Prices UNLISTED STOCKS: AUTOMATIC DATA | True | By Vartanig G. Vartan | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/fire-records.html | Fire Records | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/bonds-prices-of-us-securities-rally-on-report-of-peace-move-by.html | Bonds: Prices of U.S. Securities Rally on Report of Peace Move by North Vietnam; LONG-TERM ISSUES ADVANCE SHARPLY Gains Also Are Widespread in Corporate Market-- Municipals Are Up | True | By John H. Allan | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/us-lines-plans-shipping-service-containership-conversion-surprises.html | U.S. LINES PLANS SHIPPING SERVICE; Containership Conversion Surprises Competitors | True | By Edward A. Morrow | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/state-operating-a-tax-blockade-stops-trucks-to-warn-about-evasion.html | STATE OPERATING A TAX BLOCKADE; Stops Trucks to Warn About Evasion of Sales Levy | True | By Ronald Maiorana | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/laughwind-to-open-feb-28.html | 'Laughwind' to Open Feb. 28 | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/stone-castle-in-queens-is-proposed-for-a-landmark.html | Stone Castle in Queens Is Proposed for a Landmark | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/israelijordanian-shooting.html | Israeli-Jordanian Shooting | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/lynch-chairman-resigns.html | Lynch Chairman Resigns | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/seymour-j-brauman.html | SEYMOUR J. BRAUMAN | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/professors-cut-in-class-size-stirs-a-tempest-teacher-of-political.html | Professor's Cut in Class Size Stirs a 'Tempest'; Teacher of Political Science at Queens College Accused of Ousting Conservatives | True | By Lisa Hammel | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/miss-ann-e-sullivan-plans-april-nuptials.html | Miss Ann E. Sullivan Plans April Nuptials | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/dr-cr-griffith-illinois-educator-former-university-provost.html | DR. C.R. GRIFFITH, ILLINOIS EDUCATOR; Former University Provost, Psychologist, Dies at 72 | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/johnson-to-urge-food-plan-based-on-needs-abroad-5year-program-seeks.html | JOHNSON TO URGE FOOD PLAN BASED ON NEEDS ABROAD; 5-Year Program Seeks Up to $3.5-Billion Annually in Loans and Grants PRESIDENT TO ASK FOOD POLICY SHIFT | True | By Felix Belair Jr. Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/addenda.html | Addenda | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/haarlem-society-to-meet.html | Haarlem Society to Meet | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/manpower-found-short.html | Manpower Found Short | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/governor-backs-mayor-on-transit-support-on-legislation-for.html | GOVERNOR BACKS MAYOR ON TRANSIT; Support on Legislation for Unification Is Assured | True | By Richard Witkin | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/late-monday-results.html | Late Monday Results | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/israel-arts-unit-opens-new-home-cultural-foundation-unveils-offices.html | ISRAEL ARTS UNIT OPENS NEW HOME; Cultural Foundation Unveils Offices in Ex-Mansion | True | By Irving Spiegel | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/humphrey-to-visit-saigon-to-study-reform-efforts-decided-upon-in.html | HUMPHREY TO VISIT SAIGON TO STUDY REFORM EFFORTS DECIDED UPON IN HONOLULU; EMPHASIS SHIFTED | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/one-da-for-new-york.html | One D.A. for New York | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/jockey-is-victor-on-four-mounts-he-guides-queen-empress-to-nose.html | JOCKEY IS VICTOR ON FOUR MOUNTS; He Guides Queen Empress to Nose Decision Over Tosmah in Feature | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/boschs-exguard-is-seized-freed-by-dominican-army.html | Bosch's Ex-Guard Is Seized, Freed by Dominican Army | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/filipino-fire-routs-10000.html | Filipino Fire Routs 10,000 | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/sic-says-abuses-peril-housing-aid-7day-inquiry-in-city-finds.html | S.I.C. SAYS ABUSES PERIL HOUSING AID; 7-Day Inquiry in City Finds 'Influence Peddling' Mars Middle-Income Program | True | By Edith Evans Asbury Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/us-confiscates-passport-of-nurse-back-from-china.html | U.S. Confiscates Passport Of Nurse Back From China | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/hearing-set-on-estes-plea.html | Hearing Set on Estes Plea | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/colombia-to-try-americans.html | Colombia to Try Americans | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/dr-clark-elected-to-regents-first-negro-member-of-board-dr-clark-is.html | Dr. Clark Elected to Regents; First Negro Member of Board; Dr. Clark Is Elected to Regents; First Negro Member of Board | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/transport-news-and-notes-barge-traffic-on-nations-big-waterways.html | Transport News and Notes; Barge Traffic on Nation's Big Waterways Increased by 6.4% in Past Year | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/fathers-70day-hunt-for-son-ends-in-tragedy.html | Father's 70-Day Hunt for Son Ends in Tragedy | True | By Murray Schumach Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/johnsons-to-meet-parents-of-nugent.html | JOHNSONS TO MEET PARENTS OF NUGENT | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/hallingraham.html | Hall—Ingraham | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/joint-steel-talks-to-scan-contract-new-studies-pose-political.html | JOINT STEEL TALKS TO SCAN CONTRACT; New Studies Pose Political Problem for Union Chief | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/india-denies-chinas-charge.html | India Denies China's Charge | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/wilson-skeptical-of-peace-lobby-says-some-laborites-seek-victory.html | WILSON SKEPTICAL OF 'PEACE LOBBY'; Says Some Laborites Seek Victory for the Vietcong | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/sylvania-expands-2-production-lines.html | SYLVANIA EXPANDS 2 PRODUCTION LINES | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/sidelights-a-monetary-plan-goes-to-un.html | Sidelights; A Monetary Plan Goes to U.N. | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/royals-turn-back-bullets-by-128113.html | ROYALS TURN BACK BULLETS BY 128-113 | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/california-to-get-a-record-budget-brown-will-ask-46billion-a-rise.html | CALIFORNIA TO GET A RECORD BUDGET; Brown Will Ask $4.6-Billion a Rise of $300-Million | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/goldbergs-son-to-wed-miss-sproston-sunday.html | Goldberg's Son to Wed Miss Sproston Sunday | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/tea-madam-is-served.html | Tea, Madam, Is Served | True | By Nan Ickeringill | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/delay-is-sought-on-trade-center-lindsay-wants-to-discuss-it-with.html | DELAY IS SOUGHT ON TRADE CENTER; Lindsay Wants to Discuss It With Planning Agency | True | By Charles G. Bennett | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/ormandy-directs-a-mahler-cycle-lied-von-der-erde-soloists-arc.html | ORMANDY DIRECTS A MAHLER CYCLE; 'Lied von der Erde' Soloists Are Chookasian and Lewis | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/levine-signs-de-sica-his-writer-and-swiss-producer-for-3-films.html | Levine Signs de Sica, His Writer And Swiss Producer for 3 Films | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/washington-ships-passing-in-the-night.html | Washington: Ships Passing in the Night | True | By James Reston | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/bonanno-hideout-reported-in-tunis-he-is-said-to-be-handling-traffic.html | BONANNO HIDEOUT REPORTED IN TUNIS; He Is Said to Be Handling Traffic in Narcotics | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/key-poverty-aide-was-scored-here-us-investigator-resigned-city-post.html | KEY POVERTY AIDE WAS SCORED HERE; U.S. Investigator Resigned City Post Under Fire | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/advertising-scare-over-georgias-dry-bill.html | Advertising: Scare Over Georgia's 'Dry' Bill | True | By Walter Carlson Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/passport-to-hanoi.html | Passport to Hanoi | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/conservation-commissioner.html | Conservation Commissioner | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/police-continue-torture-inquiry-man-who-refused-to-pick-attackers.html | POLICE CONTINUE TORTURE INQUIRY; Man Who Refused to Pick Attackers Did Name Them | True | By David Anderson | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/the-cast.html | The Cast | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/ford-to-spur-mustang-output.html | Ford to Spur Mustang Output | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/007-is-in-trouble-with-4711-cologne-007-is-in-trouble-with-german.html | 007 Is in Trouble With 4711 Cologne; 007 IS IN TROUBLE WITH GERMAN 4711 | True | By Philip Shabecoff Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/card-of-thanks.html | Card of Thanks. | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/music-haydns-seasons-cleveland-players-give-masterpiece-its-due.html | Music: Haydn's 'Seasons'; Cleveland Players Give Masterpiece Its Due | True | By Harold C. Schonberg | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/amex-shows-drop-on-reports-of-bid-for-vietnam-peace.html | Amex Shows Drop On Reports of Bid For Vietnam Peace | True | By Alexander R. Hammer | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/cw-post-scores-by-9493-halting-rally-by-bridgeport.html | C.W. Post Scores by 94-93, Halting Rally by Bridgeport | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/article-1-no-title-president-to-ask-food-policy-shift.html | Article 1 -- No Title; PRESIDENT TO ASK FOOD POLICY SHIFT | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/new-york-cc-five-wins.html | New York C.C. Five Wins | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/baltimore-il-a-returns-to-work-union-will-begin-an-inquiry-into.html | BALTIMORE I.L. A. RETURNS TO WORK; Union Will Begin an Inquiry Into Walkout Tomorrow | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/core-board-member-quits-over-mt-vernon-attack-on-jews.html | CORE Board Member Quits Over Mt. Vernon Attack on Jews | True | By William Borders Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/data-gap-on-wall-st-brokerage-houses-remain-reluctant-to-disclose.html | Data Gap on Wall St.; Brokerage Houses Remain Reluctant To Disclose Financial Figures Fully | True | By M.j. Rossant | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/money.html | Money | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/oscar-mayer-co.html | Oscar Mayer & Co. | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/honolulu-declaration-and-communique-declaration-of-honolulu.html | Honolulu Declaration and Communique; Declaration of Honolulu | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/front-page-1-no-title-president-back-refreshed-and-confident-on.html | Front Page 1 -- No Title; President Back 'Refreshed' And 'Confident' on Vietnam U.S. AIDES DOUBT NOTE IS A FEELER | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/sec-told-swiss-group-holds-16-of-elgin-stock.html | S.E.C. Told Swiss Group Holds 16% of Elgin Stock | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/kansas-inmates-to-test-a-new-pill-for-influenza.html | Kansas Inmates to Test A New Pill for Influenza | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/press-attack-on-us-envoy-embarrasses-portugal.html | Press Attack on U.S. Envoy Embarrasses Portugal | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/addition-on-2-letters.html | Addition on 2 Letters | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/dr-jacobziner-city-health-aide-physician-64-in-charge-of-childrens.html | DR. JACOBZINER, CITY HEALTH AIDE; Physician, 64, in Charge of Children's Services Dies | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/psychologists-agree-to-give-up-disputed-tests-if-so-requested.html | Psychologists Agree to Give Up Disputed Tests if So Requested | True | By McCandlish Phillips | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/books-of-the-times-perceiving-the-adversary.html | Books of The Times; Perceiving the Adversary | True | By Eliot Fremont-Smith | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/stock-prices-in-tokyo-advance-along-broad-front-1500yen-level.html | Stock Prices in Tokyo Advance Along Broad Front; 1,500-YEN LEVEL PASSED BY ISSUES Anticipated Recovery in Business Is Impetus for Drive-- London Drops | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/new-haircolor-area-at-charles-of-the-ritz.html | New Hair-Color Area At Charles of the Ritz | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/simon-buys-stake-in-ss-white-co.html | Simon Buys Stake In S.S. White Co. | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/columbia-scored-on-rockwell.html | Columbia Scored on Rockwell | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/ben-bellas-health-held-good.html | Ben Bella's Health Held Good | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/mr-kupferman-wins.html | Mr. Kupferman Wins | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/robinson-rockefeller-man-rejected-offer-by-lindsay.html | Robinson, Rockefeller Man, Rejected Offer by Lindsay | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/questions-after-honolulu.html | Questions After Honolulu... | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/lingtemco-unit-approves-a-split-2-for1-move-backed-by-ltv-aerospace.html | LING-TEMCO UNIT APPROVES A SPLIT; 2 -for-1 Move Backed by LTV Aerospace Holders | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/festival-ensemble-adds-a-friday-bill.html | FESTIVAL ENSEMBLE ADDS A FRIDAY BILL | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/us-asserts-arms-plot-arrests-followed-30000-payment-to-5.html | U.S. Asserts Arms Plot Arrests Followed $30,000 Payment to 5 | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/renunciation-of-atom-arms-by-both-germanys-proposed.html | Renunciation of Atom Arms By Both Germanys Proposed | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/talking-teeth-aid-researcher-in-a-study-of-gum-development.html | 'Talking Teeth' Aid Researcher In a Study of Gum Development | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/roman-brother-injured-and-will-miss-widener.html | Roman Brother Injured And Will Miss Widener | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/rhodesia-widens-censorship-curbs-bans-mention-of-them-and-prohibits.html | RHODESIA WIDENS CENSORSHIP CURBS; Bans Mention of Them and Prohibits White Spaces | True | By Lawrence Fellows Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/iowa-police-send-1053-to-bronx-good-samaritan.html | Iowa Police Send $1,053 to Bronx Good Samaritan | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/chamber-ensemble-offers-2-premieres.html | CHAMBER ENSEMBLE OFFERS 2 PREMIERES | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/index-of-commodity-prices-shows-03-gain-at-1130.html | Index of Commodity Prices Shows 0.3 Gain at 113.0 | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/goldbergcloos.html | Goldberg-Cloos | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/wendy-brownstein-to-wed.html | Wendy Brownstein to Wed | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/parley-on-red-china-opens-at-chicago-u.html | PARLEY ON RED CHINA OPENS AT CHICAGO U. | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/li-schools-seek-to-gain-negroes-great-neck-district-wants-to-annex.html | L.I. SCHOOLS SEEK TO GAIN NEGROES; Great Neck District Wants to Annex Nearby Area | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/leaflet-drop-completed.html | Leaflet Drop Completed | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/cassidy-knocks-out-garcia-in-3d-round-at-sunnyside.html | Cassidy Knocks Out Garcia In 3d Round at Sunnyside | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/top-tennis-stars-play-here-feb-25-ralston-mckinley-froehling-enter.html | TOP TENNIS STARS PLAY HERE FEB. 25; Ralston, McKinley, Froehling Enter New Tourney | True | By Charles Friedman | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/booksauthors-works-of-bellows.html | Books--Authors; Works of Bellows | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/gielgudleigh-ivanov-to-stay-only-6-weeks.html | Gielgud-Leigh 'Ivanov' To Stay Only 6 Weeks | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/anniversaries.html | Anniversaries | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/young-real-estate-men-elect-a-new-chairman.html | Young Real Estate Men Elect a New Chairman | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/broderick-defies-lindsay-on-issue-of-police-review-terms-it-a-cruel.html | BRODERICK DEFIES LINDSAY ON ISSUE OF POLICE REVIEW; Terms It a 'Cruel Hoax'-- Bids Mayor 'Renounce Political Expediency' SEES PROGRESS IGNORED Commissioner Charges Task Force Invites Mayor to 'Take Over' Department | True | By Eric Pace | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/feb-14-auction-of-modern-art-to-help-wndt-friends-of-channel-13.html | Feb. 14 Auction Of Modern Art To Help WNDT; Friends of Channel 13 Will Meet at Carnegie Endowment Center | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/guard-admits-lie-over-malcolm-x-shame-at-inaction-led-to-untruths.html | GUARD ADMITS LIE OVER MALCOLM X; Shame at Inaction Led to Untruths, Witness Says | True | By Thomas Buckley | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/sharp-is-liberal-on-money-inflow-canadian-finance-minister-outlines.html | SHARP IS LIBERAL ON MONEY INFLOW; Canadian Finance Minister Outlines Future Policy | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/governor-hails-newport-jazz.html | Governor Hails Newport Jazz | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/foe-strikes-near-cambodia.html | Foe Strikes Near Cambodia | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/sloop-first-finisher-in-race-to-acapulco.html | SLOOP FIRST FINISHER IN RACE TO ACAPULCO | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/phoenix-seeking-travelers-deal-insurer-makes-merger-bid-as-holders.html | PHOENIX SEEKING TRAVELERS DEAL; Insurer Makes Merger Bid as Holders Weigh Another Offer of $75 a Share | True | By Sal Nuccio | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/trot-unit-weighs-handicap-system-institute-seeking-methods-to.html | TROT UNIT WEIGHS HANDICAP SYSTEM; Institute Seeking Methods to Equalize Harness Races | True | By Deane McGowen | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/divcowayne-corp.html | Divco-Wayne Corp. | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/john-lowy-fiance-of-nancy-siminoff.html | John Lowy Fiance Of Nancy Siminoff | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/new-stock-voted-for-madison-fund.html | NEW STOCK VOTED FOR MADISON FUND | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/vice-president-picked-by-procter-gamble.html | Vice President Picked By Procter & Gamble | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/soviet-assails-tarsis-antired-writer-as-he-flies-to-britain-for.html | Soviet Assails Tarsis, Anti-Red Writer, as He Flies to Britain for Lectures | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/mrs-john-a-whitely.html | MRS. JOHN A. WHITELY | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/presence-a-new-scent.html | Presence: A New Scent | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/the-screenandy-warhols-more-milk-yvette-bows.html | The Screen:Andy Warhol's 'More Milk, Yvette' Bows | True | By Bosley Crowther | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/david-e-altmeyer.html | DAVID E. ALTMEYER | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/departing-skater-shows-her-style-miss-fleming-off-to-world-title.html | Departing Skater Shows Her Style; Miss Fleming Off to World Title Meet in 10-Gallon Hat | True | By Lincoln A. Werden | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/beating-of-girls-under-study.html | Beating of Girls Under Study | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/premier-asks-time-in-brussels-crisis.html | PREMIER ASKS TIME IN BRUSSELS CRISIS | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/todays-films.html | Today's Films | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/jersey-waterloo-battle-involves-water-issue.html | Jersey Waterloo Battle Involves Water Issue | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/maritime-report-is-called-naive-shipowners-one-says-do-not-get.html | MARITIME REPORT IS CALLED NAIVE; Shipowners, One Says, Do Not Get Penny in Subsidy | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/assembly-passes-state-lottery-bill-assembly-passes-lottery-measure.html | Assembly Passes State Lottery Bill; ASSEMBLY PASSES LOTTERY MEASURE | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/squash-racquets-results.html | Squash Racquets Results | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/us-steel-to-close-donora-wire-works-competition-is-cited.html | U.S. Steel to Close Donora Wire Works; Competition Is Cited | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/alleghany-corp-reports-an-increase-in-net-assets.html | Alleghany Corp. Reports An Increase in Net Assets | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/wisconsin-bars-sorority-over-discrimination-pact.html | Wisconsin Bars Sorority Over Discrimination Pact | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/executive-is-selected-by-chock-full-o-nuts.html | Executive Is Selected By Chock Full o' Nuts | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/britains-pound-holds-steady-canadian-dollar-shows-gain.html | Britain's Pound Holds Steady; Canadian Dollar Shows Gain | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/illinois-approves-clays-title-bout-champion-to-box-terrell-in.html | ILLINOIS APPROVES CLAY'S TITLE BOUT; Champion to Box Terrell in Chicago on March 29 | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/wichita-states-five-upsets-loyola-of-chicago-92-to-84.html | Wichita State's Five Upsets Loyola of Chicago, 92 to 84 | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/arnold-securities-loses-registration-by-sec-order.html | Arnold Securities Loses Registration by S.E.C. Order | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/william-l-clayton-dead-at-86-once-under-secretary-of-state-started.html | William L. Clayton Dead at 86; Once Under Secretary of State; Started as Stenographer | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/elisabethann-boyd-a-prospective-bride.html | Elisabeth-Ann Boyd A Prospective Bride | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/williams-knocks-out-black.html | Williams Knocks Out Black | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/ferry-men-seek-300000-from-city-in-court-action.html | Ferry Men Seek $300,000 From City in Court Action | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/gis-find-no-enemy.html | G.I.'s Find No Enemy | True | By Neil Sheehan | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/7th-ave-rallies-after-big-strike-a-few-suit-coat-makers-report-loss.html | 7TH AVE. RALLIES AFTER BIG STRIKE; A Few Suit, Coat Makers Report Loss of Sales | True | By Isadore Barmash | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/lone-star-steel-may-be-acquired-philadelphia-and-reading-seeking.html | LONE STAR STEEL MAY BE ACQUIRED; Philadelphia and Reading Seeking 100% Ownership | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/celler-and-some-republicans-oppose-4year-terms-in-house.html | Celler and Some Republicans Oppose 4-Year Terms in House | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/service-for-soldier-friday.html | Service for Soldier, Friday | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/summary-of-the-day-n-y-stock-exchange.html | Summary of the Day; N. Y. STOCK EXCHANGE | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/milton-berle-due-back-on-tv-in-fallon-abc.html | Milton Berle Due Back on TV in Fall--On A.B.C. | True | By Val Adams | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/teachers-sought-to-help-part-time-interested-persons-asked-to-apply.html | TEACHERS SOUGHT TO HELP PART TIME; Interested Persons Asked to Apply at City Schools- Regular Salary Offered IMMEDIATE NEED CITED Expansion Rate, Maternity Leaves and Industry Lure Have Reduced Staffs | True | By Leonard Buder | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/carpenter-steel-sets-2for1-split-directors-increase-dividend-on.html | CARPENTER STEEL SETS 2-FOR-1 SPLIT; Directors Increase Dividend on Proposed New Shares | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/a-champion-of-athletics.html | A Champion of Athletics | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/bond-sole-qualifier-for-seat-denied-him.html | BOND SOLE QUALIFIER FOR SEAT DENIED HIM | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/micareme-dinner-to-benefit-russian-imperial-cavalry-unit.html | Mi-Careme Dinner to Benefit Russian Imperial Cavalry Unit | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/television.html | Television | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/grantmorse.html | Grant--Morse | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/judge-validates-move-to-atlanta-georgia-court-says-braves-must.html | JUDGE VALIDATES MOVE TO ATLANTA; Georgia Court Says Braves Must Honor 25-Year Pact | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/house-votes-bill-on-bank-mergers-compromise-measure-for-easing.html | HOUSE VOTES BILL ON BANK MERGERS; Compromise Measure for Easing Antitrust Curbs Ends 6-Month Battle SENATE APPROVAL SEEN New Standards of 'Public Interest' Would Be Set for Exempting Deals HOUSE VOTES BILL ON BANK MERGERS | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/rosser-reeves-leaves-ted-bates-ad-executive-quits-his-post-to.html | Rosser Reeves Leaves Ted Bates; Ad Executive Quits His Post to Pursue the 'Quiet Life' | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/klan-undercover-agent-studied-racial-strife-for-alabama-committee.html | Klan Undercover Agent Studied Racial Strife for Alabama Committee | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/lurch-by-luna-9-hints-at-a-quake-of-the-moon.html | Lurch by Luna 9 Hints at a Quake of the Moon | True | By Walter Sullivan | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/consumers-installment-credit-rose-by-record-8billion-in-65-reserve.html | Consumers' Installment Credit Rose by Record $8-Billion in '65; Reserve Board Says Gain in December Lagged Behind Increase in November | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/dishwasher-guide.html | Dishwasher Guide | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/hull-leads-by-16-points-in-hockey-scoring-race.html | Hull Leads by 16 Points In Hockey Scoring Race | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/roads-system-half-finished.html | Roads System Half Finished | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/murder-a-day-in-chicago.html | Murder a Day in Chicago | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/12-cars-of-coal-sink-in-east-river.html | 12 CARS OF COAL SINK IN EAST RIVER | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/lynda-johnson-given-sendoff-at-disco-theque-mother-is-chaperone-at.html | Lynda Johnson Given Send-Off At Disco Theque; Mother Is Chaperone at Back-to-College Party for 60 in Capital | True | By Frances Lanahan Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/residue-of-pesticides-found-in-pacific-sea-life-report-on-use-of.html | Residue of Pesticides Found in Pacific Sea Life; Report on Use of Oceans as Food Source Cites 'Great Concern' of Researchers | True | By Lawrence E. Davies Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/lawyer-to-head-drive-for-legal-aid-society.html | Lawyer to Head Drive For Legal Aid Society | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/queen-empress-triumphs.html | Queen Empress Triumphs | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/tax-credits-for-the-states.html | Tax Credits for the States | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/kupferman-beats-lehman-for-house-by-995-votes-kupferman-is-victor.html | Kupferman Beats Lehman For House by 995 Votes; Kupferman Is Victor in the 17th; Defeats Lehman by 995 Votes | True | By Thomas P. Ronan | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/2-officers-to-marry-the-misses-nottage.html | 2 Officers to Marry The Misses Nottage | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/commodities-soybeans-rise-to-new-highs-then-slip-on-report-of-peace.html | Commodities: Soybeans Rise to New Highs, Then Slip on Report of Peace Efforts; COPPER FUTURES HIGHER AT CLOSE World Sugar Prices Show New Decline Following North Vietnam Move | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/record-filipino-budget-asked.html | Record Filipino Budget Asked | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/rapid-city-s-d.html | Rapid City, S. D. | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/2-gis-awol-for-weeks-use-px-and-walk-saigons-streets.html | 2 G.I.'s, AWOL for Weeks, Use PX and Walk Saigon's Streets | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/tarsis-arrives-in-london.html | Tarsis Arrives in London | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/zambia-sets-price-control.html | Zambia Sets Price Control | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/french-tv-strike-continues.html | French TV Strike Continues | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/margarita-is-now-competing-with-bloody-mary-at-cocktail-hour-in-new.html | Margarita Is Now Competing With Bloody Mary at Cocktail Hour in New York | True | By Craig Claiborne | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/sterling-drug-names-a-financial-executive.html | Sterling Drug Names A Financial Executive | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/texas-utility-sells-a-15million-issue.html | TEXAS UTILITY SELLS A $15-MILLION ISSUE | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/ben-arons-officer-of-fisher-radio-50.html | BEN ARONS, OFFICER OF FISHER RADIO, 50 | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/lincoln-life-mask-on-view-at-natural-history-museum.html | Lincoln Life Mask on View At Natural History Museum | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/georgia-authority.html | Georgia Authority | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/soviet-blocked-pictures.html | Soviet Blocked Pictures | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/jack-spitz.html | JACK SPITZ | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/foreign-fund-concern-opposes-bid-by-sec.html | Foreign Fund Concern Opposes Bid by S.E.C. | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/ky-rejects-talks-with-insurgents-he-and-thieu-are-also-cool-to-a.html | KY REJECTS TALKS WITH INSURGENTS; He and Thieu Are Also Cool to a Parley With Hanoi | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/text-of-brodericks-letter-to-lindsay-commenting-on-police-task.html | Text of Broderick's Letter to Lindsay Commenting on Police Task Force Report | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/army-six-captures-no-14.html | Army Six Captures No. 14 | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/rubin-forces-grow-in-crucible-battle.html | RUBIN FORCES GROW IN CRUCIBLE BATTLE | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/shippingmails.html | SHIPPING--MAILS | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/rate-of-jobless-is-reduced-to-4-lowest-since-57-interim-target.html | RATE OF JOBLESS IS REDUCED TO 4%, LOWEST SINCE '57; Interim Target Established by Kennedy and Johnson Attained in January | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/output-for-france-rose-by-7-in-year.html | OUTPUT FOR FRANCE ROSE BY 7% IN YEAR | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/insurers-income-climbs-sharply-128million-gain-shown-by-continental.html | INSURER'S INCOME CLIMBS SHARPLY; $12.8-Million Gain Shown by Continental Companies | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/city-curbs-tests-at-brooklyn-lab-director-also-has-permit-to.html | CITY CURBS TESTS AT BROOKLYN LAB; Director Also Has Permit to Practice Revoked at Appeal Hearing 5 ERRORS ARE CHARGED Hormones Wrongly Reported in Distilled Water--Blood Analysis Is Disputed HEAD OF LAB LOSES RIGHT TO PRACTICE | True | By Martin Tolchin | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/news-of-realty-tourist-offices-portugal-takes-space-for-new.html | NEWS OF REALTY: TOURIST OFFICES; Portugal Takes Space for New Quarters on 5th Ave. | True | By Byron Porterfield | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/nit-tickets-on-sale.html | N.I.T. Tickets on Sale | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/unionist-may-fight-romney.html | Unionist May Fight Romney | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/william-bundy-says-hanoi-is-not-under-peking-thumb.html | William Bundy Says Hanoi Is Not Under Peking Thumb | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/amusements-for-children.html | Amusements For Children | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/stormhurt-vessel-arrives-in-bermuda.html | STORM-HURT VESSEL ARRIVES IN BERMUDA | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/coming-up-voile-shirts.html | Coming Up: Voile Shirts | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/world-council-head-asks-church-stand-on-issues.html | World Council Head Asks Church Stand on Issues | True | By John Cogley Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/brownevintners-adds-new-executive-officer.html | Browne-Vintners Adds New Executive Officer | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/queen-opens-trinidad-parliament.html | Queen Opens Trinidad Parliament | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/princeton-head-scores-ncaa-academic-rule.html | Princeton Head Scores N.C.A.A. Academic Rule | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/paper-maker-picks-second-hinman.html | Paper Maker Picks Second Hinman | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/sports-of-the-times-a-page-from-the-past.html | Sports of The Times; A Page From the Past | True | By Arthur Daley | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/johnson-statement-on-honolulu-talks.html | Johnson Statement on Honolulu Talks | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/visits-to-aec-units-set.html | Visits to A.E.C. Units Set | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/pro-football-club-owners-apply-for-hockey-league-franchises.html | Pro Football Club Owners Apply For Hockey League Franchises | True | By William N. Wallace | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/womans-body-found-in-queens-link-to-crenshaw-case-doubted.html | Woman's Body Found in Queens; Link to Crenshaw Case Doubted | True | By Paul Hofmann | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/miss-dale-lindenberg-engaged-to-physician.html | Miss Dale Lindenberg Engaged to Physician | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/florida-receives-460000-in-coins-on-sunken-galleon.html | Florida Receives $460,000 in Coins On Sunken Galleon | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/yankees-wrap-up-six-in-128000-package-downing-pepitone-bouton-lopez.html | Yankees Wrap Up Six in $128,000 Package; Downing, Pepitone, Bouton, Lopez and Cullen Agree | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/fog-strips-oilbased-paint-off-homes-in-indiana-town.html | Fog Strips Oil-Based Paint Off Homes in Indiana Town | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/meeting-debates-absurd-concept-relevance-of-idea-in-modern-theater.html | MEETING DEBATES 'ABSURD' CONCEPT; Relevance of Idea in Modern Theater Is Explored Here | True | By Richard F. Shepard | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/hamilton-watch-company-and-buren-watch-company.html | Hamilton Watch Company And Buren Watch Company | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/british-poet-calls-lowell-oxford-loser-best-in-field.html | British Poet Calls Lowell, Oxford Loser, Best in Field | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/dr-louis-wender-dies-at-76-noted-psychiatrist-and-author-pioneer-in.html | Dr. Louis Wender Dies at 76; Noted Psychiatrist and Author; Pioneer in Group Therapy Was Chief at Beth Israel -- Formerly at Hillside | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/senate-rollcall-vote-on-union-shop-closure.html | Senate Roll-Call Vote On Union Shop Closure | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/william-steiners-have-son.html | William Steiners Have Son | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/wichita-falls-tex.html | Wichita Falls, Tex. | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/st-louis.html | St. Louis | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/governor-to-ask-legislature-for-more-voter-benefits.html | Governor to Ask Legislature For More Voter Benefits | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/hampton-runnerup-in-1965-looks-for-a-victory-at-daytona.html | Hampton, Runner-Up in 1965, Looks for a Victory at Daytona | True | By Frank M. Blunk Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/branch-banks-approved.html | Branch Banks Approved | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/joan-h-marks-is-engaged.html | Joan H. Marks Is Engaged | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/women-perplex-fashion-historian.html | Women Perplex Fashion Historian | True | By Angela Taylor | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/labor-bill-closure-loses-by-15-vote-vote-on-closure-is-15-shy-of.html | Labor Bill Closure Loses by 15 Votes; VOTE ON CLOSURE IS 15 SHY OF GOAL | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/californian-tells-of-producing-antiwar-tapes-for-hanoi-radio-says.html | Californian Tells of Producing Antiwar Tapes for Hanoi Radio; Says Programs That Urged G.I.'s to 'Lay Down Your Arms' Were Patriotic | True | By Gladwin Hill Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/donohue-praises-garden-court-coach-at-holy-cross-returns-home-in.html | Donohue Praises Garden Court; Coach at Holy Cross Returns 'Home' in Game Tonight | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/wood-field-and-stream-british-virgin-island-appears-on-verge-of.html | Wood, Field and Stream; British Virgin Island Appears on Verge of Expansion Into Top Sports Resort | True | By Oscar Godbout Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/polaroids-sales-and-profit-spurt-income-in-65-sets-record-with.html | POLAROID'S SALES AND PROFIT SPURT; Income in '65 Sets Record With 69-Cent-a-Share Gain COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/and-at-the-senate-inquiry.html | ...and at the Senate Inquiry | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/indian-embroideries-on-view-at-altmans.html | Indian Embroideries On View at Altman's | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/witter-realigns-top-management.html | Witter Realigns Top Management | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/peking-names-2-officials.html | Peking Names 2 Officials | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/dissenting-general-james-maurice-gavin.html | Dissenting General; James Maurice Gavin | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/procedure-changed-on-vaticans-index.html | PROCEDURE CHANGED ON VATICAN'S INDEX | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/slowdown-delays-25000-on-li-line.html | SLOWDOWN DELAYS 25,000 ON L.I. LINE | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/enfield-conn.html | Enfield, Conn. | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/fund-misuse-laid-to-hospital-aides-thousands-spent-on-high-living.html | FUND MISUSE LAID TO HOSPITAL AIDES; Thousands Spent on High Living, Michigan Says | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/mayor-safe-on-pass-yanks-commit-error.html | Mayor Safe on Pass; Yanks Commit Error | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/nathan-k-garhart-dental-supplier-94.html | NATHAN K. GARHART, DENTAL SUPPLIER, 94 | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/both-sides-see-gain-in-de-gaullehard-talk-bonn-officials.html | Both Sides See Gain in de Gaulle-Erhard Talk; Bonn Officials Confident French President Will Press for German Unity | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/u-s-companies-gear-for-hanover-fair.html | U. S. COMPANIES GEAR FOR HANOVER FAIR | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/foreign-affairs-roots-of-befuddlement.html | Foreign Affairs: Roots of Befuddlement | True | By C.l. Sulzberger | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/bridge-schenkens-big-club-system-employed-in-las-vegas-game.html | Bridge;; Schenken's 'Big Club' System Employed in Las Vegas Game | True | By Alan Truscott | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/profit-reviewed-by-westinghouse-chief-says-most-consumer-units-ran.html | PROFIT REVIEWED BY WESTINGHOUSE; Chief Says Most Consumer Units Ran in Black in '65 | True | By Gene Smith | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/cuba-continues-attack-on-china-labor-unit-and-raul-castro-echo.html | CUBA CONTINUES ATTACK ON CHINA; Labor Unit and Raul Castro Echo Premier's Speech | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/legislators-see-auto-death-traps-expert-gives-audiovisual-lecture.html | LEGISLATORS SEE AUTO DEATH TRAPS; Expert Gives Audio-Visual Lecture on Findings | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/manufacturers-group-elects.html | Manufacturers Group Elects | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/coin-supply-in-the-nation-is-called-best-in-a-decade.html | Coin Supply in the Nation Is Called Best in a Decade | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/chartchu-upsets-burruni.html | Chartchu Upsets Burruni | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/dana-kelley-banker-student-of-old-civilizations-is-dead.html | Dana Kelley, Banker, Student Of Old Civilizations, Is Dead | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/north-western-rail-appoints.html | North Western Rail Appoints | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/silk-rug-or-boars-head-doyles-might-have-one.html | Silk Rug or Boar's Head, Doyle's Might Have One | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/business-failures-drop.html | Business Failures Drop | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/stocks-recover-after-a-setback-reports-of-vietnam-peace-efforts.html | STOCKS RECOVER AFTER A SETBACK; Reports of Vietnam Peace Efforts Stir Sell-Off, but Rally Erases Losses AVERAGES UP SLIGHTLY Bonds Rebound From Drop, Then Fall Back, on News of Moves by Hanoi | True | By J.h. Carmical | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/marylebone-gains-draw.html | Marylebone Gains Draw | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/a-dinner-will-open-fund-drive-of-uja.html | A Dinner Will Open Fund Drive of U.J.A. | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/107-in-brooklyn-call-rent-strike-7-buildings-involvedcourt-and-city.html | 107 IN BROOKLYN CALL RENT STRIKE; 7 Buildings Involved-- Court and City Asked to Act | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/firebelles-ahead-2-li-commissioners-women-foresee-it.html | Firebelles Ahead? 2 L.I. Commissioners (Women) Foresee It | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/29-us-dead-identified.html | 29 U.S. Dead Identified | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-09 | 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/college-and-school-scores.html | College and School Scores | True | | 1994-03-01 | RE0000658062 | B00000255797 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/cab-backs-plan-to-cut-jet-fares-package-is-called-a-saving-of.html | C.A.B. BACKS PLAN TO CUT JET FARES; Package Is Called a Saving of $74-Million a Year | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/sidelights-color-tv-goal-cut-by-japan.html | Sidelights; Color TV Goal Cut by Japan | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/humphrey-is-due-in-saigon-today-for-wide-talks-humphrey-and-ky.html | HUMPHREY IS DUE IN SAIGON TODAY FOR WIDE TALKS; Humphrey and Ky Leave Honolulu | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/finance-officer-named-by-atlantic-companies.html | Finance Officer Named By Atlantic Companies | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/survey-is-seeking-to-determine-if-skiing-is-a-dangerous-sport.html | Survey Is Seeking to Determine If Skiing Is a Dangerous Sport | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/1500-women-peace-marchers-picket-and-lobby-in-the-capital.html | 1,500 Women Peace Marchers Picket and Lobby in the Capital | True | Special to THE NEW YORK TIMES | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/france-is-weighing-aid-for-economy.html | FRANCE IS WEIGHING AID FOR ECONOMY | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/monsignor-here-to-head-new-alaska-archdiocese.html | Monsignor Here to Head New Alaska Archdiocese | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/commodities-prices-of-soybean-futures-rebound-setting.html | Commodities: Prices of Soybean Futures Rebound, Setting Life-of-Contract Highs; COCOA DECLINES ON GHANA REPORT Marketing Unit Surprises Traders With Another Substantial Purchase | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/carter-nomination-approved.html | Carter Nomination Approved | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/modern-law-enforcement.html | Modern Law Enforcement... | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/us-steel-adding-plant.html | U.S. Steel Adding Plant | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/shipping-events-seaways-rates-canada-and-us-beginning-discussion-of.html | SHIPPING EVENTS; SEAWAY'S RATES; Canada and U.S. Beginning Discussion of Tolls Lakes Rates Rising France to Aid Yards | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/ibm-engineer-foresees-school-days-for-executives.html | I.B.M. Engineer Foresees School Days for Executives | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/financial-general-gains.html | Financial General Gains | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/santo-domingo-again.html | Santo Domingo Again | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/johnson-sees-hawaii-talk-as-a-major-step-to-peace-gain-in.html | Johnson Sees Hawaii Talk As a Major Step to Peace; Gain in Understanding Seen | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/bills-sign-ohio-tackle.html | Bills Sign Ohio Tackle | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/and-civilian-review.html | ...and Civilian Review | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/ap-is-denied-a-review-of-walker-libel-judgment.html | A.P. Is Denied a Review Of Walker Libel Judgment | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/morse-delays-a-vote-on-vaughn-after-clash-over-latinamerican-policy.html | Morse Delays a Vote on Vaughn After Clash Over Latin-American Policy; The 'Therefors' Stage | True | By Richard Eder Special To the New York Timesthe New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/law-group-here-asks-city-and-us-to-curb-vigilantes.html | Law Group Here Asks City and U.S. To Curb Vigilantes | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/personal-finance-small-business-administration-helps-get-bank-loans.html | Personal Finance; Small Business Administration Helps Get Bank Loans or Gives Funds Itself Personal Finance; Small Business | True | By Sal Nuccio | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/brooklyn-civic-group-asks-city-to-delay-marina-plans.html | Brooklyn Civic Group Asks City to Delay Marina Plans | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/broad-rate-rise-seen-on-interest-economists-air-views-on-inflation.html | BROAD RATE RISE SEEN ON INTEREST; Economists Air Views on Inflation | True | By H. Erich Heinemann | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/blood-transfusion-is-upheld-by-court-in-witnesss-case.html | Blood Transfusion Is Upheld by Court In Witnesses' Case | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/aircrash-report-is-begun-in-bonn.html | AIR-CRASH REPORT IS BEGUN IN BONN | True | Special to THE NEW YORK TIMES | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/city-schools-bar-sexhabits-test-donovan-says-it-is-clearly-invasion.html | CITY SCHOOLS BAR SEX-HABITS TEST; Donovan Says It Is 'Clearly Invasion of Privacy' Analogy of Knives | True | By McCandlish Phillips | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/oconnor-eases-view-on-little-city-halls.html | 'O'CONNOR EASES VIEW ON LITTLE CITY HALLS | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/miss-nirmal-luthra-wed-to-brij-jairath.html | Miss Nirmal Luthra Wed to Brij Jairath | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/screen-10-little-indiansagatha-christie-story-is-filmed-again.html | Screen: '10 Little Indians';Agatha Christie Story Is Filmed Again | True | By Bosley Crowther | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/polish-students-vent-their-grievances-before-high-party-officials.html | Polish Students Vent Their Grievances Before High Party Officials | True | By Henry Kamm Special To the New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/bond-issue-is-sold-by-north-carolina.html | BOND ISSUE IS SOLD BY NORTH CAROLINA | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/british-pound-continues-firm-canadian-dollar-shows-drop.html | British Pound Continues Firm; Canadian Dollar Shows Drop | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/market-reaches-new-high-ground-averages-climb-to-records-as-gains.html | MARKET REACHES NEW HIGH GROUND; Averages Climb to Records as Gains Exceed Losses by Two-to-One Ratio TRADING PACE IS BRISK Upturn Is Led by Defense, Aerospace, Electronics and Television Stocks Blocks Change Hands Trading Is Brisk MARKET REACHES NEW HIGH GROUND Airlines Advance | True | By J.h. Carmical | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/books-of-the-times-thirteen-october-days-that-shook-the-world.html | Books of The Times; Thirteen October Days That Shook the World | True | By Charles Poore | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/st-josephs-five-routs-seton-hall-hawks-win-16th-by-110-64-duff-leads.html | ST. JOSEPH'S FIVE ROUTS SETON HALL; Hawks Win 16th by 110-64 --Duff Leads Scoring | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/villagers-find-hunt-for-a-school-site-disheartening.html | 'Villagers' Find Hunt for a School Site Disheartening | True | The New York Times (by Meyer Liebowitz) | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/britain-discloses-atompower-plan.html | BRITAIN DISCLOSES ATOM-POWER PLAN | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/black-friars-give-62d-show-tonight-25-yearold-catholic-group-to-do.html | BLACK FRIARS GIVE 62D SHOW TONIGHT; 25-Year-Old Catholic Group to Do Play About Saint Started in Washington Temporarily on Blacklist | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/indian-benefit-tomorrow.html | Indian Benefit Tomorrow | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/swastikas-on-london-jail.html | Swastikas on London Jail | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/mrs-solomon-sherman-73-brooklyn-teacher-32-years.html | Mrs. Solomon Sherman, 73, Brooklyn Teacher 32 Years | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/devore-takes-post-as-aide-with-oilers.html | DEVORE TAKES POST AS AIDE WITH OILERS | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/us-removes-curbs-on-help-for-peru.html | U.S. REMOVES CURBS ON HELP FOR PERU | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/medicare-agency-urges-the-repeal-of-nonred-rule.html | Medicare Agency Urges the Repeal Of Non-Red Rule | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/tax-aid-for-adoption-asked.html | Tax Aid for Adoption Asked | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/aclu-declines-rat-finks-request-for-legal-defense.html | A.C.L.U. Declines Rat Finks' Request For Legal Defense | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/news-of-realty-a-space-problem-former-restaurant-turned-into.html | NEWS OF REALTY: A SPACE PROBLEM; Former Restaurant Turned Into Employment Center | True | By Lawrence O'Kane | 1994-03-01 | RE0000658053 | B00000255788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/dan-river-sued-for-25million-virginia-company-charges-antitrust.html | DAN RIVER SUED FOR $25-MILLION; Virginia Company Charges Antitrust Violations Acquisition Cited | True | By Edward Ranzal | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/percy-seeks-unit-on-fair-politics-bids-douglas-help-set-up-panel-in.html | PERCY SEEKS UNIT ON FAIR POLITICS; Bids Douglas Help Set Up Panel in Illinois Race | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/greeks-halt-mt-athos-blaze.html | Greeks Halt Mt. Athos Blaze | True | Special to THE NEW YORK TIMES | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/florida-u-will-honor-vietnam-war-veterans.html | Florida U. Will Honor Vietnam War Veterans | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/st-johns-beats-temple-by-7572-cluesss-two-fouls-decide-in-double.html | ST. JOHN'S BEATS TEMPLE BY 75-72; Cluess's Two Fouls Decide in Double Overtime Game | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/timber-raid.html | Timber Raid | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/turner-construction-elects-vice-president.html | Turner Construction Elects Vice President | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/3-players-sign-met-pacts-bringing-roster-total-to-24.html | 3 Players Sign Met Pacts, Bringing Roster Total to 24 | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/free-movie-lecture-tonight.html | Free Movie Lecture Tonight | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/negro-dock-men-charge-job-bias-4-testify-they-failed-to-get-bonus.html | NEGRO DOCK MEN CHARGE JOB BIAS; 4 Testify They Failed to Get Bonus Work on Saturday | True | By John P. Callahan | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/city-agencies-get-a-budget-lecture-procaccino-warns-of-risks-in.html | CITY AGENCIES GET A BUDGET LECTURE; Procaccino Warns of Risks in Allocating for Future | True | By Robert Alden | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/dumaine-resigns-2-railway-posts-quits-d-h-boards-after-line-acts-to.html | DUMAINE RESIGNS 2 RAILWAY POSTS; Quits D. & H. Boards After Line Acts to Seek Entry in the Present N. & W. Comment by White Requests Made DUMAINE RESIGNS 2 RAILWAY POSTS | True | By Robert E. Bedingfield | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/texas-and-midwest-are-hit-by-floods.html | TEXAS AND MIDWEST ARE HIT BY FLOODS | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/liability-is-fixed-in-new-slum-bill-albany-plan-would-make-owners.html | LIABILITY IS FIXED IN NEW SLUM BILL; Albany Plan Would Make Owners' Names Public | True | By Peter Kihss | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/the-housing-inquiry-of-influence-peddling-was-not-tight-impartial.html | The Housing Inquiry; Of Influence Peddling Was Not Tight Impartial Experts Say That Evidence | True | By William Robbins | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/cash-dividends-and-income-taxes.html | Cash Dividends and Income Taxes | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/nyu-swimmers-triumph-57-to-38-globerman-krupp-score-doubles-against.html | N.Y.U. SWIMMERS TRIUMPH, 57 TO 38; Globerman, Krupp Score Doubles Against W. Chester | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/soviet-factory-heads-on-trial.html | Soviet Factory Heads on Trial | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/all-souls-church-will-raise-funds-at-winter-whirl-interfaith.html | All Souls Church Will Raise Funds At Winter Whirl; Interfaith Neighbors to Gain From Feb. 19 Youth Programs | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/kentucky-republican-to-run.html | Kentucky Republican to Run | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/for-one-trainerdriver-its-always-tomorrow-losses-from63-fire-keep.html | For One Trainer-Driver, It's Always Tomorrow; Losses From '63 Fire Keep Hudson on Comeback Trail | True | By Gerald Eskenazi Special To The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/ruth-kalina-betrothed.html | Ruth Kalina Betrothed | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/gm67-cars-to-get-dual-brakes-and-collapsible-steering-posts-gm-cars.html | G.M.'67 Cars to Get Dual Brakes And Collapsible Steering Posts; G.M. CARS TO GET 2 SAFETY DEVICES Crumpling Sought | True | By Walter Rugaber Special To The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/library-at-lincoln-center-to-exhibit-mielziner-sets.html | Library at Lincoln Center To Exhibit Mielziner Sets | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/knox-beads-hughes-of-england-to-defend-world-open-court-tennis.html | Knox Beads Hughes of England to Defend World Open Court Tennis Title; BUFFALO PLAYER GAINS 7-0 SWEEP Knox Scores, 6-1, 6-1, 6-3, After Taking Four Sets at Opening Session Pro at Malvern College Recoveries Are Brilliant | True | By Allison Danzigthe New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/hunger-strike-causes-halt-of-work-at-atlanta-prison.html | Hunger Strike Causes Halt Of Work at Atlanta Prison | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/judge-wont-dismiss-miller-indictment.html | JUDGE WON'T DISMISS MILLER INDICTMENT | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/lindsay-pays-first-call-on-white-house-as-mayor-mayor-pays-call-on.html | Lindsay Pays First Call on White House as Mayor; MAYOR PAYS CALL ON WHITE HOUSE Quips on Close Calls | True | By Warren Weaver Jr. Special To The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/restaurant-man-admits-lying-in-race-track-case.html | Restaurant Man Admits Lying in Race Track Case | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/duces-widow-asks-return-of-his-brain-tissue-hospital-has-no-record.html | Duce's Widow Asks Return of His Brain Tissue; Hospital Has No Record | True | By Robert C. Doty Special To The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/profit-mark-set-by-rj-reynolds-p-lorillard-co-increases-its-sales.html | PROFIT MARK SET BY R.J. REYNOLDS; P. Lorillard Co. Increases Its Sales and Earnings | True | By Clare M. Reckert | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/schlesinger-will-write-story-for-film-on-presidents-lives.html | Schlesinger Will Write Story For Film on Presidents' Lives | True | By Vincent Canby | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/transit-strike-hangover.html | Transit Strike Hangover | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/cbs-promotes-young-executives-schneider-tv-network-chief-at-40-gets.html | C.B.S. PROMOTES YOUNG EXECUTIVES; Schneider, TV Network Chief at 40, Gets No. 3 Position After Paley and Stanton | True | By Jack Gould | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/borneo-clashes-reported.html | Borneo Clashes Reported | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/japanese-will-call-parley-on-asian-aid.html | JAPANESE WILL CALL PARLEY ON ASIAN AID | True | Special to THE NEW YORK TIMES | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/high-school-joins-fast-on-vietnam-students-emulate-those-of.html | HIGH SCHOOL JOINS FAST ON VIETNAM; Students Emulate Those of Philadelphia Colleges | True | Special to THE NEW YORK TIMES. | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/5-suits-against-time-inc-dismissed-by-federal-judge.html | 5 Suits Against Time, Inc., Dismissed by Federal Judge | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/booksauthors-jews-in-the-dark-ages-fellowship-awarded-secret-agents.html | Books--Authors; Jews in the Dark Ages Fellowship Awarded Secret Agents, in Verse From Riot to Sit-in | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/nyu-beats-north-carolina-8378-and-holy-cross-tops-manhattan-6866.html | N.Y.U. Beats North Carolina, 83-78, and Holy Cross Tops Manhattan, 68-66; MKIENZIE, KAPLAN STAR FOR VIOLETS N.Y.U. Pair Get 21 Points Apiece--Lewis Tallies 34 for Tar Heel Five | True | By Deane McGowen | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/rosenstock-leads-fidelio-at-the-met.html | ROSENSTOCK LEADS FIDELIO AT THE MET | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/freedom-is-refused-for-arson-suspect.html | FREEDOM IS REFUSED FOR ARSON SUSPECT | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/celtics-set-back-knicks-121-to-117-new-york-streak-halted-at.html | CELTICS SET BACK KNICKS, 121 TO 117; New York Streak Halted at 4--Counts Stars as Sub Chamberlain Paces 76ers Lakers Win in Overtime | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/world-council-sees-obstacles-to-christian-unity-examples-of.html | World Council Sees Obstacles to Christian Unity; Examples of Difficulties | True | By John Cogley Special To the New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/moby-dick-to-be-revived.html | 'Moby Dick' to Be Revived | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/mit-boys-death-laid-to-drowning-medical-examiner-finds-no-violence.html | M.I.T. BOY'S DEATH LAID TO DROWNING; Medical Examiner Finds (No Violence in Grossfeld Case | True | By Murray Schumach Special To The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/big-league-hockey-adding-six-teams-coasttocoast-hockey-means.html | Big League Hockey Adding Six Teams; Coast-to-Coast Hockey Means Ear-to-Ear Smiles | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/pennzoil-agrees-to-drop-merger-kendall-also-signs-consent-order.html | PENNZOIL AGREES TO DROP MERGER; Kendall Also Signs Consent Order Ending Trust Suit | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/post-filled-by-raeford.html | Post Filled by Raeford | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/producing-artists-signed-for-2-seasons-at-michigan.html | Producing Artists Signed For 2 Seasons at Michigan | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/malcolm-x-witness-recaptured-here.html | MALCOLM X WITNESS RECAPTURED HERE | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/samuel-goold-75-textile-man-dies-woolen-merchant-a-donor-to.html | SAMUEL GOOLD, 75 TEXTILE MAN, DIES; Woolen Merchant a Donor to Philanthropic Causes | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/19-ancient-egyptians-get-raincoats-preservation-modern-style-marks.html | 19 Ancient Egyptians Get 'Raincoats'; Preservation, Modern Style, Marks the Egyptian Display at Museum | True | The New York Times (by Edward Hausner) | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/hoyt-o-perry-exchairman-of-northern-insurance-co.html | Hoyt O. Perry, Ex-Chairman Of Northern Insurance Co. | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/new-era-for-parks-hoving-and-young-appointees-hope-to-scrap-the.html | New Era for Parks; Hoving and Young Appointees Hope to Scrap the Traditional and Try the New Plans Are Comprehensive Financial Aid Sought Re-Evaluation Under Way | True | By Ada Louise Huxtable | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/north-carolina-u-asks-lynd-to-speak.html | NORTH CAROLINA U. ASKS LYND TO SPEAK | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/vietcong-leader-defects-brings-arsenal-with-him.html | Vietcong Leader Defects; Brings Arsenal With Him | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/state-court-finds-transit-pay-rises-given-illegally-saypol-says.html | STATE COURT FINDS TRANSIT PAY RISES GIVEN ILLEGALLY; Saypol Says Condon-Wadlin Act Bars Strike increases --Officials Are Warned A RISK OF JAIL NOTED Board Has 10 Days to Reply to Taxpayer's Suit Before a Legal Ban Is Issued Illegal to Strike Transit Pay Rise Is Held Void For 3 Years under State Law 15% Raise Promised Penalty Is Explicit | True | By Robert E. Tomassonthe New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/destro-beats-entrymate-my-boss-lady-by-7-lengths-a-35350-mimosa.html | Destro Beats Entrymate, My Boss Lady, by 7 Lengths a $35,350 Mimosa; NATIVE STREET 3D IN HIALEAH SPRINT Destro, Knapp Up, Is Timed in 1:23 for 7 Furlongs-- Phipps Entry Pays $7 | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/sophie-tucker-dies-here-at-79-sophie-tucker-79-dies-in-her-home.html | SOPHIE TUCKER DIES HERE AT 79; Sophie Tucker, 79, Dies in Her Home | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/gasoline-supplies-advance-for-week.html | GASOLINE SUPPLIES ADVANCE FOR WEEK | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/catholic-students-will-begin-getting-lessons-by-tv-in-may.html | Catholic Students Will Begin Getting Lessons by TV in May | True | By Gene Currivan | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/dramatists-urge-arts-council-aid-guild-seeks-national-interest-in.html | DRAMATISTS URGE ARTS COUNCIL AID; Guild Seeks National Interest in Plan to Improve Theater Funds Will Be Needed Plans and Projects | True | By Sam Zolotow | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/birth-control-group-offers-plan-for-free-services-for-millions.html | Birth Control Group Offers Plan For Free Services for Millions | True | By Natalie Jaffe | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/ferry-officers-demand-pay-owed-before-may-4-strike.html | Ferry Officers Demand Pay Owed Before May 4 Strike | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/honolulu-parley-stirs-doubts-at-un-little-choice-is-seen.html | Honolulu Parley Stirs Doubts at U.N.; Little Choice Is Seen | True | By Drew Middleton Special To the New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/mixed-views-greet-nuclear-war-film-banned-by-bbc.html | Mixed Views Greet Nuclear War Film Banned by B.B.C. | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/high-fashion-with-pecan-pie-at-hesss-first-to-place-order-strictly.html | High Fashion (With Pecan Pie) at Hess's; First to Place Order Strictly American Sold Several Times | True | By Enid Nemy Special To the New York Timesthe New York Times (BY CARL T. GOSSETT JR.) | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/theater-winterset-at-31-andersons-verse-play-revival-at-jan-hus.html | Theater: 'Winterset' at 31; Anderson's Verse Play Revived at Jan Hus | True | By Stanley Kauffmannalix Jeffry | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/rome-cabinet-search-pressed.html | Rome Cabinet Search Pressed | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/harvard-streak-is-ended.html | Harvard Streak Is Ended | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/radar-raises-road-arrests.html | Radar Raises Road Arrests | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/mormac-reveals-container-plans-says-conversion-will-make-ships.html | MORMAC REVEALS CONTAINER PLANS; Says Conversion Will Make ships Rival Aircraft | True | By George Horne | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/veteran-of-special-forces-denounces-us-policy-in-vietnam-as-a-lie.html | Veteran of Special Forces Denounces U.S. Policy in Vietnam as a "Lie"; Infiltrators Cited Discounts Security Breach | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/1000-attend-a-mass-for-bishop-dewolfe.html | 1,000 ATTEND A MASS FOR BISHOP DEWOLFE | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/soviet-craft-to-land-at-beirut.html | Soviet Craft to Land at Beirut | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/teachers-strike-is-set-in-newark-walkout-today-voted-after-new.html | TEACHERS STRIKE IS SET IN NEWARK; Walkout Today Voted After New Talks Are Rejected | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/house-tax-panel-reaches-accord-bill-conforms-to-proposals-put-forth.html | HOUSE TAX PANEL REACHES ACCORD; Bill Conforms to Proposals Put Forth by President | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/pope-asks-world-give-famine-aid-appeals-for-help-to-victims-in-india.html | POPE ASKS WORLD GIVE FAMINE AID; Appeals for Help to Victims in India and Pakistan | True | Special to THE NEW YORK TIMES | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/queen-cheered-in-trinidad.html | Queen Cheered in Trinidad | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/pittsburgh-plate-increases-profit-net-for-year-put-at-548-a-share.html | PITTSBURGH PLATE INCREASES PROFIT; Net for Year Put at $5.48 a share, for 87c Gain | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/medicines-maker-blocks-tv-show-net-program-statements-on-contac.html | MEDICINE'S MAKER BLOCKS TV SHOW; N.E.T. Program Statements on Contac Challenged | True | By Val Adams | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/nixon-campaigns-at-a-tiring-pace-for-republican-candidates-a.html | Nixon Campaigns at a Tiring Pace for Republican Candidates; A Wearying Pace Much in Demand | True | By David S. Broder Special To The New York Timesthe New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/mrs-wallace-ford-actress-dies-at-64.html | MRS. WALLACE FORD, ACTRESS, DIES AT 64 | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/arthur-brenners-have-son.html | Arthur Brenners Have Son | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/fire-damages-5story-loft-in-hells-hundred-acres.html | Fire Damages 5-Story Loft In 'Hell's Hundred Acres' | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/48-billion-for-vietnam-war-approved-by-senate-committee-unanimous.html | $4.8 Billion for Vietnam War Approved by Senate Committee; Unanimous Support Given Bill --Chairman Russell Bars Any Rider on Policy | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/senate-to-get-bill-barring-jury-bias.html | SENATE TO GET BILL BARRING JURY BIAS | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/mrs-verner-reed-sportswoman-63.html | MRS. VERNER REED, SPORTSWOMAN, 63 | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/new-works-given-by-elie-siegmeister.html | NEW WORKS GIVEN BY ELIE SIEGMEISTER | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/tickets-still-available-for-track-at-garden.html | Tickets Still Available for Track at Garden | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/texas-poll-tax-is-held-invalid-three-federal-judges-rule-it.html | TEXAS POLL TAX IS HELD INVALID; Three Federal Judges Rule It Infringes on Liberty | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/germany-records-a-sharp-trade-gain.html | GERMANY RECORDS A SHARP TRADE GAIN | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/new-man-from-17th-theodore-roosevelt-kupferman.html | New Man From 17th; Theodore Roosevelt Kupferman | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/london-stocks-make-partial-recovery-prices-continue-to-rise-in.html | London Stocks Make Partial Recovery; PRICES CONTINUE TO RISE IN TOKYO Weakening Trend Is Shown in Paris Market- -Milan Trading Is Irregular | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/television.html | Television | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/nickerson-opens-governor-race-barnstorms-upstate-to-seek-democratic.html | NICKERSON OPENS GOVERNOR RACE; Barnstorms Upstate to Seek Democratic Nomination —Assails Rockefeller | True | By Richard Witkin Special To the New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/ashe-and-raiston-head-66-cup-team-richey-pasarell-graebner-and.html | ASHE AND RAISTON HEAD '66 CUP TEAM; Richey, Pasarell, Graebner and Riessen Also Named Prospects Rated Better | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/namath-and-clay-cited-as-draft-bill-is-backed.html | Namath and Clay Cited As Draft Bill Is Backed | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/3-elite-us-units-were-lost-at-anlao.html | 3 ELITE U.S. UNITS WERE LOST AT ANLAO | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/cowboys-promote-schramm.html | Cowboys Promote Schramm | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/body-of-woman-found-in-queens-is-unidentified.html | Body of Woman Found In Queens Is Unidentified | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/johnson-assailed-over-guideposts-former-economic-aide-says.html | JOHNSON ASSAILED OVER GUIDEPOSTS; Former Economic Aide Says Inflationary Forces Rage Despite Wage-Price Lid POLICIES ARE DEBATED Burns Is Sharp in Attack on Fiscal Plans, Which Also Draw Spirited Defense Tax Increase Cited A Long Debate JOHNSON ASSAILED OVER GUIDEPOSTS Now Such Recognition Calls for Restraint | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/essex-wire-corp-elects.html | Essex Wire Corp. Elects | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/index-of-commodity-prices-shows-01-dip-at-1130.html | Index of Commodity Prices Shows 0.1 Dip at 113.0 | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/victim-of-3-crimes-in-3-days-closing-store-on-west-side.html | Victim of 3 Crimes In 3 Days Closing Store on West Side | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/american-board-shows-advance-stocks-register-an-upturn-as-market.html | AMERICAN BOARD SHOWS ADVANCE; Stocks Register an Upturn as Market Recovers Chromalloy Advances | True | By Alexander R. Hammer | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/coffee-crop-estimated.html | Coffee Crop Estimated | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/bride-offbeat-bidding-may-tend-to-lead-a-defender-astray-three.html | Bride; Off-Beat Bidding May Tend To Lead a Defender Astray Three Unusual Bids | True | By Alan Truscott | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/browns-sextet-defeats-yale-42-small-a-sophomore-gets-3-goals-in-ivy.html | BROWN'S SEXTET DEFEATS YALE, 4-2; Small, a Sophomore, Gets 3 Goals in Ivy League Game | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/electricity-output-rose-95-in-week.html | ELECTRICITY OUTPUT ROSE 9.5% IN WEEK | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/season-in-yiddish-promised-for-fall.html | SEASON IN YIDDISH PROMISED FOR FALL | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/chandlers-clash-with-us-judges-resolved-amicably.html | Chandler's Clash With U.S. Judges Resolved Amicably | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/40-proreds-killed-laos-officials-say.html | 40 PRO-REDS KILLED, LAOS OFFICIALS SAY | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/chinas-economy-held-on-the-rise-executive-says-peking-is-on-road-to.html | CHINA'S ECONOMY HELD ON THE RISE; Executive Says Peking Is on Road to Self-Sufficiency | True | By Austin C. Wehrwein Special To The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/ondine-is-class-a-winner-in-yacht-race-to-acapulco.html | Ondine Is Class A Winner In Yacht Race to Acapulco | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/howard-devree-art-critic-dead-former-times-editor-was-76-with-paper.html | HOWARD DEVREE, ART CRITIC, DEAD; Former Times Editor Was 76 --With Paper 33 Years Spurred by Teachers | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/insurance-group-forms-new-marine-department.html | Insurance Group Forms New Marine Department | True | Pach Bros. | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/stephanie-j-finberg-fiancee-of-andrew-graham-yale-65.html | Stephanie J. Finberg Fiancee Of Andrew Graham, Yale '65 | True | Bradford Bachrach | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/33-hurt-in-fire-on-london-train-commuters-leap-from-cars-as-diesel.html | 33 HURT IN FIRE ON LONDON TRAIN; Commuters Leap From Cars as Diesel Tank Explodes | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/socialists-bar-compromise-in-belgiums-medical-crisis.html | Socialists Bar Compromise In Belgium's Medical Crisis | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/tuchman-and-bird-clothes-are-a-tool-expressing-a-vision.html | Tuchman and Bird: Clothes Are a Tool; Expressing a Vision | True | By Marylin Bender | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/in-the-nation-an-unwarranted-priority-toy-priority-a-blank-record.html | In The Nation: An Unwarranted Priority; Toy Priority A Blank Record Beyond the Pledge | True | By Arthur Krock | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/chess-a-new-twist-is-only-as-good-as-the-way-its-followed-up.html | Chess; A New Twist Is Only as Good As the Way It's Followed Up | True | By Al Horowitz | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/shift-of-mailboxes-adds-wrong-side-to-madison-ave.html | Shift of Mailboxes Adds Wrong Side To Madison Ave. | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/a-mailers-walkout-halts-detroit-news.html | A MAILERS WALKOUT HALTS DETROIT NEWS | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/erhard-will-seek-party-leadership-announces-his-candidacy-to.html | ERHARD WILL SEEK PARTY LEADERSHIP; Announces His Candidacy to Christian Democrats Barzel Won't Comment | True | By Thomas J. Hamilton Special To The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/vehslage-wins-squash-final.html | Vehslage Wins Squash Final | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/4th-man-testifies-to-a-murder-bribe.html | 4TH MAN TESTIFIES TO A MURDER BRIBE | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/kansas-ratifies-amendment.html | Kansas Ratifies Amendment | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/trainer-is-teaching-his-dogs-to-meet-unexpected-situations.html | Trainer Is Teaching His Dogs To Meet Unexpected Situations | True | By John Rendel | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Paul Cordes | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/7-dead-in-riots-in-santo-domingo-2-policemen-slain-to-avenge.html | 7 DEAD IN RIOTS IN SANTO DOMINGO; 2 Policemen Slain to Avenge Shooting of 3 Students 7 DEAD IN RIOTS IN SANTO DOMINGO Delegation Inside Grounds | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/allamerican-halfback-now-adviser-in-vietnam-calls-for.html | All-American Halfback Now Adviser in Vietnam; Calls for Aggressiveness | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/allen-bar-to-marry-sheryl-jaffe-in-july.html | Allen Bar to Marry Sheryl Jaffe in July | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/money.html | Money | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/two-writers-trial-begins-in-moscow.html | TWO WRITERS' TRIAL BEGINS IN MOSCOW | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/switchmen-strike-the-great-northern.html | SWITCHMEN STRIKE THE GREAT NORTHERN | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/us-investments-asked-by-lesage-he-also-urges-sympathy-for-quebecs.html | U.S. INVESTMENTS ASKED BY LESAGE; He Also Urges Sympathy for Quebec's Program | True | By Jay Walz Special To the New York Timesthe New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/sawchuk-of-leafs-defeats-rangers-30-for-98th-shutout-of-his-career.html | Sawchuk of Leafs Defeats Rangers, 3-0, for 98th Shutout of His Career; BLUES BLANKED 2D STRAIGHT TIME Pulford, Keon, Ellis Score Off Giacomin as Toronto Tops 5th-Place Rangers Hawks Win, 2-1, Gain First | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/new-rightist-party-calls-verwoerd-ultraliberal-republicans-in-south.html | New Rightist Party Calls Verwoerd 'Ultraliberal'; Republicans in South Africa Declare He Is Doing Too Much for the Blacks A Question of Terminology Hostility to Blacks Denied | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/welfare-workers-fearful-of-attacks-bar-harlem-visits-commissioner.html | Welfare Workers, Fearful of Attacks, Bar Harlem Visits; Commissioner Not Advised VISITS ARE BARRED BY WELFARE AIDES | True | By Bernard Weinraub | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/texas-instruments-votes-a-21-common-stock-split.html | Texas Instruments Votes A 2-1 Common Stock Split | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/dr-james-creese-drexel-president-educator-dies-at-meeting-on.html | DR. JAMES CREESE, DREXEL PRESIDENT; Educator Dies at Meeting on Alloting Scholarships | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/city-ballet-promotes-two-soloists.html | City Ballet Promotes Two Soloists | True | Martha Swope | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/a-stock-acquisition-is-sought-by-bvd-companies-plan-sales-mergers.html | A Stock Acquisition Is Sought by B.V.D.; COMPANIES PLAN SALES, MERGERS | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/kosher-chef-gets-bid-from-palace-cordon-bleutrained-cook-weighs-job.html | KOSHER CHEF GETS BID FROM PALACE; Cordon Bleu-Trained Cook Weighs Job Offer From Princess Margaret | True | By W. Granger Blair Special To the New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/districting-plan-of-gop-is-passed-by-state-senate-but-fate-is-in.html | DISTRICTING PLAN OF G.O.P. IS PASSED BY STATE SENATE; But Fate Is in Doubt in the Democratic Assembly-- Compromise Is Sought | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/third-car-planned-for-fall.html | 'Third Car' Planned for Fall | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/london-group-visits-embassy.html | London Group Visits Embassy | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/congress-to-get-food-aid-plan.html | Congress to Get Food Aid Plan | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/strict-censorship-defied-in-rhodesia.html | STRICT CENSORSHIP DEFIED IN RHODESIA | True | Special to THE NEW YORK TIMES | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/wood-field-and-stream-school-of-bonefish-refuses-to-be-taken-in.html | Wood, Field and Stream; School of Bonefish Refuses to Be Taken in British Virgin Island Waters | True | By Oscar Godbout Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/customspatent-court.html | Customs-Patent Court | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/panel-is-studying-taxi-service-here-group-named-by-lindsay-to.html | PANEL IS STUDYING TAXI SERVICE HERE; Group Named by Lindsay to Determine if the System Should De Changed | True | By Terence Smith | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/music-in-modern-mode-minneapolis-conductor-relies-on-technique.html | Music: In Modern Mode; Minneapolis Conductor Relies on Technique | True | By Harold C. Schonberg | 1994-03-01 | RE0000658053 | B00000255788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/senate-approves-bank-merger-bill-hanover-affected-senate-approves.html | Senate Approves Bank Merger Bill; Hanover Affected; SENATE APPROVES BANK MERGER BILL | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/kupferman-says-thanks-to-voters-victor-in-the-17th-district-awaits.html | KUPFERMAN SAYS THANKS TO VOTERS; Victor in the 17th District Awaits Official Results | True | By Thomas P. Ronan | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/observer-automation-comes-to-love-computerized-mating-made-to.html | Observer: Automation Comes to Love; Computerized Mating Made to Measure A Car Was Better | True | By Russell Baker | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/off-broadway-faces-strike-by-directors.html | OFF BROADWAY FACES STRIKE BY DIRECTORS | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/core-session-set-on-antisemitism-national-group-will-meet-on-mount.html | CORE SESSION SET ON ANTI-SEMITISM; National Group Will Meet on Mount Vernon Incident | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/new-litton-preferred-shares-offer-tax-benefit-to-holders-optional.html | New Litton Preferred Shares Offer Tax Benefit to Holders; Optional Redemption | True | By Robert A. Wright | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/surgery-on-walton-success.html | Surgery on Walton 'Success' | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/ids-chairman-joins-alpha-portland-board.html | I.D.S. Chairman Joins Alpha Portland Board | True | Fablan Bachrach | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/farmer-says-mood-of-negroes-is-one-of-growing-militancy-core.html | Farmer Says Mood of Negroes Is One of Growing Militancy; CORE Director's Book Warns of More Demonstrations for Full Equality Sees a Betrayal | True | By M.s. Handlerthe New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/rockwell-here-for-talk-seized-on-60-warrant-1500-lined-up-at.html | Rockwell, Here for Talk, Seized on '60 Warrant; 1,500 Lined Up at Columbia to Hear American Nazi-- Jewish Lawyer Retained | True | By Edward C. Burks | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/bachleda-is-first-in-slalom-allsop-of-denver-5th-at-sestriere.html | Bachleda Is First in Slalom; ALLSOP OF DENVER 5TH AT SESTRIERE Bachleda Gives Poland First Gold Medal in University Games-- Americans Trail Finland Beats Canada Six | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/enemy-deaths-in-vietnam-war-put-at-500-of-allies-for-month-air.html | Enemy Deaths in Vietnam War Put at 500% of Allies' for Month; Air Attacks Stepped Up | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/brooklyn-chief-chosen-at-royal-national-bank.html | Brooklyn Chief Chosen At Royal National Bank | True | Ferdinand Vogel | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/miss-ferraris-fiancee-of-daniel-j-quinn-3d.html | Miss Ferraris Fiancee Of Daniel J. Quinn 3d | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/murphy-adams-back-broderick-excommissioners-accuse-mayor-of-trying.html | MURPHY, ADAMS BACK BRODERICK; Ex-Commissioners Accuse Mayor of Trying to Take Over Police Department | True | By Martin Gansberg | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/jack-benny-may-star-in-a-broadway-comedy.html | Jack Benny May Star In a Broadway Comedy | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/rca-plans-to-expand-in-the-computer-business.html | R.C.A. Plans to Expand in the Computer Business | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/hoving-planning-park-food-kiosks-horn-hardart-may-get-central-park.html | HOVING PLANNING PARK FOOD KIOSKS; Horn & Hardart May Get Central Park Concession --Top Aide Appointed | True | By Ralph Blumenthal | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/concordia-singers-uphold-reputation.html | CONCORDIA SINGERS UPHOLD REPUTATION | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/fake-felt-hat-made-for-men-new-material-said-to-wear-longer-resist.html | 'Fake Felt' Hat Made for Men; New Material Said to Wear Longer, Resist Stains A 'FAKE FELT' HAT MAKES ITS DEBUT | True | By Leonard Sloane | 1994-03-01 | RE0000658053 | B00000255788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/alabama-candidates-plane-reported-hours-overdue.html | Alabama Candidate's Plane Reported Hours Overdue | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/sports-of-the-times-man-with-the-bow-tie.html | Sports of The Times; Man With the Bow Tie | True | By Arthur Daley | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/9-students-jailed-in-narcotics-raid-marijuana-confiscated-on-campus.html | 9 STUDENTS JAILED IN NARCOTICS RAID; Marijuana Confiscated on Campus of Penn State | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/gen-massu-will-command-french-forces-in-germany.html | Gen. Massu Will Command French Forces in Germany | True | Special to THE NEW YORK TIMES | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/preview.html | Preview | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/faa-supervisor-is-shot-in-la-guardia-control-tower.html | F.A.A. Supervisor Is Shot In La Guardia Control Tower | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/american-is-given-coachrate-rights.html | AMERICAN IS GIVEN COACH-RATE RIGHTS | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/dog-farmer-in-maryland-fined-for-cruelty-to-animals.html | Dog Farmer in Maryland Fined for Cruelty to Animals | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/inquiry-reported-to-damage-klan-2-exstate-leaders-tell-of-trouble.html | INQUIRY REPORTED TO DAMAGE KLAN; 2 Ex-State Leaders Tell of Trouble in Organization | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/towers-perrin-picks-a-new-vice-president.html | Towers, Perrin Picks A New Vice President | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/chicago-fire-burns-5-hours.html | Chicago Fire Burns 5 Hours | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/funston-urging-mexicans-to-buy-more-local-stocks.html | Funston Urging Mexicans To Buy More Local Stocks | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/third-of-a-billion-of-corporates-priced-or-added-to-bond-slate-bond.html | Third of a Billion of Corporates Priced or Added to Bond Slate; Bonds: A Third of a Billion in Corporate Issues Are Announced or Priced | True | By John H. Allan | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/a-kitchen-virtuoso-named-rubinstein-puree-of-oyster-soup-poached.html | A Kitchen Virtuoso Named Rubinstein; PUREE OF OYSTER SOUP POACHED BASS WITH TARRAGON SHRIMP SAUCE | True | By Craig Claibornethe New York Times Studio (BY BILL ALLER) | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/a-military-chief-in-ecuador-says-junta-dismissed-him.html | A Military Chief in Ecuador Says Junta Dismissed Him | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/north-american-car-elects.html | North American Car Elects | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/brazil-acts-to-end-sao-paulo-art-feud.html | BRAZIL ACTS TO END SAO PAULO ART FEUD | True | Special to The New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/advertising-ftc-prepares-crackdown-sinners-a-problem-switch-in.html | Advertising F.T.C. Prepares Crackdown; Sinners a Problem Switch in Speech Tourist-Gap Plea ...AND IN NEW YORK A Beer for D'Arcy On Campus Green G.A.C. Builds an Image Football Food Up the Flagpole Accounts People Addendum | True | By Walter Carlson Special To the New York Times | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/baroness-ravensdale-70-dead-one-of-the-first-4-women-peers.html | Baroness Ravensdale, 70, Dead; One of the First 4 women Peers; Expressed Strong Ideas | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/letters-to-the-editor-of-the-times-president-backed-leaders-war.html | Letters to the Editor of The Times; President Backed Leaders' War Judgment Johannes Ullrich Tristate Transit Prospect Park Farm | True | JESSE SALEEKENNETH STERNJULIUS EPSTEINERNEST M. MAYROBERT M. MAKLA | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/us-panel-enters-ship-crew-dispute.html | U.S. PANEL ENTERS SHIP CREW DISPUTE | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/thomas-sculco-to-wed-miss-cynthia-j-davis.html | Thomas Sculco to Wed Miss Cynthia J. Davis | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/chinese-reds-assail-honolulu-parley.html | CHINESE REDS ASSAIL HONOLULU PARLEY | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/french-shipbuilding-hit-by-new-work-stoppages.html | French Shipbuilding Hit By New Work Stoppages | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/kenyatta-rules-mayor-cant-buy-30000-car.html | Kenyatta Rules Mayor Can't Buy $30,000 Car | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/c-ob-o-bid-opposed.html | C. & O.-B. & O. Bid Opposed | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-10 | 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/article-1-no-title-dr-moses-einhorn-physician-editor-69.html | Article 1 -- No Title; DR. MOSES EINHORN, PHYSICIAN, EDITOR, 69 | True | | 1994-03-01 | RE0000658053 | B00000255788 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/goldberg-hints-tactics-shift-at-un-on-vietnam.html | Goldberg Hints Tactics Shift at U.N. on Vietnam | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/profit-mark-set-by-woolworth-earnings-at-73million-or-251-a-share.html | PROFIT MARK SET BY WOOLWORTH; Earnings at $73-Million, or $2.51 a Share, for '65 COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/new-city-bill-due-on-zoning-change-property-owners-would-be.html | NEW CITY BILL DUE ON ZONING CHANGE; Property Owners Would Be Informed of Hearings | True | By Steven V. Roberts | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/two-burned-in-manhole-fire.html | Two Burned in Manhole Fire | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/chilean-champion-also-withdrawn-dapper-dan-to-miss-100000.html | CHILEAN CHAMPION ALSO WITHDRAWN; Yumbel, Dapper Dan to Miss $100,000 Race Boland Rides 3 Winners | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/2-missiles-down-a-navy-skyhawk-plane-is-11th-lost-by-us-to-rockets.html | 2 MISSILES DOWN A NAVY SKYHAWK; Plane Is 11th Lost by U.S. to Rockets Over Vietnam | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/names-of-the-400-who-passed-state-bar-exam-last-december.html | Names of the 400 Who Passed State Bar Exam Last December | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/television.html | Television | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/elisabeth-schwarzkopf-ill-cancels-met-appearances.html | Elisabeth Schwarzkopf Ill; Cancels Met Appearances | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/cut-in-air-fares-for-aged-urged-by-queens-legislator.html | Cut in Air Fares for Aged Urged by Queens Legislator | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/new-music-offered-at-the-guggenheim.html | NEW MUSIC OFFERED AT THE GUGGENHEIM | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/laura-stegman-betrothed.html | Laura Stegman Betrothed | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/castro-tells-thant-that-latin-peoples-have-right-to-rebel.html | Castro Tells Thant That Latin Peoples Have Right to Rebel | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/3-metal-concerns-show-profit-gain-earnings-soar-at-anaconda-cerro.html | 3 METAL CONCERNS SHOW PROFIT GAIN; Earnings Soar at Anaconda Cerro and Liberian Ore | True | By Gerd Wilcke | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/maple-leaf-fete-feb-18-at-plaza-to-honor-consul-canadian-womens.html | Maple Leaf Fete Feb. 18 at Plaza To Honor Consul; Canadian Women's Unit Schedules Its Annual Dinner and Dance | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/shakespeareans-to-be-in-spy-film-carre-movie-to-show-parts-of-royal.html | SHAKESPEAREANS TO BE IN SPY FILM; Carre Movie to Show Parts of Royal Troupe's Edward II | True | By W. Granger Blair Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/dejur-amsco-elects.html | DeJur Amsco Elects | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/man-falls-between-train-cars.html | Man Falls Between Train Cars | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/chamber-sees-risk-in-monetary-curbs-chamber-is-wary-of-money-curbs.html | Chamber Sees Risk In Monetary Curbs; CHAMBER IS WARY OF MONEY CURBS | True | By Brendan M. Jones | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/9-more-indicted-in-building-graft-5-city-aides-and-4-landlord.html | 9 MORE INDICTED IN BUILDING GRAFT; 5 City Aides and 4 Landlord Agents Are Accused 9 MORE INDICTED IN BUILDING GRAFT | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/social-and-political-commentary-adds-weight-to-punch-magazine.html | Social and Political Commentary Adds Weight to Punch Magazine | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/pacifist-is-convicted-of-burning-his-draft-card-verdict-to-be.html | Pacifist Is Convicted of Burning His Draft Card; Verdict to Be Appealed as Violation of the Constitution Sentence Could Be 5 Years in Prison and $10,000 Fine | True | By Douglas Robinson | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/retail-sales-dip-in-nation.html | Retail Sales Dip in Nation | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/us-curtails-wig-imports.html | U.S. Curtails Wig Imports | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/johnson-calls-for-a-5year-food-for-freedom-program.html | Johnson Calls for a 5-Year 'Food for Freedom' Program | True | By Felix Belair Jr. Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/rep-griffin-will-make-race-for-mcnamara-senate-seat.html | Rep. Griffin Will Make Race For McNamara Senate Seat | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/the-citys-case-for-aid.html | The City's Case for Aid | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/mrs-abraham-spinrad.html | MRS. ABRAHAM SPINRAD | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/alfred-s-levitt-54-of-building-family.html | ALFRED S. LEVITT, 54, OF BUILDING FAMILY | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/offer-for-carey-rejected.html | Offer for Carey Rejected | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/atlas-chemical-picks-a-new-vice-president.html | Atlas Chemical Picks A New Vice President | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/teague-seeks-ban-on-war-protests.html | TEAGUE SEEKS BAN ON WAR PROTESTS | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/rockefeller-sees-president-on-aid-governor-reports-a-cordial.html | ROCKEFELLER SEES PRESIDENT ON AID; Governor Reports a Cordial Session With Johnson on Variety of Topics ROCKEFELLER SEES PRESIDENT ON AID | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/funny-girl-to-go-to-london.html | 'Funny Girl' to Go to London | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/books-of-the-times-apocalypse.html | Books Of The Times; Apocalypse | True | By Eliot Fremont-Smith | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/commodities-index-registers-a-01-gain.html | COMMODITIES INDEX REGISTERS A 0.1 GAIN | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/engineers-offer-studied-by-lykes-union-plan-being-weighed-in.html | ENGINEERS OFFER STUDIED BY LYKES; Union Plan Being Weighed in Dispute on Automation | True | By Werner Bamberger | 1994-03-01 | RE0000649491 | B00000242744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/ribicoff-applauds-auto-safety-plans.html | RIBICOFF APPLAUDS AUTO SAFETY PLANS | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/bernstein-leads-symphonic-works-his-serenade-and-pieces-by-smit-and.html | BERNSTEIN LEADS SYMPHONIC WORKS; His Serenade and Pieces by Smit and Copland Offered | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/bennett-galef-jr-becomes-fiance-of-miss-sarnoff-62-princeton.html | Bennett Galef Jr. Becomes Fiance Of Miss Sarnoff; '62 Princeton Alumnus to Marry a Wheaton Graduate in May | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/asian-itinerary-announced.html | Asian Itinerary Announced | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/mr-nickerson-leads-off.html | Mr. Nickerson Leads Off | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/santo-domingo-toll-reaches-10-as-clashes-with-police-continue.html | Santo Domingo Toll Reaches 10 As Clashes With Police Continue | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/snow-conditions-are-poor-as-usual-at-winter-carnival.html | Snow Conditions Are Poor As Usual At Winter Carnival | True | By Michael Strauss | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/special-salute-on-arrival-by-tom-wicker-humphrey-visits-vietnam.html | Special Salute on Arrival By TOM WICKER; HUMPHREY VISITS VIETNAM VILLAGE | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/losses-in-saigon-cited-by-gleason-he-says-1million-a-day-is-wasted.html | LOSSES IN SAIGON CITED BY GLEASON; He Says $1-Million a Day Is Wasted in Unloading Ships | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/chicago-opens-campaign-against-slum-landlords.html | Chicago Opens Campaign Against Slum Landlords | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/the-women-recruits-5-of-same-for-revival.html | The Women' Recruits 5 of Same for Revival | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/city-leaders-join-in-plea-at-albany-for-financial-aid-lindsay.html | CITY LEADERS JOIN IN PLEA AT ALBANY FOR FINANCIAL AID; Lindsay Backed by O'Connor and Procaccino in Stress on 'Desperate' Need SENATORS PESSIMISTIC More School Funds Sought Return of Part of Tax on Racing Is Urged CITY LEADERS JOIN IN APPEAL FOR AID | True | By Robert Alden Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/man-held-in-girls-death-faces-charges-in-illinois.html | Man Held in Girl's Death Faces Charges in Illinois | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/fire-laid-to-baltimore-boy.html | Fire Laid to Baltimore Boy | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/esther-tekla-levy-plans-july-3-bridal.html | Esther Tekla Levy Plans July 3 Bridal | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/north-carolina-arts-school-to-get-15million-ford-grant.html | North Carolina Arts School to Get $1.5-Million Ford Grant | True | By Howard Taubman Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/us-extends-aid-to-brazil.html | U.S. Extends Aid to Brazil | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/bond-loses-plea-on-georgia-seat-us-judges-uphold-house-in-rejection.html | BOND LOSES PLEA ON GEORGIA SEAT; U.S. Judges Uphold House in Rejection of Pacifist | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/auto-output-up-this-week.html | Auto Output Up This Week | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/berlin-pass-talk-deadlocked.html | Berlin Pass Talk Deadlocked | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/print-found-in-bomb-malcolm-jury-told.html | PRINT FOUND IN BOMB, MALCOLM JURY TOLD | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/three-directors-resign-at-endicott-johnson-corp.html | Three Directors Resign At Endicott Johnson Corp. | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/phone-workers-get-pay-rise.html | Phone Workers Get Pay Rise | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/vietnam-war-critic-on-coast-is-called-a-radical-rightist.html | Vietnam War Critic On Coast Is Called A Radical Rightist | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/senator-charges-drug-pricing-plot-5-us-companies-joined-in-cartel.html | SENATOR CHARGES DRUG PRICING PLOT; 5 U.S. Companies Joined in Cartel, Russell Long Says | True | By Cabell Phillips Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/soybeans-down-from-high-marks-traders-sell-long-positions.html | SOYBEANS DOWN FROM HIGH MARKS; Traders Sell Long Positions, Depressing Prices After Records Are Set | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/hearing-recounts-anxiety-after-midair-collision.html | Hearing Recounts Anxiety After Mid-Air Collision | True | By Edward Hudson | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/luna-9-reports-surprisingly-low-radioactivity-on-the-moons-surface.html | Luna 9 Reports Surprisingly Low Radioactivity on the Moon's Surface | True | By Walter Sullivan | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/article-3-no-title-elements-of-victory.html | Article 3 -- No Title; Elements of Victory | True | By Arthur Daley | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/economists-say-johnson-risks-a-serious-inflation-inflation-threat.html | Economists Say Johnson Risks a Serious Inflation; INFLATION THREAT SEEN IN U.S. POLICY | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/reapportionment-upheld.html | Reapportionment Upheld | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/the-bible-to-open-sept-28.html | 'The Bible' to Open Sept. 28. | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/sidelights-firms-on-wall-st-plan-reports.html | Sidelights; Firms on Wall St. Plan Reports | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/us-toll-more-than-2000.html | U.S. Toll More Than 2,000 | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/105-us-negro-artists-prepare-for-senegal-arts-fete-in-april.html | 105 U.S. Negro Artists Prepare For Senegal Arts Fete in April | True | By Richard F. Shepard | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/mossler-jury-told-of-powers-threat.html | MOSSLER JURY TOLD OF POWERS THREAT | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/physician-to-marry-maryellen-stevens.html | Physician to Marry Mary-Ellen Stevens | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/othello-to-be-continuous.html | 'Othello' to Be Continuous | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/clay-says-draft-board-weighs-his-reclassification.html | Clay Says Draft Board Weighs His Reclassification | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/medical-periodical-contains-869-pages-on-10-small-cards.html | Medical Periodical Contains 869 Pages On 10 Small Cards | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/mrs-anna-shepard-aide-to-la-guardia.html | MRS. ANNA SHEPARD, AIDE TO LA GUARDIA | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/abc-will-present-capote-and-dylan.html | A.B.C. WILL PRESENT CAPOTE AND DYLAN | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/tarsis-in-london-says-kremlin-has-betrayed-national-cause.html | Tarsis, in London, Says Kremlin Has 'Betrayed National Cause' | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/colgatepalmolive-sets-earnings-mark.html | COLGATE-PALMOLIVE SETS EARNINGS MARK | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/starr-end-of-hofstra-signs-pact-with-jets.html | Starr, End of Hofstra, Signs Pact With Jets | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/turks-are-said-to-bar-worship-led-by-greek.html | Turks Are Said to Bar Worship Led by Greek | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/frescoes-by-master-found-in-old-church.html | FRESCOES BY MASTER FOUND IN OLD CHURCH | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/colombia-asserts-full-endorsement-of-social-survey.html | Colombia Asserts Full Endorsement Of Social Survey | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/hearing-is-held-on-traffic-tickets.html | HEARING IS HELD ON TRAFFIC TICKETS | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/7-bills-in-albany-aimed-at-curbing-air-pollution-here.html | 7 Bills in Albany Aimed at Curbing Air Pollution Here | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/2-soviet-writers-plead-not-guilty-deny-defaming-communism-in-works.html | 2 SOVIET WRITERS PLEAD NOT GUILTY; Deny Defaming Communism in Works Smuggled Abroad 2 SOVIET WRITERS PLEAD NOT GUILTY | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/queen-mother-sees-russian.html | Queen Mother Sees Russian | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/trial-of-mintz-is-recessed-as-witness-enters-hospital.html | Trial of Mintz Is Recessed As Witness Enters Hospital | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/council-inquiry-on-water-urged-oconnor-and-ross-call-for-study-of.html | COUNCIL INQUIRY ON WATER URGED; O'Connor and Ross Call for Study of City's Supply | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/boston-warned-image-is-fading-what-became-of-athens-asks-anta.html | BOSTON WARNED; IMAGE IS FADING; 'What Became of Athens?' Asks ANTA Executive | True | By John H. Fenton Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/rollcall-vote-in-senate-refusing-to-end-debate.html | Roll-Call Vote in Senate Refusing to End Debate | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/oconnor-duo-gains-in-us-court-tennis.html | O'CONNOR DUO GAINS IN U.S. COURT TENNIS | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/the-platinumplated-life-under-the-palms.html | The Platinum-Plated Life Under the Palms | True | By Marylin Bender Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/rockwell-appears-in-court-on-1960-disorder-charge.html | Rockwell Appears in Court On 1960 Disorder Charge | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/jersey-turnpike-maps-huge-issue.html | JERSEY TURNPIKE MAPS HUGE ISSUE | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/gi-bill-of-rights-sent-to-johnson-amended-measure-quickly-approved.html | G.I. BILL OF RIGHTS SENT TO JOHNSON; Amended Measure Quickly Approved by Congress | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/two-leading-roles-changed.html | Two Leading Roles Changed | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/insko-triumphs-in-4-races-in-row-driver-takes-daily-double-next-two.html | INSKO TRIUMPHS IN 4 RACES IN ROW; Driver Takes Daily Double, Next Two at Westbury | True | By Gerald Eskenazi Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/stassen-enters-pennsylvania-race.html | Stassen Enters Pennsylvania Race | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/front-page-3-no-title.html | Front Page 3 — No Title | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/yugoslavia-flies-medical-aid-to-hanoi-by-way-of-peking.html | Yugoslavia Flies Medical Aid To Hanoi by Way of Peking | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/socialists-quit-belgian-group-producing-new-political-crisis.html | Socialists Quit Belgian Group, Producing New Political Crisis | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/music-vasary-concert-young-pianist-pleases-at-carnegie-hall.html | Music: Vasary Concert; Young Pianist Pleases at Carnegie Hall | True | By Harold C. Schonberg | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/subway-killer-18-gets-life-sentence.html | SUBWAY KILLER, 18, GETS LIFE SENTENCE | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/article-8-no-title.html | Article 8 — No Title | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/uruguay-expels-3-north-koreans-ouster-aimed-at-reducing-influence.html | URUGUAY EXPELS 3 NORTH KOREANS; Ouster Aimed at Reducing Influence of Red Envoys | True | By Arthur J. Olsen Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/interfaith-mission-finds-fear-prevalent-among-jews-in-soviet.html | Interfaith Mission Finds Fear Prevalent Among Jews in Soviet | True | By Irving Spiegel | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/clement-bratone.html | CLEMENT BRATONE | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/great-lakes-panel-backed.html | Great Lakes Panel Backed | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/un-wives-get-a-taste-of-7th-avenue.html | U.N. Wives Get a Taste of 7th Avenue | True | By Bernadine Morris | 1994-03-01 | RE0000649491 | B00000242744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/meadow-brook-bank-picks-high-executive.html | Meadow Brook Bank Picks High Executive | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/2-darien-youths-are-sentenced-to-4-months-in-marijuana-raid.html | 2 Darien Youths Are Sentenced To 4 Months in Marijuana Raid | True | By William E. Farrell Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/marat-sade-extension-sought.html | Marat Sade Extension Sought | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/squash-racquets-will-begin-today-32-to-compete-for-singles-title-at.html | SQUASH RACQUETS WILL BEGIN TODAY; 32 to Compete for Singles Title at University Club | True | By Lincoln A. Werden | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/enjay-lifts-plastic-price.html | Enjay Lifts Plastic Price | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/the-proceedings-in-the-un-yesterday-feb-10-1966.html | The Proceedings In the U.N. YESTERDAY (Feb. 10, 1966) | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/end-papers.html | End Papers | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/assignments-new-york-county.html | ASSIGNMENTS; NEW YORK COUNTY | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/article-9-no-title.html | Article 9 — No Title | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/us-freight-buys-shipline-stock-big-forwarder-becomes-top.html | U.S. FREIGHT BUYS SHIP-LINE STOCK; Big Forwarder Becomes Top Moore-McCormack Holder With 360,000 Shares | True | By Robert E. Bedingfield | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/eleanor-f-iacuzzi-planning-marriage.html | Eleanor F. Iacuzzi Planning Marriage | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/johnson-honors-11-us-scientists-individual-freedom-is-cited-as-he.html | JOHNSON HONORS 11 U.S. SCIENTISTS; Individual Freedom Is Cited as He Presents Medals | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/honolulu-aftermath-despite-air-of-cordial-solidarity-us-peace-stand.html | Honolulu Aftermath; Despite Air of Cordial Solidarity, U.S. Peace Stand Worries Saigon | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/duke-turns-back-nc-state-78-to-74-blue-devils-sparked-by-lewis.html | DUKE TURNS BACK N.C. STATE, 78 TO 74; Blue Devils, Sparked by Lewis, Rally for Victory | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/an-ailing-lion-and-a-tiger-put-to-sleep-in-park-zoo.html | An Ailing Lion and a Tiger Put to Sleep in Park Zoo | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/news-of-realty-bronx-sale-made-sixstory-aircooled-house-on.html | NEWS OF REALTY: BRONX SALE MADE; Six-Story Air-Cooled House on Rocharmbeau Ave. Sold | True | By William Robbins | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/job-corps-bus-hits-train.html | Job Corps Bus Hits Train | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/daughter-to-mrs-fierer.html | Daughter to Mrs. Fierer | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/red-wings-score-over-rangers-62-bruins-beat-canadiens-to-drop-blues.html | RED WINGS SCORE OVER RANGERS, 6-2; Bruins Beat Canadiens to Drop Blues Into Cellar | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/ecumenism-institute-planned.html | Ecumenism Institute Planned | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/a-vietcong-victory-is-vital-to-chinese-educator-asserts.html | A Vietcong Victory Is Vital to Chinese, Educator Asserts | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/us-welfare-aide-confirmed.html | U.S. Welfare Aide Confirmed | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/reds-sentences-reduced-in-spain-high-court-cuts-terms-of-12.html | REDS' SENTENCES REDUCED IN SPAIN; High Court Cuts Terms of 12 Liberalizing Trend Seen | True | By Tad Szulc Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/new-heatshield-material-studied-after-space-test.html | New Heat-Shield Material Studied After Space Test | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/soft-loan-made-to-help-pakistan-sweden-and-the-ida-join-in.html | SOFT LOAN MADE TO HELP PAKISTAN; Sweden and the I.D.A. Join in Providing $24-Million | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/expenditures-rise-in-expansion-plans.html | EXPENDITURES RISE IN EXPANSION PLANS | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/nazis-seizure-of-painting-in-war-is-ruled-unlawful.html | Nazis' Seizure of Painting In War Is Ruled Unlawful | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/rhodesian-warns-against-an-attack.html | RHODESIAN WARNS AGAINST AN ATTACK | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/excerpts-from-kennans-statement-to-senators-on-vietnam.html | Excerpts From Kennan's Statement to Senators on Vietnam | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/longs-ondine-yacht-victor.html | Long's Ondine Yacht Victor | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/lillian-kitaguchi-marries.html | Lillian Kitaguchi Marries | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/railway-report.html | RAILWAY REPORT | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/curb-seen-in-bank-data-curb-by-reserve-on-credit-is-seen.html | Curb Seen in Bank Data; CURB BY RESERVE ON CREDIT IS SEEN | True | BY H. Erich Heinemann | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/britain-is-facing-a-railroad-strike-government-offer-rejected-tieup.html | BRITAIN IS FACING A RAILROAD STRIKE; Government Offer Rejected Tie-up Is Due Monday | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/stolen-cosmetics-seized.html | Stolen Cosmetics Seized | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/pennzoil-plans-to-oppose-acquisition-by-united-gas.html | Pennzoil Plans to Oppose Acquisition by United Gas | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/teachers-strike-in-newark-again-half-of-staff-said-to-be-out-in.html | TEACHERS STRIKE IN NEWARK AGAIN; Half of Staff Said to Be Out in Tie-up by a 2d Group Rivals Back Action Newark Teachers Strike Again; Half of the Staff Said to Be Out | True | By Walter H. Waggoner Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/albany-aid-seen-on-transit-czar-mayor-discusses-his-plan-with.html | ALBANY AID SEEN ON TRANSIT 'CZAR'; Mayor Discusses His Plan With Legislative Leaders | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/generals-deny-exgis-charge-torture-methods-were-taught.html | Generals Deny Ex-G.I.'s Charge Torture Methods Were Taught | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/aid-to-zambia-in-crisis-said-to-cost-43million.html | Aid to Zambia in Crisis Said to Cost 4.3-Million | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/philharmonic-gets-a-concertmaster.html | Philharmonic Gets a Concertmaster | True | By Theodore Strongin | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/ramps-needed-more-than-marinas.html | Ramps Needed More Than Marinas | True | By Steve Cady | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/kennan-bids-us-dig-in-and-await-talks-in-vietnam-diplomat-asserts.html | KENNAN BIDS U.S. 'DIG IN' AND AWAIT TALKS IN VIETNAM; Diplomat Asserts Reds Will Have to Negotiate if They Learn They Can't Win OPPOSES WIDENING WAR Fulbright Voices Concern on American Commitment in Honolulu Parley KENNAN BIDS U.S. 'DIG IN AND WAIT | True | By E. W. Kenworthy Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/figure-in-bail-bond-clash-is-found-guilty-of-assault.html | Figure in Bail Bond Clash Is Found Guilty of Assault | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/litton-industries-elects-directors.html | Litton Industries Elects Directors | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/british-pound-rises-2-points-canadian-dollar-unchanged.html | British Pound Rises 2 Points; Canadian Dollar Unchanged | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/court-order-blocks-strike-by-union-on-great-northern.html | Court Order Blocks Strike By Union on Great Northern | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/light-on-economics.html | Light on Economics | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/mercer-realtors-accept-negro.html | Mercer Realtors Accept Negro | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/washington-fight-em-or-feed-em.html | Washington: Fight 'Em or Feed 'Em? | True | By James Reston | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/schneider-and-friendly-split-on-vietnamhearing-telecasts.html | Schneider and Friendly Split On Vietnam-Hearing Telecasts | True | By Jack Gould | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/total-put-at-168billion.html | Total Put at $168-Billion | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/studebaker-reveals-hawaiian-executive-made-bid-for-stock-bidder-is.html | Studebaker Reveals Hawaiian Executive Made Bid for Stock; BIDDER IS NAMED BY STUDEBAKER | True | By William D. Smith | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/rubin-haas.html | Rubin Haas | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/squash-racquets-results.html | Squash Racquets Results | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/chrysler-shows-earnings-record-directors-vote-dividend-of-50c-a.html | CHRYSLER SHOWS EARNINGS RECORD; Directors Vote Dividend of 50c a Share, the Same as Paid in December STOCK IS OFF 3 POINTS Results for the 4th Quarter Also Reach a New High Sales Soar by 24% CHRYSLER SHOWS EARNINGS RECORD | True | By Clare M. Reckert | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/rights-aides-join-new-peace-group-drive-in-south-will-try-to-link.html | RIGHTS AIDES JOIN NEW PEACE GROUP; Drive in South Will Try to Link Protests Tomorrow | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/postley-steinman.html | Postley Steinman | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/red-china-calls-on-hanoi-to-end-soviet-cooperation-peking-bids.html | Red China Calls on Hanoi To End Soviet Cooperation; PEKING BIDS HANOI RENOUNCE SOVIET | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/soft-coal-output-dips.html | Soft Coal Output Dips | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/irving-e-krinski.html | IRVING E. KRINSKI | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/long-island-lighting-profit.html | Long Island Lighting Profit | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/house-panel-approves-tax-increases.html | House Panel Approves Tax Increases | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/son-to-the-edward-choates.html | Son to the Edward Choates | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/jersey-tax-plan-reported-gaining-support-for-state-levy-on-income.html | JERSEY TAX PLAN REPORTED GAINING; Support for State Levy on Income Indicated by Labor and Hudson Democrats KENNY MOVE IS AWAITED Labor Reported Preparing a Paper Weighted in Favor of Governor's Measure | True | By Ronald Sullivan Special to The New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/ryun-in-mile-here-tonight-lindgren-heads-twomile-field-greene.html | Ryun in Mile Here Tonight; LINDGREN HEADS TWO-MILE FIELD Greene, Flowers and Perry Also Entered in U.S. Federation Events | True | By Frank Litsky | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/2-big-shoe-concerns-name-top-officers.html | 2 BIG SHOE CONCERNS NAME TOP OFFICERS | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/bronx-studying-poverty-records-panel-at-loss-on-motive-for.html | BRONX STUDYING POVERTY RECORDS; Panel 'at Loss' on Motive for Financial Inquiry | True | By Martin Gansberg | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/afghan-premier-leaves-soviet.html | Afghan Premier Leaves Soviet | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/irish-frost-360-wins-bowie-sprint.html | IRISH FROST, $3.60, WINS BOWIE SPRINT | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/standard-steel-elects.html | Standard Steel Elects | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/fire-records.html | Fire Records | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/two-in-leeds-family-to-head-manhattan-shirt-co-manhattan-shirt.html | Two in Leeds Family to Head Manhattan Shirt Co.; MANHATTAN SHIRT PICKS NEW CHIEFS | True | By Leonard Sloane | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/writers-in-soviet-reported-in-appeal.html | WRITERS IN SOVIET REPORTED IN APPEAL | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/consolidated-foods-defers-plans-on-public-offering.html | Consolidated Foods Defers Plans on Public Offering | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/billy-rose-is-dead-showman-was-66-billy-rose-broadway-showman-dies.html | Billy Rose Is Dead; Showman Was 66; Billy Rose, Broadway Showman, Dies | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/scholarly-diplomat-george-frost-kennan.html | Scholarly Diplomat; George Frost Kennan | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/ashdod-israeli-port-closed-because-of-labor-dispute.html | Ashdod, Israeli Port, Closed Because of Labor Dispute | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/wood-field-and-stream-virgin-islands-angler-finds-bonefish-too.html | Wood, Field and Stream; Virgin Islands Angler Finds Bonefish Too Strong for 4-Pound-Test Line | True | By Oscar Godbout Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/gain-for-auto-safety.html | Gain for Auto Safety | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/rail-tonmileage-shows-37-gain-us-truck-volume-climbs-3-over-the.html | RAIL TON-MILEAGE SHOWS 3.7% GAIN; U.S. Truck Volume Climbs 3% Over the 1965 Level | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/ireland-sets-election-june-1.html | Ireland Sets Election June 1 | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/foreign-affairs-spooks-in-the-swimming-pool.html | Foreign Affairs: Spooks in the Swimming Pool? | True | By C.l. Sulzberger | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/double-returns-1701-on-coast-payoff-for-2-at-santa-anita-is-tracks.html | DOUBLE RETURNS $1,701 ON COAST; Payoff for $2 at Santa Anita Is Track's Second Largest | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/baugh-and-rymkus-named-lions-aides.html | BAUGH AND RYMKUS NAMED LIONS AIDES | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/hanoi-calls-talks-in-hawaii-a-farce.html | HANOI CALLS TALKS IN HAWAII A FARCE | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/2part-benefit-set-by-just-one-break.html | 2-Part Benefit Set By Just One Break | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/maj-gen-jfc-fuller-is-dead-noted-british-military-historian.html | Maj. Gen. J.F.C. Fuller Is Dead; Noted British Military Historian; Prolific Writer and Theorist Criticized Allies' Strategy on Bombings in War | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/soviet-captures-ski-gold-medal-bulgarian-women-also-win-in.html | SOVIET CAPTURES SKI GOLD MEDAL; Bulgarian Women Also Win in University Games | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/pound-circulation-rose-28579000-in-the-week.html | Pound Circulation Rose 28,579,000 in the Week | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/de-pauw-says-reds-infiltrate-church.html | DE PAUW SAYS REDS INFILTRATE CHURCH | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/3year-house-terms-sought.html | 3-Year House Terms Sought | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/warriors-set-back-celtics-by-128117.html | WARRIORS SET BACK CELTICS BY 128-117 | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/money.html | Money | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/goldberg-elected-by-group-honoring-eleanor-roosevelt.html | Goldberg Elected by Group Honoring Eleanor Roosevelt | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/mrs-gandhi-cites-vietnam-peace-hope.html | MRS. GANDHI CITES VIETNAM PEACE HOPE | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/rhodesian-press-curb-scored.html | Rhodesian Press Curb Scored | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/will-dillon-dies-lyricist-was-89-wrote-i-want-a-girl-with-harry-von.html | WILL DILLON DIES; LYRICIST WAS 89; Wrote 'I Want a Girl' With Harry Von Tilzer in '11 | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times. | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/seixas-opens-title-defense-in-squash-racquets-today.html | Seixas Opens Title Defense In Squash Racquets Today | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/elizabeth-lawson-whitesides-affianced-to-david-holdsworth.html | Elizabeth Lawson Whitesides Affianced to David Holdsworth | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/general-telephone-lifts-sales-and-profits-to-record-for-1965.html | General Telephone Lifts Sales And Profits to Record for 1965 | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/braves-sign-aaron-to-a-65000-pact.html | BRAVES SIGN AARON TO A $65,000 PACT | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/filibuster-wins.html | Filibuster Wins | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/film-of-nicolai-opera-due-for-limited-showing-here.html | Film of Nicolai Opera Due For Limited Showing Here | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/tornadoes-batter-mississippi-valley.html | TORNADOES BATTER MISSISSIPPI VALLEY | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/jessel-will-speak-at-tucker-service.html | JESSEL WILL SPEAK AT TUCKER SERVICE | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/filibuster-foes-lose-senate-fight-failure-to-close-debate-kills.html | FILIBUSTER FOES LOSE SENATE FIGHT; Failure to Close Debate Kills Drive to Drop Labor Curb | True | By Marjorie Hunter Special To The New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/advertising-a-pachyderm-to-the-rescue.html | Advertising A Pachyderm to the Rescue | True | By Walter Carlson | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/tokyo-list-eases-on-profit-taking-paris-and-frankfart-show-gains-as.html | TOKYO LIST EASES ON PROFIT TAKING; Paris and Frankfart Show Gains as Other Markets on Continent Weaken | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/moses-rebuffed-on-expressway-a-building-on-right-of-way-designated.html | MOSES REBUFFED ON EXPRESSWAY; A Building on Right of Way Designated as Landmark | True | By Charles G. Bennett | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/brooklyn-mother-seized-in-attack-on-2-school-aides.html | Brooklyn Mother Seized in Attack On 2 School Aides | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/fighters-reach-accord-on-terms-griffith-will-move-up-from.html | FIGHTERS REACH ACCORD ON TERMS; Griffith Will Move Up From Welterweight Division to Seek Second Crown | True | By Deane McGowen | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/bank-clearings-rise.html | Bank Clearings Rise | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/new-lykes-vessel-goes-down-ways-in-louisiana.html | New Lykes Vessel Goes Down Ways in Louisiana | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/samuel-r-fuller-us-wartime-aide-executive-who-reported-on-plans-of.html | SAMUEL R. FULLER, U.S. WARTIME AIDE; Executive Who Reported on Plans of Naris Dies | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/mckesson-dropping-suit-against-foremost-dairies.html | McKesson Dropping Suit Against Foremost Dairies | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/publication-is-resumed-by-detroit-free-press.html | Publication Is Resumed By Detroit Free Press | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/bvd-pushing-offer-for-timely-clothes.html | B.V.D. PUSHING OFFER FOR TIMELY CLOTHES | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/phoenix-golf-start-postponed-by-rain.html | PHOENIX GOLF START POSTPONED BY RAIN | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/executives-find-that-scriptures-are-a-stimulating-topic-of-luncheon.html | Executives Find That Scriptures Are a Stimulating Topic of Luncheon Conversation | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/st-louis-is-last-to-fill-vacancy-winner-8th-new-head-coach-in-pro.html | ST. LOUIS IS LAST TO FILL VACANCY; Winner 8th New Head Coach in Pro Football Noted for Defensive Skills | True | By William N. Wallace | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/ford-stresses-safetyrace-aim-ford-emphasizes-safetyrace-aims.html | Ford Stresses Safety-Race Aim; FORD EMPHASIZES SAFETY-RACE AIMS | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/welfare-post-goes-to-columbia-dean-dean-at-columbia-to-head-welfare.html | Welfare Post Goes To Columbia Dean; DEAN AT COLUMBIA TO HEAD WELFARE | True | By Homer Bigart | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/ohio-klan-charged-with-plotto-dynamite-buildings.html | Ohio Klan Charged With Plotto Dynamite Buildings | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/air-crash-kills-candidate-for-alabama-governor-ryan-degraffenried-a.html | Air Crash Kills Candidate for Alabama Governor; Ryan deGraffenried and Pilot Die as Plane Hits Mountain Democrat, 40, Was Regarded as a Moderate in Politics | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/french-envoy-offers-plan.html | French Envoy Offers Plan | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/carl-t-smith-is-fiance-of-miss-ann-weatherby.html | Carl T. Smith Is Fiance Of Miss Ann Weatherby | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/puerto-rico-bonds.html | Puerto Rico Bonds | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/theater-stylish-phedro-tragedy-is-directed-by-paulemile-deiber.html | Theater: Stylish 'Phedre'; Tragedy is Directed by Paul-Emile Deiber | True | By Stanley Kauffmann | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/news-summary-and-index.html | News Summary and Index | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/greyhound-unit-elects.html | Greyhound Unit Elects | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/3-in-train-crew-die-as-freights-collide.html | 3 IN TRAIN CREW DIE AS FREIGHTS COLLIDE | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/humphrey-visits-vietnam-village-at-start-of-tour-inspects-selfhelp.html | HUMPHREY VISITS VIETNAM VILLAGE AT START OF TOUR; Inspects Self-Help Projects Day After Reaching Saigon Says He's Encouraged | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/stock-prices-surge-on-amex-in-session-of-hectic-trading.html | Stock Prices Surge on Amex In Session of Hectic Trading | True | By Alexander R. Hammer | 1994-03-01 | RE0000649491 | B00000242744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/bankers-trust-and-retail-group-plan-report-on-big-store-sales.html | Bankers Trust and Retail Group Plan Report on Big Store Sales; Monthly Statistics to Replace Service Discontinued by Federal Reserve Bank NEW REPORT SET ON STORE SALES | True | By Isadore Barmash | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/lindsay-assails-scare-charges-denounces-accusations-by-adams-and.html | LINDSAY ASSAILS 'SCARE' CHARGES; Denounces Accusations by Adams and Murphy | True | By Eric Pace | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/united-jewish-appeal-here-raised-27million-in-1965.html | United Jewish Appeal Here Raised $27-Million in 1965 | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/korean-aides-of-us-to-strike.html | Korean Aides of U.S. to Strike | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/mnamara-to-meet-4-nato-ministers.html | M'NAMARA TO MEET 4 NATO MINISTERS | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/bridge-dummys-strength-offsets-overbidding-by-a-partner.html | Bridge.; Dummy's Strength Offsets Overbidding by a Partner | True | By Alan Truscott | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/market-falters-after-an-upturn-declines-exceed-advances-by-small.html | MARKET FALTERS AFTER AN UPTURN; Declines Exceed Advances by Small Margin as Key Averages Edge Down VOLUME IS 9.79 MILLION Trading Is Broad as 1,443 Issues Change Hands Airline Group Weak MARKET FALTERS AFTER AN UPTURN | True | By J.h. Carmical | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/wives-of-si-ferrymen-protest-over-idled-spouses.html | Wives of S.I. Ferrymen Protest Over Idled Spouses | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/famine-aid-spurs-new-church-unity-world-council-and-vatican-act-on.html | FAMINE AID SPURS NEW CHURCH UNITY; World Council and Vatican Act on India and Africa Ecumenical Gain Seen FAMINE AID SPURS NEW CHURCH UNITY | True | By John Cogley Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/newton-baker-award-made.html | Newton Baker Award Made | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/2d-transit-crisis-is-looming-in-city-lindsay-confers-today-on.html | 2D TRANSIT CRISIS IS LOOMING IN CITY; Lindsay Confers Today on Challenge to Pay Rise | True | By Damon Stetson | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/new-comedy-due-march-8.html | New Comedy Due March 8 | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/the-case-against-escalation.html | The Case Against Escalation | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/body-found-in-vacant-lot-is-identified.html | Body Found in Vacant Lot Is Identified | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/warsaw-attacks-wyszynski.html | Warsaw Attacks Wyszynski | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/royal-ballet-gives-new-cranko-work.html | ROYAL BALLET GIVES NEW CRANKO WORK | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/businessmen-at-bible-luncheon-find-bread-alone-is-not-enough.html | Businessmen at Bible Luncheon Find Bread Alone Is Not Enough | True | By McCandlish Phillips | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/craig-noble.html | Craig Noble | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/other-drug-reports.html | OTHER DRUG REPORTS | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/scouts-mixed-up-but-never-mind-anniversary-plan-turns-out-to-be.html | SCOUTS MIXED UP BUT NEVER MIND; 'Anniversary' Plan Turns Out to Be Premature | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/longterm-yields-advance-sharply-200million-in-corporates-are-placed.html | LONG-TERM YIELDS ADVANCE SHARPLY; $200-Million in Corporates Are Placed on Market and Reported All Sold | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/oak-park-ill.html | Oak Park, Ill. | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/directory-to-dining.html | Directory to Dining | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/harlem-pact-won-by-welfare-aides-city-promises-protection-to.html | HARLEM PACT WON BY WELFARE AIDES; City Promises Protection to Frightened Caseworkers | True | By Natalie Jaffe | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/checkes-stars-as-nyu-beats-princeton-fencers.html | Checkes Stars as N.Y.U. Beats Princeton Fencers | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/soviet-bids-parley-push-nuclear-pact.html | SOVIET BIDS PARLEY PUSH NUCLEAR PACT | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/president-urges-rights-unit-shift-javits-heads-the-opposition-to.html | PRESIDENT URGES RIGHTS UNIT SHIFT; Javits Heads the Opposition to Transfer of Agency | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/jesuit-supports-divorce-reform-fordham-department-head-advocates.html | JESUIT SUPPORTS DIVORCE REFORM; Fordham Department Head Advocates Passage of Measure in Albany CITES CHURCH DOCTRINE Father Hassett Says 2-Year Separation Plan in Bill Is Misunderstood | True | By Lisa Hammel | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/joseph-l-pascal-90-an-excity-official.html | JOSEPH L. PASCAL, 90, AN EX-CITY OFFICIAL | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-11 | 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/ardsley-rink-advances-in-nutmeg-stone-bonspiel.html | Ardsley Rink Advances In Nutmeg Stone Bonspiel | True | | 1994-03-01 | RE0000649491 | B00000242744 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/one-way-to-a-mans-heart-cooking-dinner-for-two-on-valentines-day.html | One Way to a Man's Heart: Cooking Dinner for Two on Valentine's Day | True | By Jean Hewitt | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/christine-jones-bride-of-arthur-rosenstein.html | Christine Jones Bride Of Arthur Rosenstein | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/19-debutantes-are-presented-at-piarist-ball-at-the-plaza.html | 19 Debutantes Are Presented At Piarist Ball at the Plaza | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/television.html | Television | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/telegraph-income-up-utilities-report-operations-data.html | Telegraph Income Up; UTILITIES REPORT OPERATIONS DATA | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/scientists-suggest-a-skyhook-cable-in-space-a22000milelong-line.html | Scientists Suggest a 'Skyhook' Cable in Space; A 22,000-Mile-Long Line Put Into an Orbit Could Be Used for Contact With Satellite | True | By Harold M. Schmeck Jr. | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/utility-plans-expansion.html | Utility Plans Expansion | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/profit-taking-fails-to-erase-advance-on-american-list.html | Profit Taking Fails To Erase Advance On American List | True | By Alexander R. Hammer | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/edith-piaf-remembered-by-plaque-at-birthplace.html | Edith Piaf Remembered By Plaque at Birthplace | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/xerox-unit-joins-new-book-project-reprints-for-children-set-up-by.html | XEROX UNIT JOINS NEW BOOK PROJECT; Reprints for Children Set Up by University Microfilms | True | By Harry Gilroy | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/crystal-alters-wavelength-of-laser-beam-flexibility-and-use-to-be.html | Crystal Alters Wavelength of Laser Beam; Flexibility and Use to Be Widened by New Apparatus | True | By Stacy V. Jones Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/tv-review-gorkys-lower-depths-given-on-channel-13.html | TV Review; Gorky's 'Lower Depths' Given on Channel 13 | True | By Jack Gould | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/yonkers-student-held-as-arsonist-released-from-hospital-he-is.html | YONKERS STUDENT HELD AS ARSONIST; Released From Hospital, He Is Accused in Fire | True | By William Borders Special To The New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/b-o-train-delayed-by-slide.html | B.& O. Train Delayed By Slide | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/minimum-pay-bill-next-labor-goal-with-union-shop-fight-lost-other.html | MINIMUM PAY BILL NEXT LABOR GOAL; With Union Shop Fight Lost, Other Aims Are Pressed | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/airline-conferees-plan-to-ease-fares-in-americas-traffic.html | Airline Conferees Plan to Ease Fares In Americas Traffic | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/third-pro-eleven-is-organized-here-continental-league-team-to-play.html | THIRD PRO ELEVEN IS ORGANIZED HERE; Continental League Team to Play on Thursday Nights | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/fiveday-owner-scores-in-debut-markss-mixed-up-kid-wins-at-hialeah.html | FIVE-DAY OWNER SCORES IN DEBUT; Marks's Mixed Up Kid Wins at Hialeah by 9 Lengths | True | By Joe Nichols Special To The New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/stress-minimized-in-a-heart-study-deaths-attributed-more-to-poverty.html | STRESS MINIMIZED IN A HEART STUDY; Deaths Attributed More to Poverty Than Hard Work | True | By Martin Tolchin | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/panamanian-tanker-on-reef-in-bahamas.html | PANAMANIAN TANKER ON REEF IN BAHAMAS | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/mays-signs-for-record-130000-a-season-under-2year-pact-with-giants.html | Mays Signs for Record $130,000 a Season Under 2-Year Pact With Giants; STAR OUTFIELDER GETS $25,000 RISE Mays Says That He's in Good Shape Despite Rigors of Winter Dinner Circuit | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/english-lad-15-a-suicide-coroner-says-after-haircut.html | English Lad, 15, a Suicide, Coroner Says, After Haircut | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/2-intellects-1-girl-plus-bid-for-a-duel-equal-one-arrest.html | 2 Intellects, 1 Girl, Plus Bid for a Duel, Equal One Arrest | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/mayor-broderick-fail-to-end-split-commissioner-remains-firm-in.html | MAYOR, BRODERICK FAIL TO END SPLIT; Commissioner Remains Firm in Opposing Civilian Board After City Hall Meeting | True | By Eric Pace | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/art-retrospective-for-niles-spencer-cubismderived-urban-scenes-at.html | Art: Retrospective for Niles Spencer; Cubism-Derived Urban Scenes at Whitney | True | By Hilton Kramer | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/a-suggestion-of-plagiarism.html | A Suggestion of Plagiarism | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/engineers-offer-spurned-by-lykes-union-would-have-manned-vietnam.html | ENGINEERS OFFER SPURNED BY LYKES; Union Would Have Manned Vietnam Runs Alone | True | By Werner Bamberger | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/soviet-orbits-108th-cosmos.html | Soviet Orbits 108th Cosmos | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/another-coal-car-raised-from-river.html | ANOTHER COAL CAR RAISED FROM RIVER | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/jean-saubert-2d-in-downhill-ski-therese-obrecht-victor-in-world.html | JEAN SAUBERT 2D IN DOWNHILL SKI; Therese Obrecht Victor in World University Games | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/new-welfare-commissioner.html | New Welfare Commissioner | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/russell-c-ball-sr-gear-concern-head.html | RUSSELL C. BALL SR., GEAR CONCERN HEAD | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/union-chief-suspended-in-amputation-incident.html | Union Chief Suspended In Amputation Incident | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/south-africa-sends-gasoline.html | South Africa Sends Gasoline | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/mother-charges-principal-at-assault-arraignment.html | Mother Charges Principal At Assault Arraignment | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/dominican-forces-get-a-new-leader-old-chief-leaves-for-us-as-new-rioting.html | DOMINICAN FORCES GET A NEW LEADER; Old Chief Leaves for U.S. -- Rioting Continues | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/patrolman-drowns-at-site-of-61-rescue.html | PATROLMAN DROWNS AT SITE OF '61 RESCUE | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/cbs-executives-confer-on-shifts-stanton-said-to-be-hopeful-on.html | C.B.S. EXECUTIVES CONFER ON SHIFTS; Stanton Said to Be Hopeful on Schneider-Friendly Issue | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/rivalry-in-irresponsibility.html | Rivalry in Irresponsibility | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/job-need-stressed-by-32-groups-here.html | JOB NEED STRESSED BY 32 GROUPS HERE | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/a-lizard-fact-of-life-its-a-womans-world.html | A Lizard Fact of Life: It's a Woman's World | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/mrs-maurice-benas.html | MRS. MAURICE BENAS | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/post-routs-brandeis-five-10567-as-levine-stars.html | Post Routs Brandeis Five, 105-67, as Levine Stars | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/british-pound-registers-drop-canadian-dollar-also-declines.html | British Pound Registers Drop; Canadian Dollar Also Declines | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/gregory-advises-youth-on-rights-negro-comedian-is-heard-by-students.html | GREGORY ADVISES YOUTH ON RIGHTS; Negro Comedian Is Heard by Students in West Hartford | True | By William E. Farrell Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/nations-in-balkans-move-to-harness-power-of-danube-power-project.html | Nations in Balkans Move to Harness Power of Danube; POWER PROJECT SET FOR DANUBE | True | By David Binder Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/britain-curbing-new-merger-bids-rulings-in-dental-and-oil-actions.html | BRITAIN CURBING NEW MERGER BIDS; Rulings in Dental and Oil Actions Heighten Policy | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/billy-roses-will-aids-foundation-it-gets-bulk-of-estate-and-2.html | BILLY ROSE'S WILL AIDS FOUNDATION; It Gets Bulk of Estate and 2 Ex-Wives Are Named | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/gop-campaign-men-seek-vote-analysis.html | G.O.P. CAMPAIGN MEN SEEK VOTE ANALYSIS | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/new-israeli-port-shut-by-dispute-pay-demands-close-ashdod-2-months.html | NEW ISRAELI PORT SHUT BY DISPUTE; Pay Demands Close Ashdod 2 Months After Opening | True | By James Feron Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/by-scouts-honor-dean-rusk.html | By Scouts Honor Dean Rusk | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/the-planned-economy-governments-in-west-expand-influence-as.html | The Planned Economy; Governments in West Expand Influence As Communist Nations Ease Controls | True | By Richard E. Mooney Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/peter-f-dunigan.html | PETER F. DUNIGAN | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/500000-fail-to-take-medicare-baltimore-md-feb-11.html | 500,000 Fail to Take Medicare BALTIMORE, Md., Feb. 11 | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/bronx-colonel-promoted.html | Bronx Colonel Promoted | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/27000-shares-sold-by-6-anken-officers-6-anken-officers-sell-some.html | 27,000 Shares Sold By 6 Anken Officers; 6 ANKEN OFFICERS SELL SOME STOCK | True | By David Dworsky | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/miss-donna-bryner-a-prospective-bride.html | Miss Donna Bryner A Prospective Bride | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/molly-hamilton-dies-in-london-aided-us-newsmen-in-wartime-served-in.html | Molly Hamilton Dies in London; Aided U.S. Newsmen in Wartime; Served in Parliament | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/1000-hear-george-jessel-eulogize-sophie-tucker.html | 1,000 Hear George Jessel Eulogize Sophie Tucker | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/dividends-announced-stock.html | Dividends Announced; STOCK | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/first-national-city-denies-plans-for-travel-service.html | First National City Denies Plans for Travel Service | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/jewel-on-the-diamond-willie-howard-mays-jr.html | Jewel on the Diamond; Willie Howard Mays Jr. | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/parley-on-china-ends-in-chicago-meetings-on-peking-to-be-held-in-5.html | PARLEY ON CHINA ENDS IN CHICAGO; Meetings on Peking to Be Held in 5 Other Cities | | By Austin C. Wehrwein Special To the New York Times | | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/je-houx-fiance-of-miss-groussin-bridal-on-feb-26-st-lawrence.html | J.E. Houx Fiance Of Miss Groussin; Bridal On Feb. 26, St. Lawrence Alumnus to Wed a Graduate of Colombian School | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/mrs-jane-ford-tefft-45-a-stockbroker-and-aviator.html | Mrs. Jane Ford Tefft, 45; A Stockbroker and Aviator | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/laos-voices-anxiety-over-enemy-forces.html | LAOS VOICES ANXIETY OVER ENEMY FORCES | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/summaries-in-us-squash-racquets-singles-first-round.html | Summaries in U.S. Squash Racquets; SINGLES FIRST ROUND | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/convicts-in-atlanta-seek-right-to-fight-in-vietnam.html | Convicts in Atlanta Seek Right to Fight in Vietnam | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/a-standby-concert-stands-on-its-own.html | A STANDBY CONCERT STANDS ON ITS OWN | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/2-defunct-firms-guilty-in-58-fire-victims-of-garment-blaze-win-but.html | 2 DEFUNCT FIRMS GUILTY IN '58 FIRE; Victims of Garment Blaze Win but Can't Collect | True | By Robert E. Tomasson | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/mussolini-brain-tissue-at-us-army-institute.html | Mussolini Brain Tissue At U.S. Army Institute | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/bridge-neophyte-in-tournaments-wins-major-championship.html | Bridge; Neophyte in Tournaments Wins Major Championship | True | By Alan Truscott | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/bombers-press-attacks.html | Bombers Press Attacks | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/company-reports-american-israeli-paper-mills.html | COMPANY REPORTS AMERICAN ISRAELI PAPER MILLS | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/president-sees-no-need-to-call-reserves-soon-but-he-does-not-rule.html | PRESIDENT SEES NO NEED TO CALL RESERVES SOON; But He Does Not Rule It Out in Saying Vietnam Force Will Continue to Grow BUILD-UP TO BE GRADUAL Johnson Asserts Men Will Be Sent as Westmoreland Is Able to Fit Them In President Sees No Early Need To Call Reserves for Vietnam | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/gregory-peck-in-new-role.html | Gregory Peck in New Role | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/engineers-union-elects.html | Engineers' Union Elects | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/ryun-and-greene-score-victories-farrell-drops-out-of-600-with.html | RYUN AND GREENE SCORE VICTORIES; Farrell Drops Out of 600 With Muscle Cramp— 6,593 Attend Meet | True | By Frank Litsky | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/pentagon-spurs-recruiting-for-male-and-female-nurses.html | Pentagon Spurs Recruiting For Male and Female Nurses | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/dr-walter-r-bloor-89-led-biochemistry-society.html | Dr. Walter R. Bloor, 89, Led Biochemistry Society | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/raymond-international-names-salvage-aide.html | Raymond International Names Salvage Aide | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/army-turns-back-st-peters-6458.html | ARMY TURNS BACK ST. PETER'S, 64-58 | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/stynchula-quits-giants-over-pay-player-and-club-unable-to-settle.html | STYNCHULA QUITS GIANTS OVER PAY; Player and Club Unable to Settle Disagreement | True | By William N. Wallace | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/good-start-in-nigeria.html | Good Start in Nigeria | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/price-leads-mob-in-brooklyn-cleanup-drive-30day-rehabilitation.html | Price Leads 'Mob' in Brooklyn Clean-Up Drive; 30-Day Rehabilitation Begun in East New York Area 10 City Agencies Take Part in Broad Test Project | True | By Philip H. Dougherty | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/louis-weinstein-76-banker-dies-near-his-office-here.html | Louis Weinstein, 76, Banker Dies Near His Office Here | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/phyllis-l-michele-to-be-a-june-bridge.html | Phyllis L. Michele To Be a June Bridge | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/middlebury-sextet-beats-hamilton-72.html | MIDDLEBURY SEXTET BEATS HAMILTON, 7-2 | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/cuba-scores-us-at-un.html | Cuba Scores U.S. at U.N. | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/dr-vineburg.html | DR. VINEBURG | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/10000-is-offered-for-canada-film-50second-spot-promotion-for-worlds.html | $10,000 IS OFFERED FOR CANADA FILM; 50-Second 'Spot' Promotion for World's Fair Sought | True | By Vincent Canby | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/knicks-turn-back-pistons-by-122107-beat-detroit-for-5th-time-in.html | KNICKS TURN BACK PISTONS BY 122-107; Beat Detroit for 5th Time in Row—Celtics Win, 99-96 | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/navy-information-head-named.html | Navy Information Head Named | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/youth-sentenced-in-biting.html | Youth Sentenced in Biting | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/lindsay-revises-stateaid-tactics-offers-separate-bills-in-the-hope.html | LINDSAY REVISES STATE-AID TACTICS Offers Separate Bills in the Hope of Gaining Objective | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/aluminium-expanding-plant.html | Aluminium Expanding Plant | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/boat-named-for-mitchel-retired-but-park-bust-of-exmayor-is-repaired.html | Boat Named for Mitchel Retired; But Park Bust of Ex-Mayor Is Repaired | True | By Ralph Blumenthal | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/index-of-commodity-prices-shows-03-gain-at-1134.html | Index of Commodity Prices Shows 0.3 Gain at 113.4 | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/the-summaries.html | The Summaries | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters; OPENING STATEMENT Appointments | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/137-guerrilla-dead-reported-counted-by-saigons-troops.html | 137 Guerrilla Dead Reported Counted By Saigon's Troops | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/saldivar-to-defend-title-against-robertson-tonight.html | Saldivar to Defend Title Against Robertson Tonight | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/dr-blake-elected-head-of-world-council-of-churches-dr-blake-is.html | Dr. Blake Elected Head of World Council of Churches; Dr. Blake Is Elected Head of the World Council of Churches | True | By John Cogley Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/books-of-the-times-desperation-italian-style.html | Books of The Times; Desperation, Italian Style | True | By Conrad Knickerbocker | 1994-03-01 | RE0000649494 | B00000242747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/shakespearean-unit-to-tour.html | Shakespearean Unit to Tour | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/ohio-klansman-describes-plot-to-use-dynamite-in-a-civil-war-house.html | Ohio Klansman Describes Plot To Use Dynamite in a Civil War; House Unit Hears Testimony Linking Explosives to Two Cleared in Penn Killing | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/sane-man-is-set-free-after-31year-lockup.html | Sane Man Is Set Free After 31-Year Lock-Up | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/unaltered-vietnam-aims-limited-warfare-and-peace-effort-are-still.html | Unaltered Vietnam Aims; Limited Warfare and Peace Effort Are Still the Focus of U.S. Policy | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/7000-cezanne-stolen-in-ohio.html | $7,000 Cezanne Stolen in Ohio | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/thomas-grelle-set-texas-marks-four-state-records-broken-in-will.html | THOMAS, GRELLE SET TEXAS MARKS; Four State Records Broken in Will Rogers Games | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/episcopal-group-warns-rat-finks-cites-church-law-providing-for.html | EPISCOPAL GROUP WARNS RAT FINKS; Cites Church Law Providing for Expulsion of Bigots | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/us-export-bank-weighs-loan-sale-may-offer-private-groups-up-to.html | U.S. EXPORT BANK WEIGHS LOAN SALE; May Offer Private Groups Up to $700-Million Worth of Government Assets DECISION SEEN MONDAY Move, in Johnson's Words, Will 'Substitute Private for Public Credit' | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/ford-division-sets-10day-sales-mark.html | FORD DIVISION SETS 10-DAY SALES MARK | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/3-scientists-in-us-are-elected-to-soviet-academy.html | 3 Scientists in U.S. Are Elected to Soviet Academy | True | By Harry Schwartz | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/the-unexpected-result-of-a-dramatic-race-laris-wins-twomile-run.html | The Unexpected Result of a Dramatic Race; Laris Wins Two-Mile Run | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/garden-basketball-tonight.html | Garden Basketball Tonight | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/mrs-thomas-j-watson-dead-widow-of-ibm-head-was-82-director-of.html | Mrs. Thomas J. Watson Dead; Widow of I.B.M. Head Was 82; Director of Business Machine Company 1956-59 Was Noted for Philanthropy | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/piano-concerto-on-program-at-philharmonic-next-week.html | Piano Concerto on Program At Philharmonic Next Week | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/renoir-for-carnegie-institute.html | Renoir for Carnegie Institute | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/freeman-urges-crop-aid-by-rw-apple-jr-freeman-stresses-vietnam-crop-aid.html | Freeman Urges Crop Aid By R.W. APPLE Jr.; FREEMAN STRESSES VIETNAM CROP AID | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/dr-alfonso-a-lombardi-49-dean-of-medical-college-dies.html | Dr. Alfonso A. Lombardi, 49, Dean of Medical College, Dies | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/moro-to-try-anew-to-form-a-cabinet.html | MORO TO TRY ANEW TO FORM A CABINET | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/city-hopes-state-will-untie-snarl-on-transit-raises-move-for.html | CITY HOPES STATE WILL UNTIE SNARL ON TRANSIT RAISES; Move for Legislative Action Is Believed Gaining After Conference at City Hall | True | By Damon Stetson | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/rutgers-paper-elects-editor.html | Rutgers Paper Elects Editor | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/another-starfighter-crash.html | Another Starfighter Crash | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/article-2-no-title-open-interest.html | Article 2 -- No Title; OPEN INTEREST | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/stores-play-a-big-role-in-stockholms-style-of-life-big-stores-play.html | Stores Play a Big Role in Stockholm's Style of Life; Big Stores Play a Major Role In Setting Style of Stockholm | True | | 1994-03-01 | RE0006494994 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0006494994 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/kennedy-attacks-draft-as-unfair.html | KENNEDY ATTACKS DRAFT AS UNFAIR | True | | 1994-03-01 | RE0006494994 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0006494994 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/westbury-track-is-fast-in-thaw-allweather-surface-has-resisted-all.html | WESTBURY TRACK IS 'FAST' IN THAW; All-Weather Surface Has Resisted All Elements | True | By Steve Cady Special To the New York Times | 1994-03-01 | RE0006494994 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/stocks-in-london-remain-steady-industrials-recover-from.html | STOCKS IN LONDON REMAIN STEADY; Industrials Recover From Setback--Paris Quiet | True | | 1994-03-01 | RE0006494994 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/graphics-are-on-view-at-finch-college-big-show-ranges-from-durer-to.html | Graphics Are on View at Finch College; Big Show Ranges From Durer to Warhol | True | | 1994-03-01 | RE0006494994 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/london-symphony-sets-17-concerts-in-florida.html | London Symphony Sets 17 Concerts in Florida | True | | 1994-03-01 | RE0006494994 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/interest-rates-spark-a-debate-economist-ledecky-rules-out-higher.html | INTEREST RATES SPARK A DEBATE; Economist Ledecky Rules Out Higher Credit Costs INTEREST RATES SPARK A DEBATE | True | By H. Erich Heinemann | 1994-03-01 | RE0006494994 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/pearsons-goal-victory-in-daytona-500mile-race.html | Pearson's Goal: Victory in Daytona 500-Mile Race | True | By Frank M. Blunk Special To the New York Times | 1994-03-01 | RE0006494994 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/bacteria-blamed-for-mouth-sores-scientist-seeking-a-vaccine-after.html | BACTERIA BLAMED FOR MOUTH SORES; Scientist Seeking a Vaccine After Isolating Agent He Says Causes Cankers | True | By Jane E. Brody Special To the New York Times | 1994-03-01 | RE0006494994 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/new-drug-shows-hope-for-addicts-studies-by-us-indicate-it-can-curb.html | NEW DRUG SHOWS HOPE FOR ADDICTS; Studies by U.S. Indicate It Can Curb Re-Addiction | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-01 | RE0006494994 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/marston-e-drake-rarebook-dealer.html | MARSTON E. DRAKE, RARE-BOOK DEALER | True | | 1994-03-01 | RE0006494994 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/titan-appoints-2-officers.html | Titan Appoints 2 Officers | True | | 1994-03-01 | RE0006494994 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/sisterhood-plans-bazaar.html | Sisterhood Plans Bazaar | True | | 1994-03-01 | RE0006494994 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/2-sunday-laws-in-omaha-upset-by-nebraska-court.html | 2 Sunday Laws in Omaha Upset by Nebraska Court | True | | 1994-03-01 | RE0006494994 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/major-held-in-ben-barka-case.html | Major Held in Ben Barka Case | True | | 1994-03-01 | RE0006494994 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/balsam-is-soloist-in-mozart-work-joins-municipal-concerts-orchestra.html | BALSAM IS SOLOIST IN MOZART WORK; Joins Municipal Concerts Orchestra at Town Hall | True | | 1994-03-01 | RE0006494994 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/rhodesia-barring-foreign-laborers-move-viewed-as-a-gesture-to.html | RHODESIA BARRING FOREIGN LABORERS; Move Viewed as a Gesture to Unemployed Blacks | True | By Lawrence Fellows Special To the New York Times | 1994-03-01 | RE0006494994 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/mrs-bohan-has-son.html | Mrs. Bohan Has Son | True | | 1994-03-01 | RE0006494994 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/booksauthors-critical-era.html | Books--Authors; Critical Era | True | | 1994-03-01 | RE0006494994 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/ondine-larchmont-yacht-wins-long-race-on-coast.html | Ondine, Larchmont Yacht, Wins Long Race on Coast | True | | 1994-03-01 | RE0006494994 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/richard-tuckers-to-celebrate.html | Richard Tuckers To Celebrate | True | | 1994-03-01 | RE0006494994 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/drama-league-sets-talks.html | Drama League Sets Talks | True | | 1994-03-01 | RE0006494994 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/murovhazel.html | Murov--Hazel | True | | 1994-03-01 | RE0006494994 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/mrs-mossler-is-taken-ill-trial-recessed-till-monday.html | Mrs. Mossler Is Taken Ill; Trial Recessed Till Monday | True | | 1994-03-01 | RE0006494994 | B00000242747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/job-trailer-goes-out-looking-for-jobless-dropouts-in-bronx.html | Job Trailer Goes Out Looking For Jobless Dropouts in Bronx | True | By Paul Hofmann | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/french-space-shot-postponed.html | French Space Shot Postponed | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/nugents-due-today-to-visit-johnsons.html | NUGENTS DUE TODAY TO VISIT JOHNSONS | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/lincoln-in-the-world.html | Lincoln in the World | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/perillat-captures-french-skiing-title.html | PERILLAT CAPTURES FRENCH SKIING TITLE | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/rail-strike-called-off-by-big-union-in-britain.html | Rail Strike Called Off By Big Union in Britain | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/20-pine-trees-found-killed-by-poisoner-in-texas-park.html | 20 Pine Trees Found Killed By Poisoner in Texas Park | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/vietnam-casualties-named.html | Vietnam Casualties Named | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/robert-j-schoettler-63-expert-on-pacific-fisheries.html | Robert J. Schoettler, 63, Expert on Pacific Fisheries | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/customspatent-court-naval-stores.html | Customs-Patent Court; NAVAL STORES | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/japanese-rightists-mark-old-holiday.html | JAPANESE RIGHTISTS MARK OLD HOLIDAY | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/johnson-selects-aide-as-chairman-of-power-board-white-is-expected.html | JOHNSON SELECTS AIDE AS CHAIRMAN OF POWER BOARD; White Is Expected to Lend a Liberal Tone-- Staats Is Appointed Controller MOYERS GIVEN A DEPUTY Fleming of A.B.C. Gets Post --Assistant at Treasury Taking Job at State | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/union-electric-company-elects-2.html | Union Electric Company Elects 2 | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/theater-le-cid-corneilles-tragedy-comedie-offers-play-at-city.html | Theater: 'Le Cid,' Corneille's Tragedy; Comedie Offers Play at City Center | True | By John Canaday | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/blough-discusses-steel-priorities-says-he-sees-no-need-for.html | BLOUGH DISCUSSES STEEL PRIORITIES; Says He Sees No Need for War-Effort Controls | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/clarksons-sextet-wins.html | Clarkson's Sextet Wins | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/dartmouth-leads-middlebury-by-41-points-after-slalom-and.html | Dartmouth Leads Middlebury by 4.1 Points After Slalom and Cross-Country; BUCHIKA IS UPSET IN OPENING EVENT Reid of Dartmouth Victor in Slalom-- Rikert, Williams, Captures Cross-Country | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/lisbon-to-expand-trade-with-reds-salazar-aide-reports-gain-in-talks.html | LISBON TO EXPAND TRADE WITH REDS; Salazar Aide Reports Gain in Talks With 5 Nations | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/alcoa-aide-retires.html | Alcoa Aide Retires | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/samoa-dancer-and-white-nurse-denied-a-marriage-in-maryland.html | Samoa Dancer and White Nurse Denied a Marriage in Maryland | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/notsoquiet-rhine-city-role-as-capital-overloads-bonn-and-its-budget.html | Not-So-Quiet Rhine City; Role as Capital Overloads Bonn, And Its Budget Is Out of Balance | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/overseas-visitors-to-us-up-sharply.html | OVERSEAS VISITORS TO U.S. UP SHARPLY | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/cyo-will-honor-perry-como-at-fete.html | C.Y.O. Will Honor Perry Como at Fete | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/bond-asks-negroes-to-avoid-the-draft.html | BOND ASKS NEGROES TO AVOID THE DRAFT | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/lowndes-schools-told-to-integrate-sweeping-edict-issued-by-us-judge.html | LOWNDES SCHOOLS TOLD TO INTEGRATE; Sweeping Edict Issued by U.S. Judge in Alabama | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/feb-22-banquet-planned-by-sons-of-the-revolution-members-of-state.html | Feb. 22 Banquet Planned by Sons Of the Revolution; Members of State Unit Will Meet at Plaza's Grand Ballroom | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/plan-is-reported-on-trade-center-city-may-back-project-in-return.html | PLAN IS REPORTED ON TRADE CENTER; City May Back Project in Return for a Ship Terminal | True | By Steven V. Roberts | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/caledonian-rink-gains-in-curling.html | CALEDONIAN RINK GAINS IN CURLING | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/50000-expected-in-atlanta-to-back-war-policy-today.html | 50,000 Expected in Atlanta To Back War Policy Today | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/nea-loses-in-new-rochelle.html | N.E.A. Loses In New Rochelle | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/william-hunt-plans-2-plays.html | William Hunt Plans 2 Plays | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/radio-talks-sports-special-events.html | Radio; Talks, Sports, Special Events | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/marriage-on-aug-21-for-elizabeth-stern.html | Marriage on Aug. 21 For Elizabeth Stern | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/portgual-may-aid-zambia.html | Portgual May Aid Zambia | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/columbia-defeats-dartmouth-princeton-tops-brown-7967-newmark.html | Columbia Defeats Dartmouth; Princeton Tops Brown, 79-67; Newmark, Felsinger Excel | True | By Deane McGowen | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/czech-film-on-jew-wins-tv-fete-prize.html | CZECH FILM ON JEW WINS TV FETE PRIZE | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/they-visit-farm-and-slum-humphrey-shows-ky-how-to-stump.html | They Visit Farm and Slum; HUMPHREY SHOWS KY HOW TO STUMP | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/commodities-shortage-of-freight-cars-delays-shipping-of-corn-by.html | Commodities: Shortage of Freight Cars Delays Shipping of Corn by Government; FURTHER ORDERS ARE TURNED DOWN Agency Cuts Selling Price --Cotton Active as Loan Drops for New Crop | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/democrats-to-hold-candidates-forum.html | DEMOCRATS TO HOLD CANDIDATES' FORUM | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/favorites-gain-quarterfinals-in-title-squash-racquets-here.html | Favorites Gain Quarter-Finals In Title Squash Racquets Here | True | By Lincoln A. Werden | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/herbert-b-clark-baptist-leader-84.html | HERBERT B. CLARK, BAPTIST LEADER, 84 | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/commons-endorses-a-measure-to-reform-homosexuality-law-commons.html | Commons Endorses a Measure To Reform Homosexuality Law; Commons Endorses a Measure To Reform Homosexuality Law | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/soprano-makes-met-debut-early-pilar-lorengar-steps-into-miss.html | SOPRANO MAKES MET DEBUT EARLY; Pilar Lorengar Steps Into Miss Schwarzkopf's Role | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/designer-scarves-join-namedropping-game.html | Designer Scarves Join Name-Dropping Game | True | By Bernadine Morris | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/lynd-granted-years-leave-for-book-on-early-radicals.html | Lynd Granted Year's Leave For Book on Early Radicals | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/pedro-santiago.html | PEDRO SANTIAGO | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/accused-soviet-writers-appeal-at-trial-for-artistic-freedom.html | Accused Soviet Writers Appeal At Trial for Artistic Freedom | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/rails-stand-out-in-mixed-market-santa-fe-at-high-for-year-as-group.html | RAILS STAND OUT IN MIXED MARKET; Santa Fe at High for Year as Group Rises Sharply --Other Indexes Dip 650 ISSUES UP, 553 OFF Caution Prevails as Doubts on Vietnam Continue-- Volume 8.15 Million | True | By J.h. Carmical | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/topics-shakespeare-updatedonce-again.html | Topics: Shakespeare Updated--Once Again | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/new-force-in-the-arts-north-carolina-school-is-an-impressive.html | New Force in the Arts; North Carolina School Is an Impressive Cultural Training Ground for the South | True | BY Howard Taubman Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/churches-to-note-integration-in-33-exchange-will-commemorate.html | CHURCHES TO NOTE INTEGRATION IN '33; Exchange Will Commemorate Lock-Breaking by Manning | True | By George Dugan | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/thumbprint-linked-to-malcolm-trial.html | THUMBPRINT LINKED TO MALCOLM TRIAL | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/elections-opposed-by-belgian-premier.html | ELECTIONS OPPOSED BY BELGIAN PREMIER | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/maureen-e-gratto-to-be-wed-in-july-to-franklin-bell-velie.html | Maureen E. Gratto to Be Wed In July to Franklin Bell Velie | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/cuba-delays-repatriation-of-600-refugees-to-miami.html | Cuba Delays Repatriation Of 600 Refugees to Miami | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/heavy-fog-closes-many-big-airports-and-the-turnpike.html | Heavy Fog Closes Many Big Airports And the Turnpike | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/sf-flores-texas-rancher-and-philanthropist-was-98.html | S.F. Flores, Texas Rancher And Philanthropist, Was 98 | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/johnson-approves-cab-list-of-us-air-routes-to-europe.html | Johnson Approves C.A.B. List Of U.S. Air Routes to Europe | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/brazilian-sent-to-mannesmann-government-aide-seeking-settlement-on.html | BRAZILIAN SENT TO MANNESMANN; Government Aide Seeking Settlement on Notes BRAZILIAN SENT TO MANNESMANN | True | By Philip Shabecoff Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/prices-for-bonds-decline-sharply-loss-is-largest-since-rise-in-the.html | PRICES FOR BONDS DECLINE SHARPLY; Loss Is Largest Since Rise in the Discount Rate Bonds: Market Drops Sharply on Reports of U.S. Financings MOST OF TRADING DONE BY DEALERS Investors Still Seem to Be Ignoring High Rates and Low Prices | True | By John H. Allan | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/mrs-marc-peter.html | MRS. MARC PETER | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/lindsay-reiterates-stand-on-civilian-review-board.html | Lindsay Reiterates Stand On Civilian Review Board | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/4-children-killed-in-fire-in-passaic-tenement.html | 4 Children Killed in Fire In Passaic Tenement | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/traffic-deaths-hit-49000-in-65-fatality-rate-for-every-100-million.html | TRAFFIC DEATHS HIT 49,000 IN '65; Fatality Rate for Every 100 Million Miles Declined | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/us-gets-appeal-to-aid-india-now-mrs-gandhi-also-writes-johnson-she.html | U.S. GETS APPEAL TO AID INDIA NOW; Mrs. Gandhi Also Writes Johnson She Would Like to Make Visit Soon U.S. GETS APPEAL TO AID INDIA NOW | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/police-say-ring-stole-cadillacs-to-fit-customers-exact-orders.html | Police Say Ring Stole Cadillacs To Fit Customers' Exact Orders; CADILLAC THEFTS ARE LAID TO RING | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/newark-teachers-may-end-walkout-leaders-and-mayor-agree-to-accept-a.html | NEWARK TEACHERS MAY END WALKOUT; Leaders and Mayor Agree to Accept a Factfinder and His Proposals MEMBERSHIP TO MEET Hearings to Begin Monday -- Accord Is Praised by Both Sides in Dispute | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/world-of-a-harlem-caseworker-fear-and-filth-are-integral-parts-of.html | World of a Harlem Caseworker; Fear and Filth Are Integral Parts of Day | True | By Natalie Jaffe | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/sidelights-santa-fe-is-beset-by-rumors.html | Sidelights; Santa Fe Is Beset By Rumors | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/jets-give-ewbank-3-year-pact-and-raise-salary-to-50000.html | Jets Give Ewbank 3-Year Pact and Raise Salary to $50,000 | True | By Lloyd E. Millegan | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/unsterile-needles-bring-a-2d-warning.html | UNSTERILE NEEDLES BRING A 2D WARNING | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/ballet-from-balanchine-grand-pas-glazounov-seems-on-second-viewing.html | Ballet: From Balanchine; 'Grand Pas-Glazounov' Seems, on Second Viewing, Skillful and Charming | True | By Clive Barnes | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/lackland-is-closed-to-recruits-because-of-meningitis-outbreak.html | Lackland Is Closed to Recruits Because of Meningitis Outbreak | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/garden-hockey-today.html | Garden Hockey Today | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/reparations-voted-in-bonn.html | Reparations Voted in Bonn | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/2-new-big-bands-here-appeal-to-more-than-old-memories.html | 2 New Big Bands Here Appeal To More Than Old Memories | True | By John S. Wilson | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/still-the-reconstruction.html | Still the Reconstruction | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/dickinson-leads-phoenix-golf-by-2-shots-on-66-roosevelt-raceway.html | Dickinson Leads Phoenix Golf by 2 Shots on 66; Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/li-birth-clinic-opens.html | L.I. Birth Clinic Opens | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/kivlan-captures-mile-run-in-4142-triumphs-in-development-meet-at.html | KIVLAN CAPTURES MILE RUN IN 4:14.2; Triumphs in Development Meet at Garden | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/fulbright-mail-backs-hearings-writers-301-against-escalation.html | Fulbright Mail Backs Hearings; Writers 30-1 Against Escalation | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/a-bachelor-apartment-becomes-a-home.html | A Bachelor Apartment Becomes a Home | True | By Rita Reif | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/abrasives-sales-gain.html | Abrasives Sales Gain | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/all-but-12-students-end-vietnam-fast-at-quaker-schools.html | All but 12 Students End Vietnam Fast At Quaker Schools | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/soviet-justice-on-trial.html | Soviet Justice on Trial | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/lumber-production-advanced-for-week.html | LUMBER PRODUCTION ADVANCED FOR WEEK | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/baltimore-union-reaches-pact-with-westinghouse.html | Baltimore Union Reaches Pact With Westinghouse | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/communist-buying-from-west-soars-purchases-of-sinosoviet-totaled.html | COMMUNIST BUYING FROM WEST SOARS; Purchases of Sino-Soviet Totaled $6.7-Billion in '64—What a Factor | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/joshua-egelson.html | JOSHUA EGELSON | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/insurer-revises-executive-slate-also-announces-resignation-of-two.html | INSURER REVISES EXECUTIVE SLATE; Also Announces Resignation Of Two Top Officials | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/barrington-gets-century.html | Barrington Gets Century | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/bruno-c-vitt-71-insurance-man-former-chairman-of-the-american-is.html | BRUNO C. VITT, 71, INSURANCE MAN; Former Chairman of The American Is Dead | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/march-19-dinner-will-honor-philip.html | March 19 Dinner Will Honor Philip | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/opera-the-good-soldier-schweik-in-minneapolis-robert-kurkas-work.html | Opera: 'The Good Soldier Schweik' in Minneapolis; Robert Kurka's Work Rarely Heard Here Center Company Gives the Right Touch | True | By Raymond Ericson Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/mcbridemccarthy.html | McBride–McCarthy | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/undercover-man-to-open.html | 'Undercover Man' to Open | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/dj-weiss-to-marry-janice-ellen-nibauer.html | D.J. Weiss to Marry Janice Ellen Nibauer | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/job-corps-site-on-campus.html | Job Corps Site on Campus | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/horszowski-offers-chopin-recit-al-here.html | HORSZOWSKI OFFERS CHOPIN RECIT AL HERE | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/26-listed-as-detained.html | 26 Listed as 'Detained' | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/hanoi-said-to-hint-trial-of-americans.html | HANOI SAID TO HINT TRIAL OF AMERICANS | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/cotton.html | COTTON | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/recent-issues.html | Recent Issues | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/us-plywood-maps-a-coast-acquisition.html | U.S. PLYWOOD MAPS A COAST ACQUISITION | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/son-to-mrs-david-allen.html | Son to Mrs. David Allen | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/columbia-group-aids-community-courses-for-gifted-given-by-students.html | COLUMBIA GROUP AIDS COMMUNITY; Courses for Gifted, Given by Students, Start Today | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/youthful-lobby-asks-school-fund-48-mississippi-5yearolds-are-heard.html | YOUTHFUL LOBBY ASKS SCHOOL FUND; 48 Mississippi 5-Year-Olds Are Heard in Washington | True | By Joseph A. Loftus Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/gov-morrison-to-fight-curtis-for-senate-seat-in-nebraska-democrat.html | Gov. Morrison to Fight Curtis For Senate Seat in Nebraska; Democrat Charges G.O.P. Incumbent With Preaching 'Hate of the President' | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/breakup-postponed.html | 'Break-Up' Postponed | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/senate-in-michigan-asks-ban-on-reds-but-aptheker-talks.html | Senate in Michigan Asks Ban on Reds, But Aptheker Talks | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/maryland-phonethreat-bill.html | Maryland Phone-Threat Bill | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/youth-is-killed-in-saigon-putting-bomb-on-us-jeep.html | Youth Is Killed in Saigon Putting Bomb on U.S. Jeep | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/six-biggest-handlers-of-offerings-listed.html | Six Biggest Handlers Of Offerings Listed | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/heiser-paces-tigers.html | Heiser Paces Tigers | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/airline-pilots-urge-3000ft-clearance-to-avert-collisions-pilots-act.html | Airline Pilots Urge 3,000-Ft. Clearance To Avert Collisions; PILOTS ACT TO BAR MID-AIR CRASHES | True | By Edward Hudson | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/rockland-college-rescinds-its-invitation-to-rockwell.html | Rockland College Rescinds Its Invitation to Rockwell | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/shift-in-albanian-policy-hinted-dispute-with-peking-rumored.html | Shift in Albanian Policy Hinted; Dispute With Peking Rumored | True | By David Binder Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/clay-faces-reclassification-to-1a-chief-of-draft-board-expects.html | Clay Faces Reclassification to 1-A; Chief of Draft Board Expects Shift to Be Made Thursday | True | | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-12 | 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/food-policy-brings-revolt-in-indias-ruling-party.html | Food Policy Brings Revolt in India's Ruling Party | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649494 | B00000242747 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/old-pro-driver-to-join-rookies-turner-relegated-to-ranks-of.html | 'OLD PRO' DRIVER TO JOIN ROOKIES; Turner Relegated to Ranks of Newcomers at Daytona | True | By Frank M. Blunk Special to Ranks of Newcomers at Daytona | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/kerala-story-is-famine-plus-anger.html | Kerala Story Is Famine Plus Anger | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/millionaire-at-29-made-it-on-land-california-says-speculator-can.html | MILLIONAIRE AT 29 MADE IT ON LAND; California Says Speculator Can Minimize the Risk | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/susan-hall-fiancee-of-john-beard-jr.html | Susan Hall Fiancee Of John Beard Jr. | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/pike-asks-search-for-new-meaning-bishop-calls-for-rejection-of.html | PIKE ASKS SEARCH FOR NEW MEANING; Bishop Calls for Rejection of Outdated Doctrines | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/rabbi-calls-for-interfaith-panel-to-press-reform-of-divorce-law.html | Rabbi Calls for Interfaith Panel To Press Reform of Divorce Law | True | By George Dugan | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/miss-katharine-macwithey-fiancee-of-ammon-dunton-jr.html | Miss Katharine Macwithey Fiancee of Ammon Dunton Jr. | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/england-is-2dday-leader-in-australian-cricket-test.html | England Is 2d-Day Leader In Australian Cricket Test | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/lisbon-spurs-white-settlement-in-african-areas.html | Lisbon Spurs White Settlement in African Areas | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/burma-placates-border-states.html | Burma Placates Border States | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/maremont-to-close-plant.html | Maremont to Close Plant | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/drama-hope-and-reality.html | Drama, Hope and Reality | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/ina-rosenblum-to-marry.html | Ina Rosenblum to Marry | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/south-vietnamese-forces-win-2-big-battles-in-delta-saigons-forces.html | South Vietnamese Forces Win 2 Big Battles in Delta; SAIGON'S FORCES WIN TWO BATTLES | True | By Charles Mohr Special To the New York Times. | 1994-03-01 | RE0000658063 | B00000255798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/pam-strohm-wins-horse-show-title-she-guides-duke-of-warwick-to.html | PAM STROHM WINS HORSE SHOW TITLE; She Guides Duke of Warwick to Victory at Darien | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/soviet-expels-bonn-aide-2-newsmen-also-accused.html | Soviet Expels Bonn Aide; 2 Newsmen Also Accused | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/simple-simon.html | Simple Simon | True | By Wilfrid Sheed | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/japanese-seeing-the-world-penchant-for-traveling-in-groups-spreads.html | JAPANESE SEEING THE WORLD; Penchant for Traveling In Groups Spreads Hawaii Is Popular | True | By Robert Trumbull | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/chiefs-sign-richardson.html | Chiefs Sign Richardson | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/floridas-booming-west-coast-palm-beach.html | FLORIDA'S BOOMING 'WEST COAST PALM BEACH | True | By John Durant | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/recreation-center-planned-at-stony-brook-community.html | Recreation Center Planned At Stony Brook Community | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/margaret-ann-doyle-is-bride-of-a-dentist.html | Margaret Ann Doyle is Bride of a Dentist | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/goldstein-hatch.html | Goldstein Hatch | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/athletes-of-year-honored.html | Athletes of Year Honored | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-sense-of-place.html | A Sense of Place | True | By Thomas Berger | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/pullman-co-named-builder-for-test-passenger-cars.html | Pullman Co. Named Builder For Test Passenger Cars | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/officials-doubt-a-tax-increase-from-vietnam-arms-buildup.html | Officials Doubt a Tax Increase From Vietnam Arms Build-Up | True | By Edwin L.dale, Jr. Special To the New York Times. | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/king-of-kentucky-first.html | King of Kentucky First | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/european-reds-plan-parley-on-hanoi-aid.html | EUROPEAN REDS PLAN PARLEY ON HANOI AID | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/in-the-nation-fragile-bases-of-vietnam-policy.html | In the Nation; Fragile Bases of Vietnam Policy | True | By Arthur Krock | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/mrkupferman-of-the-17th.html | Mr.Kupferman Of the 17th | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/un-voices-concern-on-barbiturate-use.html | U.N. VOICES CONCERN ON BARBITURATE USE | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/ohara-is-facing-weighty-problem-idle-since-olympics-miler.html | O'Hara Is Facing Weighty Problem; Idle Since Olympics, Miler Contemplates Return to Track | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/chart-of-yesterdays-races-at-hialeah.html | Chart of Yesterday's Races At Hialeah | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/dance-programs-of-the-week.html | Dance Programs Of The Week | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/united-is-seeking-shuttle-service.html | UNITED IS SEEKING SHUTTLE SERVICE | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/us-blacklisting-vessels-supplying-north-vietnam-noncommunist-and.html | U.S. Blacklisting Vessels Supplying North Vietnam; Non-Communist and Polish Ships Trading With Hanoi Are Prohibited From Taking On Foreign Aid Cargo SHIPS PENALIZED FOR HANOI TRADE | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/old-story-new-source.html | Old Story, New Source | True | By Harry Schwartz | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/city-basks-in-promise-of-spring-as-temperature-of-58-sets-a-record.html | City Basks in Promise of Spring as Temperature of 58 Sets a Record; 58 GIVES THE CITY A TOUCH OF SPRING | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/art-notes-for-better-vision-optacles.html | Art Notes; For Better Vision, Optacles | True | By Grace Glueck | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/superjet-designs-near-completion-builder-of-plane-expected-to-be.html | SUPERJET DESIGNS NEAR COMPLETION; Builder of Plane Expected to Be Chosen by Christmas | True | By Evert Clark Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/rivers-paints-himself-into-the-canvas-rivers-paints-himself-into.html | Rivers Paints Himself Into The Canvas; Rivers Paints Himself Into the Canvas | True | By Grace Glueck | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/transport-notes-subsidies-at-issue-msts-drops-ship-plan-expo-67.html | TRANSPORT NOTES SUBSIDIES AT ISSUE; M.S.T.S. Drops Ship Plan Expo 67 Gets Backing | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/columbia-downs-harvard-99-to-85-newmark-felsinger-get-27-points.html | COLUMBIA DOWNS HARVARD, 99 TO 85; Newmark, Felsinger Get 27 Points Each for Victors IVY LEAGUE BASKETBALL | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/polly-r-walker-and-robert-beal-engaged-to-wed-alumna-of-boston-u.html | Polly R. Walker And Robert Beal Engaged to Wed; Alumna of Boston U. and Graduate of Virginia to Marry in June | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/two-rulers-ask-cooperation.html | Two Rulers Ask Cooperation | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/ralph-howe-bows-to-brooklyn-star-brother-beats-salaun-upset-victor.html | RALPH HOWE BOWS TO BROOKLYN STAR; Brother Beats Salaun, Upset Victor Over Vehslage, to Reach Final Round | True | By Lincoln A. Werden | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/veterans-lobby-buttonholes-discreetly.html | Veterans' Lobby Button-holes Discreetly | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/colorados-winter-world-its-29-resorts-expect-at-least-amillion.html | COLORADO'S WINTER WORLD; Its 29 Resorts Expect At Least a Million Skiers This Year | True | By Nancy Wood | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/miss-evelyn-leonard-bride-at-stignatiuss.html | Miss Evelyn Leonard Bride at St.Ignatius's | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/i-get-one-more-u-my-mother-goin-to-beat-me-till-it-rains-child-in-a.html | "I Get One More "U," My Mother Goin' to Beat Me Till It Rains'; Child in a Harlem Classroom '...Under the lid-like pressure of Harlem...' In a Harlem School | True | By Orletta Ryan Perpetual Motion | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/elizabeth-bartlett-betrothed-to-lawrence-m-mcginnis.html | Elizabeth Bartlett Betrothed To Lawrence M. McGinnis | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/lord-date-and-kentucky-jug-in-dead-heat-point-du-jour-third-in.html | Lord Date and Kentucky Jug in Dead Heat; Point du Jour Third in Hialeah Stakes Foul Claim Denied DEAD HEAT MARKS STAKE AT HIALEAH | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/turbulent-appetites-turbulent.html | Turbulent Appetites; Turbulent | True | By Peter Quennell | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/school-assessing-aided-by-grant-ford-fund-gives-496000-to.html | SCHOOL ASSESSING AIDED BY GRANT; Ford Fund Gives $496,000 to Attainments Study | True | By Gene Currivan Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/sutton-pl-area-turns-to-coops-only-2-of-15-buildings-on-the-street.html | SUTTON PL. AREA TURNS TO CO-OPS; Only 2 of 15 Buildings on the Street Are Rental SUTTON PL. AREA TURNS TO CO-OPS | True | By Thomas W. Ennis | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/ohio-state-tops-purdue.html | Ohio State Tops Purdue | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/music-mailbag-sylvias-not-the-only-one-sylvias-not-the-only-one.html | Music Mailbag: Sylvia's Not The Only One Sylvia's Not the Only One | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/mount-etna-blasts-increase.html | Mount Etna Blasts Increase | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/mgrady-breaks-world-600-mark-collegian-timed-in-109-at-louisville.html | M'GRADY BREAKS WORLD 600 MARK; Collegian Timed in 1:09 at Louisville Indoor Meet Mile Relay Record Tied McGrady Sets World Record Of 1:09 for 600 Run Indoors | True | By Frank Litsky Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/helmsman-wins-at-lincoln.html | Helmsman Wins at Lincoln | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/kucewicz-parham.html | Kucewicz Parham | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/job-corps-center-has-no-dropouts-director-of-womens-facility-tells.html | JOB CORPS CENTER HAS NO DROPOUTS; Director of Women's Facility Tells Shriver His Secret | True | By Joseph A. Loftus Special to The New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/brazil-making-headway-in-struggle-with-inflation.html | Brazil Making Headway in Struggle With Inflation | True | By Juan de Onis Special to The New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/celtics-defeat-76ers-85-to-83-bonham-leads-boston-rally-in-closing.html | CELTICS DEFEAT 76ERS, 85 TO 83; Bonham Leads Boston Rally in Closing Minutes | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/students-at-north-carolina-u-await-action-on-speech-curb.html | Students at North Carolina U. Await Action on Speech Curb | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/west-virginia-wins-in-rifle.html | West Virginia Wins in Rifle | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/goldfinger-allowed-to-play-in-israel-ban-on-actor-lifted.html | 'Goldfinger' Allowed To Play in Israel; Ban on Actor Lifted | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/bc-trips-fordham-9686.html | B.C. Trips Fordham 96-86 | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/new-housing-due-to-opan-in-rio-for-flood-victims.html | New Housing Due to Open in Rio for Flood Victims | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/suffolk-to-seek-aid-for-sewers-a-billiondollar-system-for-western-a.html | SUFFOLK TO SEEK AID FOR SEWERS; A Billion-Dollar System for Western Area Planned | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/2-foreign-aces-to-compete-for-ugla-track-squad.html | 2 Foreign Aces to Compete For U.G.L.A. Track Squad | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/the-dispute.html | The Dispute | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/44-yachts-start-in-florida-event.html | 44 YACHTS START IN FLORIDA EVENT | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/the-people-speak-and-city-listens-variety-of-ideas-to-cure-ills-of.html | THE PEOPLE SPEAK AND CITY LISTENS; Variety of Ideas to Cure Ills of New York Are Weighed | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/photography-american-photography-goes-abroad.html | Photography; American Photography Goes Abroad | True | By Jacob Deschin | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/pollution-war-aids-makers-of-devices.html | Pollution War Aids Makers of Devices | True | By Robert A. Wright | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/chess-the-brilliant-touch.html | Chess; The Brilliant Touch | True | By Al Horowitz | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/commons-revises-homosexual-law.html | Commons Revises Homosexual Law | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/economic-indicators-weekly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/rotterdam-gets-complex-subway-high-water-table-requires-new.html | ROTTERDAM GETS COMPLEX SUBWAY; High Water Table Requires New Building Techniques | True | By Richard E.mooney Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/liu-five-triumphs-over-iona-by-7874.html | L.I.U. FIVE TRIUMPHS OVER IONA BY 78-74 | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/carrier-to-be-overhauled.html | Carrier to Be Overhauled | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/us-gives-6million-aid-to-cairo-for-abu-simbel.html | U.S. Gives 6-Million Aid To Cairo for Abu Simbel | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/elders-criticized-by-german-youth-student-anthology-dissents-in.html | ELDERS CRITICIZED BY GERMAN YOUTH; Student Anthology Dissents in Verse and Prose | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/duke-wallops-virginia-8155.html | Duke Wallops Virginia, 81-55 | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/synthetic-rail-bushing.html | Synthetic Rail Bushing | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/liberace-so-there-i-am-at-my-piano-in-the-louvre.html | Liberace 'So There I Am at My Piano in the Louvre... | True | By Peter Bart | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/2-new-bronx-catholic-churches-will-reflect-liturgical-changes-2-new.html | 2 New Bronx Catholic Churches Will Reflect Liturgical Changes; 2 NEW CHURCHES REFLECT LITURGY | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/pennel-betters-polevault-mark-raises-his-world-indoor-record-to.html | PENNEL BETTERS POLE-VAULT MARK; Raises His World Indoor Record to 16-10 on Coast | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/garden-club-notes.html | Garden Club Notes | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/court-stands-by-ban-on-mansion-for-addicts.html | Court Stands by Ban On Mansion for Addicts | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/strains-showing-in-arab-accord-attack-stilled-in-september-truce.html | STRAINS SHOWING IN ARAB ACCORD; Attack Stilled in September Truce Crops Up Again | True | By Thomas F. Brady Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/minneapolis-dairy-outlook-is-termed-bright-for-this-year.html | MINNEAPOLIS; Dairy Outlook Is Termed Bright for This Year | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/taylor-damon.html | Taylor Damon | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/basketball-courtship-paid-off-for-rick-barry-hale-of-miami-took.html | Basketball Court(ship) Paid Off For Rick Barry; Hale of Miami Took Special Interest in Son-in-Law | True | By Jerald Posman | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-visit-from-the-queen-south-caicos-islands-840-natives-all-of-them.html | A VISIT FROM THE QUEEN; South Caicos Island's 840 Natives, All of Them Members Of the British Commonwealth, Await Elizabeth II | True | By Ellen L. Greene | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/roosevelt-raceway-entries-for-monday-.html | Roosevelt Raceway Entries; FOR MONDAY | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/letters.html | Letters | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/rightly-to-be-great-rightly-to-be-great.html | Rightly to Be Great; Rightly to Be Great | True | By C.l. Sulzberger | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/home-and-public-accidents-killed-47500-person-in-65.html | Home and Public Accidents Killed 47,500 Person in '65 | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/li-campus-to-get-a-sylvan-future-stony-brook-is-giving-trees-key.html | L.I. CAMPUS TO GET A SYLVAN FUTURE; Stony Brook Is Giving Trees Key Role in Expansion | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/electrical-safety-in-the-home.html | Electrical Safety In The Home | True | By Bernard Gladstone | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/son-born-to-mrs-deutsch.html | Son Born to Mrs. Deutsch | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/rain-forces-cancellation-of-title-bobsled-racing.html | Rain Forces Cancellation of Title Bobsled Racing | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/susan-green-bride-of-peter-cashman.html | Susan Green Bride Of Peter Cashman | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/kings-point-8372-victor.html | Kings Point 83-72 Victor | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/jean-r-murphy-smith-graduate-plans-marriage-61-debutante-fiancee-of.html | Jean R. Murphy, Smith Graduate, Plans Marriage; 61 Debutante Fiancee of W. Mason Smith 3d, Architecture Student | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/pasarell-ashe-gain-tennis-final-puerto-rican-is-victor-over.html | PASARELL, ASHE GAIN TENNIS FINAL; Puerto Rican Is Victor Over Lundquist in Indoor Meet | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/hamilton-gains-final-in-curling-new-york-caledonian-rink-also-wins.html | HAMILTON GAINS FINAL IN CURLING; New York Caledonian Rink Also Wins at Darien | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/fire-in-tel-aviv-provokes-outcry-lag-in-protection-and-lack-of.html | FIRE IN TEL AVIV PROVOKES OUTCRY; Lag in Protection and Lack of Safety Code Assailed | True | By James Feron Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/one-water-plant-20-suppliers.html | One Water Plant, 20 Suppliers | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/foreign-affairs-when-armies-enter-politics.html | Foreign Affairs: When Armies Enter Politics | True | By C.l. Sulzberger | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/doubles-tournament-begins-friday-at-cranford-center.html | Doubles Tournament Begins Friday at Cranford Center | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/28-of-cuban-exiles-stop-over-in-miami.html | 28 OF CUBAN EXILES STOP OVER IN MIAMI | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/unveilings.html | Unveilings | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/felix-with-magicians.html | Felix With Magicians | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/paris-spring-1966.html | Paris: Spring, 1966 | True | By Gloria Emerson | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/winter-in-spain-means-sun-snow-and-space.html | WINTER IN SPAIN MEANS SUN, SNOW AND SPACE | True | By Tad Szulc | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/rosalind-b-steimle-becomes-affianced.html | Rosalind B. Steimle Becomes Affianced | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/management-handbook-out.html | Management Handbook Out | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/television-this-week.html | Television This Week | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/card-of-thanks.html | Card of Thanks. | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/kathleen-donovan-prospective-bride.html | Kathleen Donovan Prospective Bride | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-museum-tour-at-home.html | A Museum Tour at Home | True | By John Canaday | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/ramapo-triumphs-in-school-fencing.html | RAMAPO TRIUMPHS IN SCHOOL FENCING | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/yales-art-gallery-will-exhibit-acquisitions-including-a-rubens.html | Yale's Art Gallery Will Exhibit Acquisitions, Including a Rubens | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/the-week-in-finance-stock-market-churns-nervously-increasing.html | The Week in Finance; Stock Market Churns Nervously Increasing Economic Problems Noted The Week in Finance | True | By Thomas E.mullany | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/the-great-dog-show-of-1877-is-still-with-us-westminster-proved.html | 'The Great Dog Show' of 1877 Is Still With Us; Westminster Proved Immediate Success With Big Crowd | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/child-to-mrs-rosenthal.html | Child to Mrs. Rosenthal | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/american-sculpture-public-and-private.html | American Sculpture, Public and Private | True | By Hilton Kramer | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/james-kermath-detective-for-city-also-bred-dogs.html | James Kermath, Detective For City Also Bred Dogs | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/johnson-to-offer-new-bill-to-curb-river-pollution-states-and.html | JOHNSON TO OFFER NEW BILL TO CURB RIVER POLLUTION; States and Localities Would Share in Basin Program Patterned on Delaware PRESIDENT TO ASK A POLLUTION PLAN | True | By William M. Blair Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/fayetteville-editor-chosen-by-state-press-association.html | Fayetteville Editor Chosen by State Press Association | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/more-than-a-man-a-gaucho.html | More Than a Man a Gaucho | True | By Edward Larocque Tinker | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/the-essence-is-within-the-essence.html | The Essence Is Within; The Essence | True | By John MacQuarrie | 1994-03-01 | RE0000658063 | B00000255798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/pope-affirms-ban-on-contraception-states-he-will-reorganize.html | POPE AFFIRMS BAN ON CONTRACEPTION; States He Will Reorganize Birth-Control Study Unit to Hasten Its Work POPE AFFIRMS BAN ON CONTRACEPTION | True | By Robert C.doty Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/apollo-completes-a-test.html | Apollo Completes a Test | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/eastern-hockey-league-last-nights-games.html | EASTERN HOCKEY LEAGUE; LAST NIGHT'S GAMES | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/future-inlaws-of-luci-johnson-toast-the-couple-president-and-his.html | Future In-Laws Of Luci Johnson Toast the Couple; President and His Wife Attend a Party for Engaged Couple | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/joins-rockefeller-u-staff.html | Joins Rockefeller U. Staff | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/mary-allen-fiancee-of-jr-williams-4th.html | Mary Allen Fiancee Of J.R. Williams 4th | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/india-imposes-a-new-duty-on-importing-of-crude-oil.html | India Imposes a New Duty On Importing of Crude Oil | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/detroit-rabbi-shot-before-1000-in-synagogue-adler-critically.html | Detroit Rabbi Shot Before 1,000 in Synagogue; Adler Critically Wounded by Former Mental Patient Young Assailant Then Fires Bullet Into Own Head | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/road-rift-splits-new-orleans-at-mardi-gras.html | ROAD RIFT SPLITS NEW ORLEANS AT MARDI GRAS | True | By Robert Pearman | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/nigerian-to-head-unity-study.html | Nigerian to Head Unity Study | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/ball-at-the-americana-to-aid-israeli-center.html | Ball at the Americana To Aid Israeli Center | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/jersey-suites-offered.html | Jersey Suites Offered | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/dance-ballet-theater-what-next.html | Dance; Ballet Theater: What Next? | True | By Clive Barnes | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/eileen-goldberg-married.html | Eileen Goldberg Married | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/mrsknisley-has-daughter.html | Mrs.Knisley Has Daughter | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/broncos-sign-fletcher.html | Broncos Sign Fletcher | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/creighton-mcshane-marries-miss-louise-lockwood-parry.html | Creighton McShane Marries Miss Louise Lockwood Parry | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/kansas-city-reserve-banks-business-volume-at-record.html | KANSAS CITY Reserve Bank's Business Volume at Record | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/isnt-vietnam-that-way-wars-effect-on-travel-in-far-east-weighed-at.html | 'ISN'T VIETNAM THAT WAY?'; War's Effect on Travel In Far East Weighed At P.A.T.A. Parley | True | By J. Anthony Lukas | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/whitfield-outpoints-bassey.html | Whitfield Outpoints Bassey | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/washington-senator-fulbrights-teachin.html | Washington; Senator Fulbright's 'Teach-In' | True | By James Reston | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/indiana-trips-illinois.html | Indiana Trips Illinois | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/frances-durkan-wed-to-brendan-b-dooley.html | Frances Durkan Wed To Brendan H. Dooley | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/package-policies-gain-popularity-more-owners-seek-riot-and-air.html | PACKAGE POLICIES GAIN POPULARITY; More Owners Seek Riot and Air Crash Coverage | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/touch-a-button-and-the-dining-room-moves-outdoors.html | Touch a Button and the Dining Room Moves Outdoors | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/still-debate-on-goals.html | Still Debate On Goals | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/princeton-defeats-navy-in-swimming.html | PRINCETON DEFEATS NAVY IN SWIMMING | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/thomas-d-mavoy-of-life-dies-at-60-photographer-covered-war-and.html | THOMAS D. M'AVOY OF LIFE DIES AT 60; Photographer Covered War and Capital Since 1936 | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/harvard-sextet-tops-dartmouth-parrot-gets-3-of-4-goals-in-3d-period.html | HARVARD SEXTET TOPS DARTMOUTH; Parrot Gets 3 of 4 Goals In 3d Period for 5-3 Victory | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/sports-of-the-times-expert-on-knucklers.html | Sports of The Times; Expert on Knucklers | True | By Arthur Daley | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/nuptials-in-summer-for-kathleen-quinn.html | Nuptials in Summer For Kathleen Quinn | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/man-with-a-castiron-psyche.html | Man With a Cast-Iron Psyche | True | By Robin White | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/supervision-lags-for-commodities-federal-agency-is-seeking-broad.html | SUPERVISION LAGS FOR COMMODITIES; Federal Agency Is Seeking Broad Powers to Curb Trading Malpractices ENFORCEMENT ASSAILED Old Associates of DeAngelis Apparently Still Cast a Shadow Over Markets. Supervision of Commodities Lagging | True | By Richard Phalon | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/russians-can-dissent-but.html | Russians Can Dissent, but | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/federal-controls-scored-by-romney-speech-in-new-hampshire-is.html | FEDERAL CONTROLS SCORED BY ROMNEY; Speech in New Hampshire Is Conservative in Tone | True | By David S. Broder Special to the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/stamps-special-card-is-set-for-airmail-day.html | Stamps; Special Card Is Set For Air-Mail Day | True | By David Lidman | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-correction-82425997.html | A Correction | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/holmes-to-hoffa-to-unknown-youth-could-place-baseball-in-worst.html | Holmes to Hoffa to ???; Unknown Youth Could Place Baseball In Worst Legal Showdown Since 1922 | True | By Joseph Durso | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/democrats-ponder-who-vs-rockefeller.html | Democrats Ponder: Who vs. Rockefeller? | True | By Sidney E. Zion | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/michigan-downs-wisconsin-120102-russell-gets-36-points-as.html | MICHIGAN DOWNS WISCONSIN, 120-102; Russell Gets 36 Points as Wolverines Set Record | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/consider-the-eskimo.html | Consider the Eskimo | True | By Jim Lotz | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/new-books-for-young-readers.html | New Books For Young Readers | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-parley-in-geneva-urged-by-ribicoff-a-geneva-parley-urged-by.html | A Parley in Geneva Urged by Ribicoff; A GENEVA PARLEY URGED BY RIBICOFF | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/group-winners-receive-awards-four-sectional-victors-are-honored-at.html | GROUP WINNERS RECEIVE AWARDS; Four Sectional Victors Are Honored at Dinner | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/synthetic-fiber-output-rises-16-to-a-record.html | Synthetic Fiber Output Rises 16% to a Record | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/shipowner-group-elects-gurge.html | Shipowner Group Elects Gurge | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/spotlight-moves-for-purex-are-assessed.html | Spotlight; Moves for Purex Are Assessed | True | By Vartanig G.vartan | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/nevis-wins-its-point-queen-agrees-to-pause-there-for-45-minutes.html | NEVIS WINS ITS POINT; Queen Agrees to Pause There for 45 Minutes NEVIS WINS ITS POINT | True | By Theodore S. Sweedy | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/jamie-paul-wins-slalom-at-vail-miss-chaffee-also-triumphs-heaga.html | JAMIE PAUL WINS SLALOM AT VAIL; Miss Chaffee Also Triumphs Heaga Finishes 12th | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/for-the-masses-jazz-masses.html | For the Masses, Jazz Masses | True | By John S. Wilson | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/lawrence-woodworth-to-wed-gail-brunauer.html | Lawrence Woodworth To Wed Gail Brunauer | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/birth-control-aid-to-pakistan-is-awaiting-formal-approval.html | Birth Control Aid to Pakistan Is Awaiting Formal Approval | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/moss-dog-show-official-recovering-after-accident.html | Moss, Dog Show Official, Recovering After Accident | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/rangers-triumph-over-bruins-92-and-move-out-of-last-place-15925-at.html | Rangers Triumph Over Bruins, 9-2, and Move Out of Last Place; 15,925 at Garden See Blues End 5-Game Losing Streak RANGERS WIN, 9-2, REGAIN 5TH PLACE | True | By Deane McGowen | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/citizens-and-business-sharing-cost-of-cleanup-in-pittsburgh.html | Citizens and Business Sharing Cost of Clean-Up in Pittsburgh | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/st-johns-beats-army-five-5351-goal-by-mcintyre-in-final-second.html | ST. JOHN'S BEATS ARMY FIVE, 53-51; Goal by McIntyre in Final Second Gives the Redmen Victory Over Cadets ST. JOHN'S WINS IN FINAL SECOND | True | By Gordon S. White Jr. | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/poet-in-red.html | Poet in Red | True | By Robert Conquest | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-fine-dancer-retires.html | A Fine Dancer Retires | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/marjorie-leigh-of-standard-oil-is-future-bride-economic-analyst.html | Marjorie Leigh Of Standard Oil Is Future Bride; Economic Analyst Will Be Bride of Gurnee Fellows Hart | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/169home-colony-opens-in-jersey-freehold-houses-priced-at-22990-to.html | 169-HOME COLONY OPENS IN JERSEY; Freehold Houses Priced at $22,990 to $30,000 | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/houses-on-west-coast-cling-to-steep-hillside-perches-hills-a.html | Houses on West Coast Cling To Steep Hillside Perches; HILLS A PROBLEM TO COAST BUILDERS Stilts and Laws Overcome Los Angeles's Steep Slopes HILLS A PROBLEM TO COAST BUILDERS | True | By Lawrence O'Kane | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/fight-over-park-nearing-climax-hearings-set-on-playground-planned.html | FIGHT OVER PARK NEARING CLIMAX; Hearings Set on Playground Planned at W. 102d St. | True | By Ralph Blumenthal | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/rights-law-said-to-cover-housing-64-act-held-stronger-than-new.html | RIGHTS LAW SAID TO COVER HOUSING; '64 Act Held Stronger Than New Johnson Proposals | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/nancy-corge-married-to-richard-callahan.html | Nancy Corge Married To Richard Callahan | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/another-case-of-meningitis-at-lackland-air-force-base.html | Another Case of Meningitis At Lackland Air Force Base | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/neurotics-helped-by-aiding-others-like-alcoholics-anonymous-group.html | NEUROTICS HELPED BY AIDING OTHERS; Like Alcoholics Anonymous, Group Stresses Talking | True | By Jane E. Brody Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/niagara-defeats-seton-hall.html | Niagara Defeats Seton Hall | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/beatrice-harris-radcliffe-senior-married-in-south-wed-to-gerald.html | Beatrice Harris, Radcliffe Senior, Married in South; Wed to Gerald Richard McMurray, Aide of House Committee | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/steel-market-seen-in-poorer-nations.html | STEEL MARKET SEEN IN POORER NATIONS | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/us-bid-accepted-by-russian-poet-voznesensky-plans-to-visit-in-march.html | U.S. BID ACCEPTED BY RUSSIAN POET; Voznesensky Plans to Visit in March and Read Verse | True | By Harry Schwartz | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/hanoi-discloses-faction-in-party-opposes-long-war-article-by-a-top.html | HANOI DISCLOSES FACTION IN PARTY OPPOSES LONG WAR; Article by a Top Communist Denounces 'Pessimism' and 'Slack Vigilance' SMALL NUMBER CHIDED Indication of Split Is First Since Start of U.S. Raids Soviet Role at Issue Hanoi Discloses Split in Party on War | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/science-what-luna-9-told-us.html | Science; What Luna 9 Told us | True | By Walter Sullivan | 1994-03-01 | RE0000658063 | B00000255798 | | | |