Exhibit D78

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/austrian-skater-retires.html | Austrian Skater Retires | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/the-nation-closure-fails-14b-survives.html | THE NATION; Closure Fails, 14(b) Survives | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/most-likely-to-succeed-most-likely-to-succeed.html | Most Likely to Succeed; Most Likely to Succeed | True | BY Rita Kramer | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/loyola-of-chicago-five-wins.html | Loyola of Chicago Five Wins | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/oils-and-fats-output-predicted-at-record.html | Oils and Fats Output Predicted at Record | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/ben-barka-mystery-continues-despite-french-majors-arrest.html | Ben Barka Mystery Continues Despite French Major's Arrest | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/rent-subsidy-test-in-capital-hailed-most-families-show-gains-in.html | RENT SUBSIDY TEST IN CAPITAL HAILED; Most Families Show Gains in Housing Experiment | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/davidson-downs-nyu-five-7559-youngdale-gets-21-points-snyder-20-for.html | DAVIDSON DOWNS N.Y.U. FIVE, 75-59; Youngdale Gets 21 Points, Snyder 20 for Victors | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/martha-bpoutas-planning-marriage.html | Martha B.Poutas Planning Marriage | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/spencer-will-meet-daniels-in-coast-bout-on-feb-21.html | Spencer Will Meet Daniels In Coast Bout on Feb. 21 | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/mandatory-retirement-at-55-opposed-by-hurley-umpire.html | Mandatory Retirement at 55 Opposed by Hurley, Umpire | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/in-algeria-its-not-yah-yah-boumediene-but-wait-and-see-algerias.html | In Algeria It's Not 'Yah, Yah, Boumediene!' But 'Wait and See'; Algeria's Boumediene Boumediene commands a loyalty rare in Algerian politics Out of the shadow of Ben Bella, Boumediene remains obscure | True | By Peter Braestrup and David Ottaway | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/garden-suites-in-monsey.html | Garden Suites in Monsey | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/advertising-color-the-dark-horse-grey-agencys-quiet-rise-rivals-the.html | Advertising Color the Dark Horse Grey; Agency's Quiet Rise Rivals the Growth of Doyle Dane | True | By Walter Carlson | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/wilderness-bill-passed-in-maine-clears-way-for-preservation-of.html | WILDERNESS BILL PASSED IN MAINE; Clears Way for Preservation of Allagash River Area | True | By John H. Fenton Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/briton-triumphs-in-oslo.html | Briton Triumphs in Oslo | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/sailor-cap-takes-sprint-at-bowie-rigorous-second-in-23450-stake-as.html | SAILOR CAP TAKES SPRINT AT BOWIE; Rigorous Second in $23,450 Stake as Meeting Ends-- Winner Returns $4.60 SAILOR CAP TAKES SPRINT AT BOWIE | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/container-revolutions-tide-is-engulfing-shipping-industry.html | Container Revolution's Tide is Engulfing Shipping Industry; Intercoastal Trade Proved Savings and Efficiency Turnaround Speed and Easy Handling of Cargoes Key | True | By George Horne | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/speaking-of-books-little-gidding-gidding.html | SPEAKING OF BOOKS: Little Gidding; Gidding | True | By Helen Bevington | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/harvard-to-study-wildlife-on-tract-cited-by-thoreau.html | Harvard to Study Wildlife on Tract Cited by Thoreau | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/6-are-attendants-of-sheila-ewing-bride-in-noroton-61-debutante-wed.html | 6 Are Attendants Of Sheila Ewing; Bride in Noroton; '61 Debutante Wed to Thomas Daley, Boston College Graduate | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/joseph-f-monahan.html | JOSEPH F.MONAHAN | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/lehigh-wrestlers-pin-238-defeat-on-army.html | Lehigh Wrestlers Pin 23-8 Defeat on Army | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/humphrey-tours-zone-of-battle-in-visit-to-bases-and-hospitals.html | Humphrey Tours Zone of Battle In Visit to Bases and Hospitals | True | By Tom Wicker Special To the New York Times. | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/metallic-floor-finish.html | Metallic Floor Finish | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/mansfield-goes-south-to-rest.html | Mansfield Goes South to Rest | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/carol-l-maluch-affianced.html | Carol L.Maluch Affianced | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/mr-wilsons-options.html | Mr. Wilson's Options | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/unlisted-stocks-fell-last-week-volume-of-trading-heavy-index-up-245.html | UNLISTED STOCKS FELL LAST WEEK; Volume of Trading Heavy Index Up 2.45 Points | True | By Alexander R. Hammer | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/dance-to-follow-opera-premiere-at-state-theater-city-troupes-opener.html | Dance to Follow Opera Premiere At State Theater; City Troupe's Opener to Present Ginastera's 'Rodrigo' on Feb. 22 | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/iowa-court-rules-against-arty-life-removes-fathers-custody-of-son.html | IOWA COURT RULES AGAINST ARTY LIFE; Removes Father's Custody of Son and Raises Storm | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/atlanta-life-insurance-companies-make-good-increases.html | ATLANTA Life Insurance Companies Make Good Increases | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/drive-on-pollution-spurs-bond-issues-by-municipalities-pollution.html | Drive on Pollution Spurs Bond Issues By Municipalities; POLLUTION DRIVE SPURS FINANCING | True | By John H. Allan | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/negroes-may-sit-on-liuzzo-juries-alabama-ruling-orders-new-rolls-in.html | NEGROES MAY SIT ON LIUZZO JURIES; Alabama Ruling Orders New Rolls in Lowndes County | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/garden-bestinshow-record.html | Garden Best-In-show Record | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/to-please-a-gourmet.html | To Please a Gourmet | True | BY Craig Claiborne | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/miss-lewis-fiancee-of-harland-gentilin.html | Miss Lewis Fiancee Of Harland Gentilin | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/new-round-on-police.html | New Round On Police | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/the-world-dominican-web-remains-tangled.html | THE WORLD; Dominican Web Remains Tangled | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/auto-agency-uses-a-plastic-dome-for-its-showroom.html | Auto Agency Uses a Plastic Dome for Its Showroom | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/extremism-issue-dogs-california-remains-divisive-factor-for-both.html | EXTREMISM ISSUE DOGS CALIFORNIA; Remains Divisive Factor for Both Parties in Campaign | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/enter-the-court-in-transit-fight.html | Enter the Court In Transit Fight | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/flamisan-second-at-fair-grounds-gelding-repeats-victory-of-last-year.html | FLAMISAN SECOND AT FAIR GROUNDS; Gelding Repeats Victory of Last Year in Dash Third Goes to Roger's Joy | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/in-our-time.html | In Our Time | True | By Philip Young | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/broussard-set-down-boycott-threat-raised-at-pimlico.html | Broussard Set Down; BOYCOTT THREAT RAISED AT PIMLICO | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/disputed-school-is-opened-quietly-center-for-retarded-on-li-still.html | DISPUTED SCHOOL IS OPENED QUIETLY; Center for Retarded on L.I. Still Opposed by Neighbors | True | By Francis X.clines Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/kingston-teachers-strike-forbidden-by-injunction.html | Kingston Teachers' Strike Forbidden by Injunction | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/bank-group-names-aide.html | Bank Group Names Aide | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/miss-mcaleese-married.html | Miss McAleese Married | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/rhodesian-strife-echoes-in-press.html | Rhodesian Strife Echoes in Press | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/the-merchants-view-us-affluence-seen-in-retail-surge-of-20-in-4.html | The Merchant's View; U.S. Affluence Seen in Retail Surge of 20% in 4 Years | True | By Herbert Koshetz | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/podres-weds-skater.html | Podres Weds Skater | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/friday-night-fight.html | FRIDAY NIGHT FIGHT | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/crisis-in-need-of-commentary.html | Crisis in Need of Commentary | True | By Jack Gould | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/913million-treaty-on-trade-is-signed-by-cuba-and-soviet.html | $913-Million Treaty On Trade Is Signed By Cuba and Soviet | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-diver-assists-jersey-builder-breaks-whirlpool-caused-by-a.html | A DIVER ASSISTS JERSEY BUILDER; Breaks Whirlpool Caused by a Powerful Pump | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/welfare-center-gets-more-police-city-answers-plea-of-peril-by.html | WELFARE CENTER GETS MORE POLICE; City Answers Plea of Peril by Harlem Caseworkers | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/paper-meeting-scheduled.html | Paper Meeting Scheduled | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/baseball-signings-american-league.html | Baseball Signings; AMERICAN LEAGUE | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/red-victory-in-laos-reported.html | Red Victory in Laos Reported | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/anniversaries.html | Anniversaries | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/us-farmer-and-a-hungry-world.html | U.S. Farmer and a Hungry World | True | By Felix Belair Jr. Special To The New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/city-keeps-rank-as-top-us-port-had-221-of-ship-traffic-at-major.html | CITY KEEPS RANK AS TOP U.S. PORT; Had 22.1% of Ship Traffic at Major Ports in 1965 | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/saigons-ruralleadership-units-study-revolution.html | Saigon's Rural-Leadership Units Study Revolution | True | By R.w. Apple Jr. Special To The New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/hull-scores-45th-goal-then-is-hospitalized-as-hawks-tie-canadiens.html | Hull Scores 45th Goal, Then Is Hospitalized as Hawks Tie Canadiens, 2-2; INJURY SIDELINES CHICAGO'S STAR Hull Hurts Knee Early in Contest Wings and Leafs Play 3-3 Tie | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/the-war-on-disease-presidents-call-for-global-health-drive-points.html | The War on Disease; President's Call for Global Health Drive Points Up Need for Trained Personnel | True | By Howard A.rusk, M.d. | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/penn-states-quintet-overcomes-navy-by-6659-victors-hold-off-rally.html | Penn State's Quintet Overcomes Navy by 66-59; VICTORS HOLD OFF RALLY BY MIDDIES Close Late in the Game Kentucky Takes No.19 St. Louis Triumphs | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/finland-exports-paper-equipment-huge-machine-is-purchased-for-a.html | FINLAND EXPORTS PAPER EQUIPMENT; Huge Machine Is Purchased For a Mill in Texas | True | By William M. Freeman | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/in-america.html | In America | True | By Saunders Redding | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/long-haul-for-vietnam.html | Long Haul For Vietnam | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/now-to-find-jobs-for-the-rest.html | Now to Find Jobs for the Rest | True | By Eileen Shanahan Special To The New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/daugherty-to-coach-east.html | Daugherty to Coach East | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/gun-practice.html | GUN PRACTICE | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/insurers-facing-heavy-bank-loss-montana-audit-under-way-after-death.html | INSURERS FACING HEAVY BANK LOSS; Montana Audit Under Way After Death of Officer | True | By Wallace Turner Special To The New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/us-business-conventionbusy-chicago-looks-for-more-city-weighing-new.html | U.S. Business: Convention-Busy Chicago Looks for More; City Weighing New Facility in Stadium | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/leitner-wins-slalom.html | Leitner Wins Slalom | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/saldivar-keeps-title-on-a-knockout-in-2d-saldivar-stops-robertson.html | Saldivar Keeps Title On a Knockout in 2d; SALDIVAR STOPS ROBERTSON IN 2D | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/joseph-king-jr-yale-64-fiance-of-anne-peters-alumna-of-wells-to-be.html | Joseph King Jr., Yale '64, Fiance Of Anne Peters; Alumna of Wells to Be Bride of Stockbroker Summer Nuptials | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/paul-coopers-have-child.html | Paul Coopers Have Child | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/reri-grist-to-make-met-debut-as-rosina-during-22d-week.html | Reri Grist To Make Met Debut As Rosina During 22d Week | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/talking-shop-in-italy-artisans-using-agold-techniques-are-turning.html | TALKING SHOP IN ITALY; Artisans, Using Age-Old Techniques, Are Turning Out Original Objects in Studios Throughout the Country | True | By Robert Deardorff | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/dickinson-posts-135-to-take-four-stroke-lead-in-phoenix-golf.html | Dickinson Posts 135 to Take Four Stroke Lead in Phoenix Golf; RUDOLPH IS NEXT IN $60,000 OPEN Rosburg Holds Third Place With 140 Palmer Posts 74 for Total of 145 | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/willis-stevens-a-pianist-gives-town-hall-recital.html | Willis Stevens, a Pianist, Gives Town Hall Recital | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/paper-consumption-per-capita-on-rise.html | PAPER CONSUMPTION PER CAPITA ON RISE | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/the-price-of-power-the-price-of-power.html | The Price of Power; The Price of Power | True | By Moses Hadas | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/penn-crushes-brown-9264.html | Penn Crushes Brown, 92-64 | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/restored-mansion-is-site-of-party-for-luci-johnson-and-her-fiance.html | Restored Mansion Is Site of Party for Luci Johnson and Her Fiance | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/accentuating-the-implausible.html | Accentuating the Implausible | True | By Bosley Crowther | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/communism-italian-style-has-nowhere-to-go-communism-italian-style.html | Communism, Italian Style, Has; Nowhere to Go Communism, Italian Style Red dilemma: to fight or not to fight the Government | True | BY Luigi Barzini | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/father-escorts-anne-lfisher-bride-in-darien-alumna-of-colby-junior-is-wed-to.html | Father Escorts Anne L.Fisher, Bride in Darien; Alumna of Colby Junior Is Wed to Jonathan C. Colby of Dartmouth | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/royal-morning-on-grand-turk-isle-the-queen-may-find-it-interesting.html | ROYAL MORNING ON GRAND TURK ISLE; The Queen May Find It 'Interesting,' Just as Its Infrequent Visitors Do ROYAL DAY FOR ISLE | True | By Michael Frishman | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/limongello-of-babylon-wins-mobile-bowling.html | Limongello of Babylon Wins Mobile Bowling | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/boston-new-england-producers-predict-sales-rise.html | BOSTON New England Producers Predict Sales Rise | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/louis-englander.html | LOUIS ENGLANDER | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/its-a-dogs-world-beginning-today-in-new-york-area.html | It's a Dog's World Beginning Today In New York Area | True | By Walter R. Fletcher | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/mrsjames-smith.html | MRS.JAMES SMITH | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/little-nemo-at-the-met.html | Little Nemo at the Met | True | By John Canaday | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/richmond-industrial-loanguaranty-fund-is-proposed.html | RICHMOND; Industrial Loan-Guaranty Fund Is Proposed | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/bridge-bidding-for-titles-in-bermuda.html | Bridge; Bidding for Titles in Bermuda | True | By Alan Truscott | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/post-haste-advice-for-trot-bettors.html | Post Haste Advice For Trot Bettors | True | By Steve Cady Special To The New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-special-world.html | A Special World | True | By Bill Robinson | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/kerala-building-fishing-industry-but-hungry-ignore-seafood-for-less.html | KERALA BUILDING FISHING INDUSTRY; But Hungry Ignore Seafood for Less Nutritious Fare | True | By J. Anthony Lukas Special To the New York Times. | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/record-forecast-for-tool-volume-machinery-group-predicts-250million.html | RECORD FORECAST FOR TOOL VOLUME; Machinery Group Predicts $250-Million Rise in'66 | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/rossinis-barber-march-12-to-aid-26-vassar-girls-new-york-club.html | Rossini's 'Barber' March 12 to Aid 26 Vassar Girls; New York Club Taking All Seats at Met for Scholarship Benefit | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/light-will-be-used-to-heat-building-in-white-plains-light-in.html | Light Will Be Used To Heat Building In White Plains; LIGHT IN BUILDING WILL HEAT IT, TOO | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/world-jute-needs-expected-to-mount.html | WORLD JUTE NEEDS EXPECTED TO MOUNT | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/two-dog-judges-to-speak-at-luncheon-on-wednesday.html | Two Dog Judges to Speak At Luncheon on Wednesday | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/carbide-officer-and-miss-smith-wed-in-suburbs-elbert-e-husted-3d-of.html | Carbide Officer And Miss Smith Wed in Suburbs; Elbert E. Husted 3d of Fibers Unit Marries Graduate of Smith | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/addition-to-bank-blends-with-old-english-renaissance-chosen-for-new.html | ADDITION TO BANK BLENDS WITH OLD; English Renaissance Chosen for New Canaan Building | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/old-in-norway-new-here.html | Old in Norway, New Here | True | By Raymond Ericson | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-liberal-enters-texas-campaign-editor-opposing-tower-and-carr-for.html | A LIBERAL ENTERS TEXAS CAMPAIGN; Editor Opposing Tower and Carr for Senate Seat | True | By Martin Waldron Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/buckpasser-in-exhibition.html | Buckpasser in Exhibition | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/spain-seeking-8-in-delgado-case-warrants-issued-in-death-of-foe-of.html | SPAIN SEEKING 8 IN DELGADO CASE; Warrants issued in Death of Foe of Portuguese Regime | True | By Tad Szulc Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/births.html | Births | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/anita-s-williamson-is-married-to-gerald-francis-williamson.html | Anita S. Williamson Is Married To Gerald Francis Williamson | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/karen-lawrence-nurse-is-married.html | Karen Lawrence, Nurse, Is Married | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/does-the-future-belong-to-tape.html | Does the Future Belong To Tape? | True | By Howard Klein | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/us-warns-hanoi-on-trying-fliers.html | U.S. WARNS HANOI ON TRYING FLIERS | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/penn-and-where-did-all-the-chasing-lead.html | Penn: And Where Did All The Chase-ing Lead? | True | By Rex Reed | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/youth-corpsman-19-held-in-li-slaying.html | YOUTH CORPSMAN, 19, HELD IN L.I. SLAYING | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/hard-labor-asked-for-two-russians-state-demands-7-years-for.html | HARD LABOR ASKED FOR TWO RUSSIANS; State Demands 7 Years for Sinyavsky, 5 for Daniel | True | By Peter Grose Special To The New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-correction-82424295.html | A Correction | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/ski-shop-reopened-as-owner-refuses-to-give-into-crime.html | Ski Shop Reopened As Owner Refuses To Give Into Crime | True | By Irving Spiegel | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/valentine.html | Valentine | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/hospital-credit-cars-planned.html | Hospital Credit Cars Planned | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/mary-moore-is-bride.html | Mary Moore Is Bride | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/miss-saubert-3d-in-giant-slalom-allsop-wins-silver-medal-in.html | MISS SAUBERT 3D IN GIANT SLALOM; Allsop Wins Silver Medal in Downhill Miss Famose Takes Two Events | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/knicks-turn-back-lakers-by-140127-bellamy-scores-30-knicks-turn.html | Knicks Turn Back Lakers by 140-127; Bellamy Scores 30; KNICKS TURN BACK LAKERS, 140 TO 127 | True | By Lloyd E. Millegan | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/lab-for-air-study-is-proposed-here-project-would-seek-ways-to.html | LAB FOR AIR STUDY IS PROPOSED HERE; Project Would Seek Ways to Control Pollution | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/sloop-arrested-inland-is-freed-awaiting-british-court-verdict.html | Sloop Arrested Inland Is Freed Awaiting British Court Verdict | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/airlines-expected-to-add-a-record-number-of-jets.html | Airlines Expected to Add A Record Number of Jets | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/gursels-condition-unchanged.html | Gursel's Condition Unchanged | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/the-violinbut-only-to-1761.html | The ViolinBut Only To 1761 | True | By Harold C.schonberg | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/reserve-board-to-drop-reports-on-store-sales.html | Reserve Board to Drop Reports on Store Sales | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/paris-and-bonn-inch-closer.html | Paris and Bonn Inch Closer | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/gi-is-wounded-in-santo-domingo-paratrooper-shot-as-gunfire-erupts.html | G.I. IS WOUNDED IN SANTO DOMINGO; Paratrooper Shot as Gunfire Erupts for the 4th Night | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/on-right-track-europes-railroads-meet-competition-of-the-airplane.html | ON RIGHT TRACK; Europe's Railroads Meet Competition Of the Airplane and Automobile | True | By Daniel M. Madden | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/fairleigh-takes-team-track-title-wins-2-of-6-relay-races-in-meet-at.html | FAIRLEIGH TAKES TEAM TRACK TITLE; Wins 2 of 6 Relay Races in Meet at Queens College | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/subway-in-cologne-and-ruhrs-foul-air-threaten-cathedral.html | Subway in Cologne And Ruhr's Foul Air Threaten Cathedral | True | By Philip Shabecoff Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/steps-to-curb-highway-death.html | Steps to Curb Highway Death | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/team-point-scores.html | TEAM POINT SCORES | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/florida-expands-horse-shows-prize-money-to-top-100000.html | Florida Expands Horse Shows; Prize Money to Top $100,000 | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/princeton-beats-yale-6864.html | Princeton Beats Yale, 68-64 | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/the-in-people-discover-acapulco-the-in-people-discover-acapulco.html | The In People Discover Acapulco; The In People Discover Acapulco | True | By Thomas Meehan | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/jackson-of-boys-sets-track-mark-wins-600y-d-run-in-1129-at-ny-u.html | JACKSON OF BOYS SETS TRACK MARK; Wins 600-Yd. Run in 1:12.9 at N.Y.U. School Meet | True | By William J. Miller | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/new-garden-apartments-in-port-washington-are-built-close-to-the-bay.html | New Garden Apartments in Port Washington Are Built Close to the Bay | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/political-tempo-quickens-in-michigan.html | Political Tempo Quickens in Michigan | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/raw-silk-stocks-below-1965.html | Raw Silk Stocks Below 1965 | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/recording-the-maratsade-madness.html | Recording the 'Marat/Sade' Madness | True | By Bernard Weinraub | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/club-privileges-offered.html | Club Privileges Offered | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/pesticide-studies-proceed-on-coast-conference-learns-of-new-methods.html | PESTICIDE STUDIES PROCEED ON COAST; Conference Learns of New Methods and Controls | True | By Lawrence E. Davies Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/disease-of-distinction.html | Disease of Distinction | True | By Harold M. Schmeckmurray of History'S Famous Men Including Aleander the Great, Charlemagne, Oliver Cromwell, Sir Isaac Newton and Theodore Roosevelt Had Two Things In Common:Their Fame and Gout. | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/news-of-the-rialto-merrick-gets-his-subsidy-merrick-gets-his.html | News of the Rialto; Merrick Gets His 'Subsidy' Merrick Gets His 'Subsidy' | True | By Lewis Funke | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/carol-a-brogna-and-james-hayes-engaged-to-wed-wellesley-senior-to.html | Carol A. Brogna ' And James Hayes Engaged to Wed; Wellesley Senior to Be Bride of a Graduate of Boston in June | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/swimming-wear-being-reordered-beach-apparel-in-demand-buying.html | SWIMMING WEAR BEING REORDERED; Beach Apparel in Demand Buying Offices Report | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/benefits.html | Benefits | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/peking-exports-own-champagne-several-red-chinese-wines-available-in.html | PEKING EXPORTS OWN CHAMPAGNE; Several Red Chinese Wines Available in Hong Kong | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/summary-of-the-week-ny-stock-exchange.html | Summary of the Week; N.Y. STOCK EXCHANGE | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/eleanor-morison-will-be-the-bride-of-travis-jacobs-sweet-briar.html | Eleanor Morison Will Be the Bride Of Travis Jacobs; Sweet Briar Graduate Is Betrothed to Son of Ex-Columbia Provost | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/mrs-william-pigueron.html | MRS. WILLIAM PIGUERON | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/watson-and-dunn-elected-by-pacific-american-group.html | Watson and Dunn Elected By Pacific American Group | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/clarke-australian-star-in-golden-gate-2mile-run.html | Clarke, Australian Star, in Golden Gate 2-Mile Run | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/catering-to-colorado-skiers.html | CATERING TO COLORADO SKIERS | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/bustling-hamburg-now-leader-in-german-industrial-growth.html | Bustling Hamburg Now Leader In German Industrial Growth | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/mrs-max-hirschhorn.html | MRS. MAX HIRSCHHORN | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/75000-in-gems-stolen.html | $75,000 in Gems Stolen | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/british-election-march-31-is-seen-averting-of-railway-strike-makes.html | BRITISH ELECTION MARCH 31 IS SEEN; Averting of Railway Strike Makes Early Date Likely | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/francis-valente-justice-60-dead-in-appellate-division-of-state.html | FRANCIS VALENTE, JUSTICE, 60, DEAD; In Appellate Division of State Supreme Court Since '56 | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/japanese-plan-a-35story-world-trade-center-varied-facilities.html | Japanese Plan a 35-Story world Trade Center; Varied Facilities Proposed Most of Land Is Acquired, but Obstacles Remain TOKYO PLANNING A TRADE CENTER | True | By Emerson Chapin Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-hunch-pays-off-skiingbyreservation-plan-a-success-at-resort-in.html | A HUNCH PAYS OFF; Skiing-by-Reservation Plan a Success At Resort in New Hampshire | True | By Michael Strauss | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/eugene-bush-engineer-weds-mrsrockafeller.html | Eugene Bush, Engineer, Weds Mrs.Rockafeller | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/indianas-swimmers-snap-michigan-streak.html | Indiana's Swimmers Snap Michigan Streak | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/the-professionals-are-skiing-in-style-this-season.html | The Professionals are Skiing in Style This Season | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/education-toward-better-teaching-in-slums.html | Education; Toward Better Teaching in Slums | True | By Fred M. Hechinger | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/church-unit-asks-talks-on-vietnam-head-of-world-council-sees-a-us.html | CHURCH UNIT ASKS TALKS ON VIETNAM; Head of World Council Sees a U.S. Victory Backfiring | True | By John Cogley Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/aluminum-shelter-protects-homeowners-second-car.html | Aluminum Shelter Protects Homeowner's Second Car | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/australians-shift-to-dollars-and-cents-tomorrow.html | Australians Shift to Dollars and Cents Tomorrow | True | By Tillman Durdin Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/opinion-at-home-and-abroad-honolulu-meeting.html | Opinion at Home and Abroad; HONOLULU MEETING | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/germans-bidding-for-us-business-joint-shows-being-urged-for-hanover.html | GERMANS BIDDING FOR U.S. BUSINESS; Joint Shows Being Urged for Hanover Spring Fair | True | By Gerd Wilcke | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/lions-swimmers-bow-to-colgate-columbia-drops-last-five-events-to.html | LIONS SWIMMERS BOW TO COLGATE; Columbia Drops Last Five Events to Lose, 54-41 | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/iue-aids-gis-in-vietnam.html | I.U.E. Aids G.I.'s in Vietnam | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/david-gray-to-wed-susan-d-mountain.html | David Gray to Wed Susan D. Mountain | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/10000-rally-in-atlanta-rain-to-back-vietnam-policy-national-drive.html | 10,000 Rally in Atlanta Rain to Back Vietnam Policy; National Drive Slated | True | By Gene Roberts Special To the New York Times. | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/double-double.html | Double, Double | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/jim-crow-still-prevails-in-the-craft-unions.html | Jim Crow Still Prevails In the Craft Unions | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/rare-glass-on-exhibit-at-florida-college.html | RARE GLASS ON EXHIBIT AT FLORIDA COLLEGE | True | By C.e. Wright | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/food-study-urged-by-indian-party-ruling-group-compromises-after.html | FOOD STUDY URGED BY INDIAN PARTY; Ruling Group Compromises After Move to End Zones | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/yale-sets-us-mark-for-freesty.le-relay.html | Yale Sets U.S. Mark For Free-Style Relay | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/new-haven-in-boycott-refuses-fo-play-ducks.html | New Haven, in Boycott, Refuses fo Play Ducks | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/4-are-attendants-of-miss-cheney-at-her-wedding-63-debutante-bride.html | 4 Are Attendants Of Miss Cheney At Her Wedding; 63 Debutante Bride of Thomas M. Chappell, Senior at Trinity | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/they-wheel-dealand-even-eat-wheel-deal-and-eat.html | They Wheel, Deal--and Even Eat; Wheel, Deal and Eat | True | By Peter Bart | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/kennedy-to-talk-in-mississippi.html | Kennedy to Talk in Mississippi | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/zaretzki-to-ask-governors-help-on-bill-allowing-transit-raises.html | Zaretzki to Ask Governor's Help On Bill Allowing Transit Raises | True | By Emanuel Perlmutter | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/mrs-hoopes-a-fixture-at-westminster-show.html | Mrs. Hoopes a Fixture At Westminster Show | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/funds-sought-for-skiers-to-attend-vermont-colleges.html | Funds Sought for Skiers To Attend Vermont Colleges | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/tennessee-strike-raises-issue-here-school-board-urged-not-to-buy.html | TENNESSEE STRIKE RAISES ISSUE HERE; School Board Urged Not to Buy Books From Plant | True | By Leonard Buder | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/condominium-community-planned-in-spring-valley.html | Condominium Community Planned in Spring Valley | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/jordans-cabinet-shuffled-after-3-ministers-resign.html | Jordan's Cabinet Shuffled After 3 Ministers Resign | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/february-events-planned.html | February Events Planned | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/final-in-title-court-tennis-is-put-off-until-thursday.html | Final in Title Court Tennis Is Put Off Until Thursday | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/article-6-no-title-cleanup-in-the-rivers-and-the-air-a.html | Article 6 -- No Title; Cleanup: In the Rivers and the Air, a Billion-Dollar Boom for Makers of Equipment NEW U.S. LAWS SET STIFF STANDARDS Program for Abatement of Pollution Will Involve Heavy Expenditures | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/belgians-curb-red-paper.html | Belgians Curb Red Paper | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/miss-price-tucker-and-mehta-provide-memorable-aida.html | Miss Price, Tucker And Mehta Provide Memorable 'Aïda' | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/carol-doesnt-need-tennis.html | Carol Doesn't Need Tennis | True | By George Gent | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/tabulation-of-major-league-operations.html | Tabulation of Major League Operations | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/benjamin-sack.html | BENJAMIN SACK | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/dark-visions.html | Dark Visions | True | By Peter Lyon | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/rise-in-meat-consumption-noted-in-several-countries.html | Rise in Meat Consumption Noted in Several Countries | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/national-league.html | NATIONAL LEAGUE | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/silver-is-named-head-of-israel-bond-drive.html | Silver Is Named Head Of Israel Bond Drive | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/new-accent-on-lanscape-textures.html | New Accent on Lanscape Textures | True | By Alice Upham Smith | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/us-plane-in-hunt-for-bomb-missing.html | U.S. PLANE IN HUNT FOR BOMB MISSING | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/mary-atchley-bride-of-charles-lord-jr.html | Mary Atchley Bride Of Charles Lord Jr. | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/housing-group-reelects.html | Housing Group Re-elects | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/lynda-holland-1962-debutante-planning-bridal-wright-tisdale-jr-who.html | Lynda Holland, 1962 Debutante, Planning Bridal; Wright Tisdale Jr., Who Studies in the South, Is Her Fiance | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/entries-limited-by-2-dog-shows-hartford-and-new-haven-fill-quotas.html | ENTRIES LIMITED BY 2 DOG SHOWS; Hartford and New Haven Fill Quotas for Next Weekend | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/gov-evans-aiming-for-gains-in-west-tactician-seeks-solid-bloc-of.html | GOV. EVANS AIMING FOR GAINS IN WEST; Tactician Seeks Solid Bloc of G.O.P.-Run States | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/the-summaries-giant-slalom.html | The Summaries; GIANT SLALOM | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/whats-new-in-art.html | What's New in Art | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/us-said-to-notify-hanoi-about-ship.html | U.S. SAID TO NOTIFY HANOI ABOUT SHIP | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-house-that-belongs-to-history-a-house-that-belongs-to-history-cont.html | A House That Belongs To History; A House That Belongs to History (Cont.) It Belongs to History (Cont.) | True | By Ada Louise Huxtable Architecture Critic of the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/concert-for-anne-kepler.html | Concert for Anne Kepler | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/lion-fencers-top-middies-by-1413-columbia-team-registers-30th.html | LION FENCERS TOP MIDDIES BY 14-13; Columbia Team Registers 30th Victory in Row | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/walden-sutphen-sail-boats-to-tie-skippers-score-177-points-each-in.html | WALDEN, SUTPHEN SAIL BOATS TO TIE; Skippers Score 177 Points Each in Frostbite Regatta | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/censorship-gbs-had-a-word-for-it-censorship-gbs-had-a-word-for-it.html | Censorship; GBS Had a Word for It; Censorship: GBS Had a Word for It | True | By Anthony Lewis | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/kansas-names-line-coach.html | Kansas Names Line Coach | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/gquosa-is-named-best-ridgeback-42-members-of-rhodesian-breed-are.html | GQUOSA IS NAMED BEST RIDGEBACK; 42 Members of Rhodesian Breed Are Shown Here | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/german-electrical-concerns-to-have-one-management.html | German Electrical Concerns To Have One Management | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/fha-rate-rise-stirs-few-fears-builders-in-new-york-area-foresee.html | F.H.A. RATE RISE STIRS FEW FEARS; Builders in New York Area Foresee Little Effect on the Housing Market DECISION IS CRITICIZED Head of Realty Group Fears Increase Is Too Small to Speed Flow of Funds F.H.A. RATE RISE STIRS FEW FEARS | True | By William Robbins | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/400-march-2-miles-in-vietnam-protest.html | 400 MARCH 2 MILES IN VIETNAM PROTEST | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/religion-new-man-for-the-world-council-of-churches.html | Religion; New Man for the World Council of Churches | True | By John Cogley | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/barbara-vancelette-plans-june-nuptials.html | Barbara Vancelette Plans June Nuptials | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/soviet-skater-wins-500meter-sprint.html | SOVIET SKATER WINS 500-METER SPRINT | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/2557-to-compete-for-best-in-show-fashion-plate-boxer-only-1965.html | 2,557 TO COMPETE FOR BEST IN SHOW; Fashion Plate, Boxer, Only 1965 Finalist to Return 118 Breeds Listed | True | By John Rendel | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/margie-kahaner-to-marry.html | Margie Kahaner to Marry | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/eyebrows-shade-li-apartments-eyebrows-shade-li-apartments.html | Eyebrows Shade L.I. Apartments; EYEBROWS SHADE L.I. APARTMENTS | True | By Harry V. Forgeron Special to the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/sartres-theater-and-ours-sartres-theater-and-ours.html | Sartre's Theater and Ours; Sartre's Theater and Ours | True | By Stanley Kauffmann | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/philanthropists-in-overalls.html | Philanthropists in Overalls | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/milk-trains-next-stop.html | 'Milk Trains' Next Stop | True | By A.h.weiler | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/castro-too-turns-on-peking.html | Castro Too Turns on Peking | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/katharine-t-richard-is-wed-to-william-lake-marcy-jr.html | Katharine T. Richard Is Wed To William Lake Marcy Jr. | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-captains-cabin-trim-and-cheery-horka-looks-back-on-his-career-of.html | A CAPTAIN'S CABIN; TRIM AND CHEERY; Horka Looks Back on His Career of 46 Years | True | By John P. Callahan | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/8-feared-dead-in-african-mine.html | 8 Feared Dead in African Mine | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/swiss-skiers-gain-honors.html | Swiss Skiers Gain Honors | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/lindsay-program-to-unify-transit-asks-veto-power-mayor-announces.html | LINDSAY PROGRAM TO UNIFY TRANSIT ASKS VETO POWER; Mayor Announces Wide Plan That Would Create New Administrator's Office HIGHWAY CHIEF NAMED Donnelly, Councilman From Brooklyn, Sworn In at City Hall Moses Ouster Seen Lindsay Asks Transit Program With Veto Power | True | By Thomas P. Ronan | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/education-for-export.html | Education For Export | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/its-a-dirty-war-for-correspondents-too-its-a-dirty-war-for.html | It's a Dirty War For Correspondents, Too; It's a Dirty War for Correspondents, Too | True | BY Jack Raymond | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/auto-racer-killed-in-crash.html | Auto Racer Killed in Crash | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/observer-lincoln-meets-the-press.html | Observer; Lincoln Meets the Press | True | By Russell Baker | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-minister-views-the-art-of-seduction.html | A Minister Views 'The Art of Seduction' | True | By Val Adams | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/wnycs-festival-of-music-begins-orchestra-of-america-offers-new.html | WNYC'S FESTIVAL OF MUSIC BEGINS; Orchestra of America Offers New Works at Town Hall | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/falling-in-love-again-with-the-cayman-isles.html | FALLING IN LOVE AGAIN WITH THE CAYMAN ISLES | True | By D.h. Goldstein, M.d. | 1994-03-01 | RE0000658063 | B00000255798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/los-alamos-finds-way-to-normalcy-housewives-aid-transition-of.html | LOS ALAMOS FINDS WAY TO NORMALCY; Housewives Aid Transition of A-Bomb's Birthplace | True | By Gladwin Hill Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-line-that-left-the-sea-returns-dragor-the-old-ward-lines-finds.html | A LINE THAT LEFT THE SEA RETURNS; Dragor, the Old Ward Lines, Finds Profit in Shipping | True | By Edward A. Morrow | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/national-park-in-the-cascades.html | National Park in the Cascades | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/questions-posed-by-mideast-arms.html | Questions Posed By Mideast Arms | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/miss-hathaway-goucher-junior-will-wed-in-fall-daughter-of-firestone.html | Miss Hathaway, Goucher Junior, Will Wed in Fall; Daughter of Firestone President Fiancee of Frederick Bowes 3d | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/philadelphia-areas-business-last-year-termed-excellent.html | PHILADELPHIA; Area's Business Last Year Termed Excellent | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/with-the-authentic-voice-of-childhood.html | With the Authentic Voice of Childhood | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/news-summary-and-index.html | News Summary and Index | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/bimonte-scores-double-victory-in-bear-mountain-ski-jumping.html | Bimonte Scores Double Victory In Bear Mountain Ski Jumping | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-new-era-in-naming-projects-shriver-puts-accent-on-the-positive.html | A New Era in Naming Projects; Shriver Puts Accent on the Positive Scorns Alphabet | True | By Nan Robertson Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/planned-treasure-an-allpurple-garden.html | Planned Treasure An All-Purple Garden | True | By Martha Pratt Haislip | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/personality-groundbreaker-for-phillips-company-president-helped-it.html | Personality; Ground-Breaker for Phillips; Company President Helped It Expand to Puerto Rico Stanley Learned Is a Decision-Maker in Oil Industry | True | By William D. Smith | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/hill-rise-winner-of-coast-stakes-by-half-a-length-terrys-secret-2d.html | HILL RISE WINNER OF COAST STAKES BY HALF A LENGTH; Terry's Secret 2d Victor Pays $11.40 in $56,500 San Antonio Handicap HILL RISE VICTOR IN COAST STAKES | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/bears-sign-dimancheff.html | Bears Sign Dimancheff | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/new-curbs-urged-on-rifle-program.html | New Curbs Urged on Rifle Program | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/dixon-renamed-president-of-steeplechase-group.html | Dixon Renamed President Of Steeplechase Group | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/gotterdammerung-gotterdammerung.html | GOTTERDAMMERUNG; Gotterdammerung | True | By S.la. Marshall | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/beer-output-up-breweries-down-1965-production-rise-is-put-at-15.html | BEER OUTPUT UP; BREWERIES DOWN; 1965 Production Rise Is Put at 1.5% Above 1964 Level BEER OUTPUT UP; BREWERIES DOWN | True | By James J. Nagle | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/britain-asks-did-justice-miscarry.html | Britain Asks: Did Justice Miscarry? | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/schools-in-manhasset-reject-great-necks-bid-for-negroes-li-schools.html | Schools in Manhasset Reject Great Neck's Bid for Negroes; L.I. SCHOOLS SPURN BID FOR NEGROES | True | By Ronald Maiorana Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/invasion-from-london-upsets-devon.html | Invasion From London Upsets Devon | True | By Clyde H.famsworth Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/unusual-designs-in-stamford-office-center-round-cantilevered.html | Unusual Designs in Stamford Office Center; Round Cantilevered Structure to House Headquarters of General Time Corp. UNUSUAL DESIGNS IN STAMFORD PARK | True | By Byron Porterfield | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/mexican-film-actor-is-ordained-as-priest.html | Mexican Film Actor Is Ordained as Priest | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/stephanie-rapp-to-marry.html | Stephanie Rapp to Marry | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/vanderbilt-wins-7163.html | Vanderbilt Wins, 71-63 | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/war-critics-turned-back-from-house-of-commons.html | War Critics Turned Back From House of Commons | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/bowdoin-115-hockey-victor.html | Bowdoin 11-5 Hockey Victor | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/cambodians-seen-routed-after-raid-on-thai-village.html | Cambodians Seen Routed After Raid on Thai Village | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/new-center-for-mentally-ill.html | New Center for Mentally Ill | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/exaide-defends-poverty-expense-mccarthy-says-he-paid-only-tenth-of.html | EX-AIDE DEFENDS POVERTY EXPENSE; McCarthy Says He Paid Only Tenth of Sum Charged | | By Sidney E. Zion | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/hovsep-pushman-dies-at-89-painter-known-for-still-lifes.html | Hovsep Pushman Dies at 89; Painter Known for Still Lifes | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/columbia-second-with-penn-third-tigers-finish-1-2-3-in-mile-60y ard.html | COLUMBIA SECOND, WITH PENN THIRD; Tigers Finish 1, 2, 3 in Mile, 60-Yard Hurdles and Vault Set Two Records | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/kansas-five-is-5938-victor.html | Kansas Five Is 59-38 Victor | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/the-law-rights-case-yields-dividend-for-women.html | The Law; Rights Case Yields Dividend for Women | True | By Fred P. Graham | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/sandy-shoes-fete-county-fair-to-be-held-in-conjunction-with-annual.html | SANDY SHOES FETE; County Fair to Be Held in Conjunction With Annual Festival in Florida | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/us-money-for-thailand-bases-spurs-expansion-in-bangkok.html | U.S. Money for Thailand Bases Spurs Expansion in Bangkok | True | By Seth S. King Special to The New York Times. | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/norton-lilly-appoints-two.html | Norton, Lilly Appoints Two | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/miss-mary-barrow-is-planning-nuptials.html | Miss Mary Barrow Is Planning Nuptials | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/winners-sweep-all-four-races-triumph-by-97-121-ford-and-bloomer.html | WINNERS SWEEP ALL FOUR RACES; Triumph by 97 -121 Ford and Bloomer Gain Individual Victories | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/redford-barefoot-in-lotus-land.html | Redford: Barefoot In Lotus Land | True | By Joanne Stang | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/rise-in-air-traffic-predicted-for-66.html | RISE IN AIR TRAFFIC PREDICTED FOR '66 | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/linda-buchheim-engaged.html | Linda Buchheim Engaged | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/music-in-suburbs-gaining-stature-new-westchester-ensemble-uses.html | MUSIC IN SUBURBS GAINING STATURE; New Westchester Ensemble Uses Professional Approach | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/top-fencers-due-for-tourney-here-nyac-invitation-to-begin-with-126.html | TOP FENCERS DUE FOR TOURNEY HERE; N.Y.A.C. Invitation to Begin With 126 Entries Friday | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/jane-schackner-to-wed.html | Jane Schackner to Wed | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/ushungarian-group-plans-dinner-at-plaza.html | U.S.-Hungarian Group Plans Dinner at Plaza | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/lindberg-heads-square-club.html | Lindberg Heads Square Club | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/consumers-facing-sugar-price-rise-consumers-facing-sugar-price-rise.html | Consumers Facing Sugar Price Rise; Consumers, Facing Sugar Price Rise | True | By Elizabeth M.fowler | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/the-summaries-veterans-class.html | The Summaries; VETERAN'S CLASS | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/george-h-conant-jr-weds-miss-babbott.html | George H. Conant Jr. Weds Miss Babbott | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/japanese-economy-is-expected-to-gain.html | JAPANESE ECONOMY IS EXPECTED TO GAIN | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/huggler-dumaurier-victor.html | Huggler Dumaurier Victor | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/fred-bushey-dies-congressman-71-served-house-unamerican-activities.html | FRED BUSHEY DIES; CONGRESSMAN, 71; Served House Un-American Activities Committee | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/5-records-broken-in-speed-skating-cox-lowers-north-american-senior.html | 5 RECORDS BROKEN IN SPEED SKATING; Cox Lowers North American Senior 3,000-Meter Mark | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/japanese-interest-is-shifting-from-china-to-soviet.html | Japanese Interest Is Shifting From China to Soviet | True | By Robert Trumbull Special To The New York Times. | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/martinez-beats-hathaway-in-interamerican-bowling.html | Martinez Beats Hathaway In Inter-American Bowling | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/water-experts-turn-to-wilderness.html | Water Experts Turn to Wilderness | True | By David Vienna | 1994-03-01 | RE0000658063 | B00000255798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/miss-geminiani-social-worker-is-future-bride-rosemont-graduate-and.html | Miss Geminiani, Social Worker, Is Future Bride; Rosemont Graduate and Dr. Bart Lynch Troy Plan April Bridal | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/governor-defends-record-on-financial-aid-for-city-governor-backs.html | Governor Defends Record On Financial Aid for City; GOVERNOR BACKS HIS RECORD ON AID | | By Paul L. Montgomery | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/in-and-out-of-books-hot-blood.html | IN AND OUT OF BOOKS; Hot Blood | True | By Lewis Nichols | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/brill-weinstein.html | Brill Weinstein | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/wings-tie-leafs-33.html | Wings Tie Leafs, 3-3 | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/ccny-downs-rochester-in-three-overtimes-7771.html | C.C.N.Y. Downs Rochester In Three Overtimes, 77-71 | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/for-mens-wear-a-touch-of-mod-optimism-voiced-for-mens-wear.html | For Men's Wear, a Touch of Mod; OPTIMISM VOICED FOR MEN'S WEAR | | By Leonard Sloane | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/national-hockey-league-last-nights-games.html | National Hockey League; Last Night's Games | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/son-to-mrsmcelwreath.html | Son to Mrs.McElwreath | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/sidings-catalogue-offered.html | Sidings Catalogue Offered | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/ryall-takes-lead-in-catamaran-test.html | RYALL TAKES LEAD IN CATAMARAN TEST | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/to-win-people-to-win-the-war.html | To Win People to Win the War | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/faites-vos-jeux-is-cruise-ship-cry-cunard-tries-gambling-on-trip-in.html | 'FAITES VOS JEUX' IS CRUISE SHIP CRY; Cunard Tries Gambling on Trip in the Caribbean | | By Werner Bamberger | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/john-dean-marries-miss-alice-kinsey.html | John Dean, Marries Miss Alice Kinsey | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/ens-john-byrne-jr-marries-jean-shaw.html | Ens. John Byrne Jr. Marries Jean Shaw | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/us-invited-to-horse-show.html | U.S. invited to Horse Show | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/lobbyists-pressing-the-british-on-purchase-of-military-planes.html | Lobbyists Pressing the British On Purchase of Military Planes | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/i-hate-harold-stickers-reflect-rhodesians-hostility-to-wilson.html | 'I Hate Harold' Stickers Reflect Rhodesians' Hostility to Wilson | | By Lawrence Fellows Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/timetable-for-the-westminster-dog-show.html | Timetable for the Westminster Dog Show | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/modernizing-due-for-si-terminals-300000-will-be-spent-for-container.html | MODERNIZING DUE FOR S.I. TERMINALS; $300,000 Will Be Spent for Container Cargo Site | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/washington-plans-unesco-art-auction.html | WASHINGTON PLANS UNESCO ART AUCTION | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/asbury-boat-show-to-open-saturday-sea-skiffs-to-be-prime-attraction.html | Asbury Boat Show to Open Saturday; SEA SKIFFS TO BE PRIME ATTRACTION 38-Foot Chris-Craft, Priced at $35,000, to Be Queen of the 150-Boat Fleet | | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/anna-cherry-peter-whawes-will-be-married-daughter-of-episcopal.html | Anna C.Henry, Peter W.Hawes Will Be Married; Daughter of Episcopal Bishop Is Engaged to an Aide of Pan Am | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/faberge-objects-included-in-sale-pieces-in-gold-and-enamel-to-be.html | FABERGE OBJECTS INCLUDED IN SALE; Pieces in Gold and Enamel to Be Auctioned Saturday | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/merchants-irate-over-sec-ruling-effect-of-the-change-in-company.html | MERCHANTS IRATE OVER S.E.C. RULING; Effect of the Change in Company Reports Alters Working Capital Ratio AIDING INVESTOR WAS AIM New Policy for Handling of Current Liabilities and Assets Comes Under Fire Retailers Fear New S.E.C. Rule Will Hurt Their Credit Rating | True | By Isadore Barmash | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/son-to-mrs-allan-s-chait.html | Son to Mrs. Allan S. Chait | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/5-are-attendants-of-miss-durland-at-her-marriage-fashion-school.html | 5 Are Attendants Of Miss Durland At Her Marriage; Fashion School Alumna Bride of Peter Bruce Wolcott in Noroton | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/arias-panama-exenvoy-ends-18-months-in-hospital.html | Arias, Panama Ex-Envoy, Ends 18 Months in Hospital | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/carter-elliott.html | Carter Elliott | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/marriages.html | Marriages | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/italian-league-to-meet.html | Italian League to Meet | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/specialty-is-won-by-canadian-dog-brecons-individualist-is-the-best.html | SPECIALTY IS WON BY CANADIAN DOG; Brecon's Individualist is the Best of 49 Chihuahuas | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/state-is-fighting-for-bank-control-trend-to-national-charters.html | STATE IS FIGHTING FOR BANK CONTROL; Trend to National Charters Perils Dual System State Moves to Counter Trend By Banks to National Charters | True | By H. Erich Heinemann | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/mariani-gaining-in-hartford-gop-state-senator-takes-lead-in.html | MARIANI GAINING IN HARTFORD G.O.P.; State Senator Takes Lead in Gubernatorial Race | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/nancy-murphys-nuptials.html | Nancy Murphy's Nuptials | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/european-notebook-notebook.html | European Notebook; Notebook | True | By Marc Slonim | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/delinquents-cite-home-influences-affluent-boys-say-fathers-set.html | DELINQUENTS CITE HOME INFLUENCES; Affluent Boys Say Fathers Set Double Standards | True | By Natalie Jaffe | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/johnson-honors-ideal-of-lincoln-points-to-great-progress-in.html | JOHNSON HONORS IDEAL OF LINCOLN; Points to Great Progress in Registering Negroes Puts Wreath at Shrine JOHNSON HONORS IDEAL OF LINCOLN | True | By John D.pomfret Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/ruth-krenkels-nuptials.html | Ruth Krenkel's Nuptials | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/state-faces-cut-in-us-school-aid-johnson-proposals-would-eliminate.html | STATE FACES CUT IN U.S. SCHOOL AID; Johnson Proposals Would Eliminate About 15-Million | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/chelsea-beats-leeds-10-in-association-cup-tambling-scores-in.html | Chelsea Beats Leeds, 1-0, in Association Cup; TAMBLING SCORES IN ENGLISH SOCCER Upsets Mark Play in Football Cup Matches Tottenham Beats Burney, 4 to 3 | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/harry-cohen.html | HARRY COHEN | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/soviet-general-is-killed-linked-to-rocket-forces.html | Soviet General Is Killed; Linked to Rocket Forces | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/new-sculpture-by-lippold-will-hang-in-houston-hall.html | New Sculpture by Lippold Will Hang in Houston Hall | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/britain-sees-gain-for-new-styles-carnaby-sts-peacock-look-held.html | BRITAIN SEES GAIN FOR NEW STYLES; Carnaby St.'s Peacock Look Held Headed for the U.S. | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/that-station-in-wales-llanfairpwllgwyngyllgogerych-etc-trips-up-a.html | That Station in Wales (Llanfairpwllgwyngyllgogerych etc.) Trips Up a Teletypist | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/symbol-of-totality.html | Symbol of Totality | True | By J.d. Scott | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/wood-field-and-stream-a-word-to-the-wives-when-fishing-dont-bait.html | Wood, Field and Stream; A Word to the Wives: When Fishing Don't Bait Your Husbands, Please | True | By Oscar Godbout | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/georgia-pointer-is-choice-in-national-field-trials.html | Georgia Pointer Is Choice In National Field Trials | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/dartmouth-wins-title-in-carnival-big-green-ski-team-ends-middlebury.html | DARTMOUTH WINS TITLE IN CARNIVAL; Big Green Ski Team Ends Middlebury Reign With a Strong Finish in Jumps | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/yale-tops-cornell-in-track-60-to-49.html | YALE TOPS CORNELL IN TRACK, 60 TO 49 | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/its-a-neat-pad.html | 'It's a Neat Pad' | True | By Allen Hughes | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/susan-stoeppler-engaged-to-wed-medical-student-elmira-college-alumna.html | Susan Stoeppler Engaged to Wed Medical Student; Elmira College Alumna Will Be the Bride of Christopher Saudek | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/cornell-routs-dartmouth.html | Cornell Routs Dartmouth | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/secretary-travels-to-hue.html | Secretary Travels to Hue | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/mentally-ill-us-youths-burden-hospital-at-paris.html | Mentally Ill U.S. Youths Burden Hospital at Paris | True | By John L.hess Special To the New York Times | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/american-soldiers-seek-out-vietcong-guerrillas-in-the-bongson-area.html | American Soldiers Seek Out Vietcong Guerrillas in the Bongson Area | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/kerry-shor-fiancee-of-james-jacobson.html | Kerry Shor Fiancee Of James Jacobson | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/geraldine-quinns-troth.html | Geraldine Quinn's Troth | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/diagnosis-and-prescription.html | Diagnosis and Prescription | True | By Francis H. Horn | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/standard-register-elects.html | Standard Register Elects | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/sports-expanding-at-rapid-rate-new-teams-create-heavy-demand-for.html | Sports Expanding at Rapid Rate; New Teams Create Heavy Demand for Stadiums SPECTATOR SPORTS ENJOY 'EXPLOSION' | True | By William N. Wallace | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/spectators-in-the-snow-ski-country-out-west-also-holds-rewards-for.html | SPECTATORS IN THE SNOW; Ski Country Out West Also Holds Rewards For the Nonskier | True | By Jack Goodman | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/local-planners-air-problems-in-bronx.html | Local Planners Air Problems in Bronx | True | By Steven V. Roberts | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/the-results.html | The Results | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/coins-1966-dating-set-for-summer.html | Coins; 1966 Dating Set for Summer | True | By Herbert C.bardes | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/north-south-gal-triumphs-and-pays-4320-in-florida-dartmouth-wins.html | North South Gal Triumphs And Pays $43.20 in Florida; DARTMOUTH WINS TITLE IN CARNIVAL | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/ralston-and-scott-advance-in-tennis.html | RALSTON AND SCOTT ADVANCE IN TENNIS | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/5-russians-sentenced-to-die-for-mass-murder-in-war.html | 5 Russians Sentenced to Die For Mass Murder in War | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-13 | 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/space-ethics.html | Space Ethics | True | | 1994-03-01 | RE0000658063 | B00000255798 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/sweden-records-soviet-atom-test-big-underground-blast-is-also.html | SWEDEN RECORDS SOVIET ATOM TEST; Big Underground Blast is Also Detected in U.S. | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/leafs-tie-bruins-44.html | Leafs Tie Bruins, 4-4 | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/lord-nelson-elected-as-director-of-inco.html | Lord Nelson Elected As Director of Inco | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/pilic-upsets-drysdale.html | Pilic Upsets Drysdale | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/top-boxer-award-to-fashion-plate-he-beats-247-other-dogs-in.html | TOP BOXER AWARD TO FASHION PLATE; He Beats 247 Other Dogs in Specialty Competition | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/avc-reelects-chairman.html | A.V.C. Re-Elects Chairman | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/mit-man-honored-in-israel.html | M.I.T. Man Honored in Israel | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/how-to-get-negotiations-going-in-vietnam.html | How to Get Negotiations Going in Vietnam | True | By Robert Kleiman | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/us-push-goes-on-in-south-vietnam-two-airmobile-brigades-kill-34-in.html | U.S. PUSH GOES ON IN SOUTH VIETNAM; Two Airmobile Brigades Kill 34 in Binhdinh Province | True | By Neil Sheehan Special to The New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/carol-abbey-wins-in-fencing.html | Carol Abbey Wins in Fencing | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/soviet-soccer-team-wins.html | Soviet Soccer Team Wins | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/communism-and-crisis-in-italy.html | Communism and Crisis in Italy | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/daily-drama-of-malcolm-x-trial-is-nearing-end-three-defendants.html | Daily Drama of Malcolm X Trial Is Nearing End; Three Defendants Following a Changeless Pattern as Case Enters 6th Week | True | By Thomas Buckley | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/port-body-seeks-more-us-funds-tobin-urges-allout-effort-by.html | PORT BODY SEEKS MORE U.S. FUNDS; Tobin Urges 'All-Out' Effort by Congressional Group | True | By Edward A. Morrow | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/quakers-in-white-house-vigil.html | Quakers in White House Vigil | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/80-shipping-lines-open-joint-drive-independents-are-hoping-to.html | 80 SHIPPING LINES OPEN JOINT DRIVE; Independents Are Hoping to Improve Merchant Marine | True | By George Horne | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/tragicomedy-of-citys-civil-defense-city-civil-defense-a-tragicomedy.html | Tragi-Comedy' of City's Civil Defense; CITY CIVIL DEFENSE A TRAGI-COMEDY | True | By Paul L. Montgomery | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/heavy-rain-aids-city-reservoirs-242-inches-fall-in-day-billion.html | HEAVY RAIN AIDS CITY RESERVOIRS; 2.42 Inches Fall in Day —Billion Gallons Added to the Water Supply SNOW MELTING UPSTATE Springlike Weather Swells Runoff—Fall Is Biggest Since Nov. 7, 1963 | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/litton-industries-fills-post.html | Litton Industries Fills Post | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/2000-girls-far-one-winter-carnival.html | 2,000 Girls far One Winter Carnival | True | By Angela Taylor Special To the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/orme-wilson-dead-exenvoy-to-haiti.html | ORME WILSON DEAD; EX-ENVOY TO HAITI | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/south-africa-faces-a-diplomacy-test-south-africa-faces-diplomacy.html | South Africa Faces a Diplomacy Test; South Africa Faces Diplomacy Test as 3 Neighbors Move to Independence | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/surgeons-battling-to-keep-rabbi-alive.html | SURGEONS BATTLING TO KEEP RABBI ALIVE | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/dr-david-goldberg-dead-pediatrician-in-jersey-69.html | Dr. David Goldberg Dead; Pediatrician in Jersey, 69 | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/2557-to-compete-at-garden-event-late-arrivals-are-heavy-judging.html | 2,557 To COMPETE AT GARDEN EVENT; Late Arrivals Are Heavy — Judging Starts at 10 A.M. in Breed Competition. | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/grumman-reports-surge-in-earnings.html | Grumman Reports Surge in Earnings | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/scharf-wins-26mile-run-in-wind-and-rain-in-bronx.html | Scharf Wins 26-Mile Run In Wind and Rain in Bronx | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/mexico-destroys-tainted-milk.html | Mexico Destroys Tainted Milk | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/cracker-jack-in-upset-takes-top-prize-in-dachshund-show.html | Cracker Jack, in Upset, Takes top Prize in Dachshund Show | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/turkeys-president-weaker.html | Turkey's President Weaker | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/johnstown-six-wins-41.html | Johnstown Six Wins, 4-1 | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/2-syrians-and-an-israeli-hurt-in-an-exchange-of-firing.html | 2 Syrians and an Israeli Hurt In an Exchange of Firing | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/the-chief-awards.html | The Chief Awards | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/john-f-curry-jr.html | JOHN F. CURRY JR. | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/4-die-in-air-crash-near-york.html | 4 Die in Air Crash Near York | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/nyac-wrestlers-win.html | N.Y.A.C. Wrestlers Win | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/3-writing-awards-won-by-fletcher-of-times.html | 3 Writing Awards Won By Fletcher of Times | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/consumers-win-soviet-priority-output-of-refrigerators-tv-and.html | CONSUMERS WIN SOVIET PRIORITY; Output of Refrigerators, TV and Washing Machines Soared Last Year SERVICE STRESSED, TOO Increased Production Sets Pace for Broader Use of Many Products CONSUMERS WIN SOVIET PRIORITY | True | By Harry Schwartz | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/miss-stenina-wins-world-skating-miss-kim-of-korea-trails-soviet.html | Miss Stenina Wins World Skating; Miss Kim of Korea Trails Soviet Star in Norway Meet Takes 3d Speed Title After Finishing 2d an 3,000 Meters | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/bird-by-france-to-buy-uranium-from-canada-still-stalemated-sale-of.html | Bird by France to Buy Uranium From Canada Still Stalemated; SALE OF URANIUM POSES QUESTIONS | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/david-mackie-62-rail-spokesman-exchairman-of-the-eastern-presidents.html | DAVID MACKIE, 62, RAIL SPOKESMAN; Ex-Chairman of the Eastern Presidents Group Dies | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/fire-rages-for-two-hours-at-burbank-air-terminal.html | Fire Rages for Two Hours At Burbank Air Terminal | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/bernard-miller.html | BERNARD MILLER | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/arizona-crusader-starts-magazine-liberal-republican-designs.html | ARIZONA CRUSADER STARTS MAGAZINE; Liberal Republican Designs Publication to Irritate | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/britain-is-facing-unrest-in-navy-officials-threaten-to-resign-if.html | BRITAIN IS FACING UNREST IN NAVY; Officials Threaten to Resign if Carriers Are Abandoned | True | By Clyde Farnsworth Special to the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/tinee-town-tell-tale-among-outstanding-terriers-in-specialty-show.html | Tinee Town Tell Tale Among Outstanding Terriers in Specialty Show Here; AUSTRALIAN ENTRY ONE OF 11 WINNERS Jersey-Owned Import Gains 5th Ribbon for Mrs. Fox in Specialty Since '60 | True | By John Rendel | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/esther-melbourne-hay.html | ESTHER MELBOURNE HAY | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/erhard-is-facing-test-this-week-party-chiefs-meet-to-pick-a.html | ERHARD IS FACING TEST THIS WEEK; Party Chiefs Meet to Pick a Candidate for Chairman | True | By Thomas J. Hamilton Special To The New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/fred-way-bimonte-koch-win-skiing-titles-at-bear-mountain.html | Fred Way, Bimonte, Koch Win Skiing Titles at Bear Mountain | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/urban-leaguers-go-stompin-at-the-waldorf.html | Urban Leaguers Go Stompin' at the Waldorf | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/ohio-dog-vigtor-in-specialty-show-taffys-kid-benjamin-wins-at.html | OHIO DOG VIGTOR IN SPECIALTY SHOW; Taffy's Kid Benjamin Wins at Boston Terrier Event Judas Best Afghan | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/petty-wins-pole-for-daytona-500-sets-fivemile-record-as-he-paces-11.html | PETTY WINS POLE FOR DAYTONA 500; Sets Five-Mile Record as He Paces 11 Qualifiers | True | By Frank M. Blunk Special to The New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/booksauthors-teilhards-view-on-evolution.html | Books--Authors; Teilhard's View on Evolution | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/housing-booklet-released.html | Housing Booklet Released | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/cab-seeks-curb-on-charter-lines-cites-abuses-by-operators-it-has-no.html | C.A.B. SEEKS CURB ON CHARTER LINES; Cites Abuses by Operators It Has No Control Over | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/isaac-bromley-smith.html | ISAAC BROMLEY SMITH | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/soviet-sentences-2-writers-today-controlled-press-assumes-guilt.html | SOVIET SENTENCES 2 WRITERS TODAY; Controlled Press Assumes Guilt Despite Their Pleas | True | By Peter Grose Special to The New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/theater-preview.html | Theater Preview | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/books-of-the-times-a-valentine-for-adults-only-by-eliot.html | Books of The Times; A Valentine for Adults Only By ELIOT FREMONT-SMITH | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/todays-film.html | Today's Film | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/krogers-earnings-climb-to-record.html | KROGER'S EARNINGS CLIMB TO RECORD | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/uganda-quiet-obote-says-he-denies-fraud-charges.html | Uganda Quiet, Obote Says; He Denies Fraud Charges | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/4-mt-holyoke-girls-defeat-reed-boys-on-college-bowl.html | 4 Mt. Holyoke Girls Defeat Reed Boys on 'College Bowl' | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/li-hopes-to-give-sea-legs-to-farm-workers-proposal-to-teach.html | L.I. Hopes to Give Sea Legs to Farm Workers; Proposal to Teach Laborers How to Fish Would Also Help Bolster Economy | True | By Francis X. Clines Special to The New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/1year-maturities-are-91243468055.html | 1-YEAR MATURITIES ARE $91,243,468,055 | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/freeman-ranges-through-vietnam-views-hog-and-sniffs-garlic-onion-he.html | FREEMAN RANGES THROUGH VIETNAM; Views Hog and Sniffs Garlic -'Onion,' He Proclaims | True | By R.w. Apple Jr. Special to The New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/city-hall-night-watch-goes-into-effect-today.html | City Hall Night Watch Goes Into Effect Today | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/500-at-funeral-of-sophie-tucker-singer-buried-in-hartford-her-home.html | 500 AT FUNERAL OF SOPHIE TUCKER; Singer Buried in Hartford, Her Home City as a Girl | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/billy-roses-rites-held-in-theater-named-for-him-showmans-friends.html | Billy Rose's Rites Held in Theater Named for Him; Showman's Friends Deliver Eulogies--Perlman Calls Him 'Many-Sided Genius' | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/advertising-smoke-over-west-germany.html | Advertising Smoke Over West Germany | True | By Walter Carlson | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/us-girls-break-2-marks-in-new-zealand-swimming.html | U.S. Girls Break 2 Marks In New Zealand Swimming | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/george-heintzemann.html | GEORGE HEINTZEMANN | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/johnson-an-honorary-elder.html | Johnson an Honorary Elder | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/no-boundaries-in-science.html | No Boundaries in Science | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/trial-wage-pact-in-steel-falters-kaiser-and-union-agree-to-curb.html | TRIAL WAGE PACT IN STEEL FALTERS; Kaiser and Union Agree to Curb Sharing of Savings | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/her-pomeranians-score.html | Her Pomeranians Score | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/dominican-strike-spurred-by-bosch-former-president-says-civil-rule.html | DOMINICAN STRIKE SPURRED BY BOSCH; Former President Says Civil Rule Is Aim of Walkout | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/bausch-lomb-planning-to-raise-capital-outlays.html | Bausch & Lomb Planning To Raise Capital Outlays | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/david-colfelt-fiance-of-katherine-taylor-cohenbedine-deaneloutrel.html | David Colfelt Fiance Of Katherine Taylor; Cohen-Bedine Deane-Loutrel Mrs. Armstrong to Wed Carole Kritz Plans Bridal | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/newark-teachers-end-2day-strike-accept-arbitration.html | Newark Teachers End 2-Day Strike; Accept Arbitration | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/marguerite-long-pianist-dies-at-91-interpreter-of-romantics.html | MARGUERITE LONG PIANIST, DIES AT 91; Interpreter of Romantics-- Co-Founded Competition | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/brumel-leaves-hospital.html | Brumel Leaves Hospital | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/airfreighting-set-for-roans-copper.html | AIR-FREIGHTING SET FOR ROAN'S COPPER | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/gillette-blades-face-challenge-rights-on-stainless-product-given.html | GILLETTE BLADES FACE CHALLENGE; Rights on Stainless Product Given Setback in Munich | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/directors-honor-wise.html | Directors Honor Wise | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/caledonian-club-first-at-darien-new-york-curiers-take-nutmeg-stone.html | CALEDONIAN CLUB FIRST AT DARIEN; New York Curiers Take Nutmeg Stone Trophy | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/bid-for-shares-dropped.html | Bid for Shares Dropped | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/tyrone-guthrie-to-receive-howland-prize-at-yale.html | Tyrone Guthrie to Receive Howland Prize at Yale | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/john-hayward-dies-a-patent-lawyer-91.html | JOHN HAYWARD DIES, A PATENT LAWYER, 91 | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/secondary-offering-set-in-meredith-publishing.html | Secondary Offering Set In Meredith Publishing | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/luksus-designs-a-move.html | Luksus Designs a Move | True | By Bernadine Morris | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/place-in-the-sun-is-spared-scissors-judge-bars-showing-on-tv-if-ads.html | 'PLACE IN THE SUN IS SPARED SCISSORS; Judge Bars Showing on TV if Ads Mar Film's Artistry | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/pasarell-downs-ashe-in-four-sets-wins-2d-philadelphia-indoor-tennis.html | PASARELL DOWNS ASHE IN FOUR SETS; Wins 2d Philadelphia Indoor Tennis Title in a Row | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/miss-irwin-takes-title.html | Miss Irwin Takes Title | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/french-title-skiing-captured-by-killy.html | FRENCH TITLE SKIING CAPTURED BY KILLY | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/expolicewoman-wins-policemans-pay-rate.html | Ex-Policewoman Wins Policeman's Pay Rate | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/reapportionment-deadline.html | Reapportionment Deadline | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/swingers-are-early-celebrities-late-at-benefit-ball.html | Swingers Are Early, Celebrities Late at Benefit Ball | True | By Charlotte Curtis | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/new-stage-in-south-africa.html | New Stage in South Africa | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/boy-friend-giving-benefit.html | 'Boy Friend Giving Benefit | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/steel-men-predict-shipments-may-exceed-records-set-in-65.html | Steel Men Predict Shipments May Exceed Records Set in '65 | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/world-bank-maps-issue-in-canada-20million-bond-sale-due-today-at.html | WORLD BANK MAPS ISSUE IN CANADA; $20-Million Bond Sale Due Today at Price of 97 | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/nasser-and-nkrumah-cited-in-new-vietnam-peace-step.html | Nasser and Nkrumah Cited In New Vietnam Peace Step | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/politics-and-higher-education.html | Politics and Higher Education | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/article-3-no-title-thawing-the-big-freeze.html | Article 3 -- No Title; Thawing the Big Freeze | True | By Arthur Daley | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/wolleck-scores-in-world-games-takes-slalom-and-combined-titles-on.html | WOLLECK SCORES IN WORLD GAMES; Takes Slalom and Combined Titles on Closing Day | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/new-zealander-wins-coast-2mile-run-by-outfoxing-foes.html | New Zealander Wins Coast 2-Mile Run by Outfoxing Foes | True | By Bill Becker Special To the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/ryalls-catamaran-victor-in-sailing-on-biscayne-bay.html | Ryall's Catamaran Victor in Sailing on Biscayne Bay | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/bridges-shots-decide.html | Bridges' Shots Decide | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/darling-angel-and-the-ritual-of-the-fashionable-lunch-begins.html | Darling! Angel! ... and the Ritual of the Fashionable Lunch Begins | True | By Virginia Lee Warren | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/cross-brown-names-senior-vice-president.html | Cross & Brown Names Senior Vice President | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/netania-davrath-sings-a-recital-in-many-tongues-at-town-hall.html | Netania Davrath Sings a Recital In Many Tongues at Town Hall; Israeli Soprano Communicates Human Stories With Appeal That a Waiver Enhances | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/mrs-ella-rosen-rewed.html | Mrs. Ella Rosen Rewed | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/college-basketball-standings.html | College Basketball Standings | True | By United Press International | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/lisbon-lawyer-bids-spain-give-details-in-delgado-murder-case.html | Lisbon Lawyer Bids Spain Give Details in Delgado Murder Case | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/humphrey-gives-thais-a-pledge-of-us-firmness-arriving-from-vietnam.html | HUMPHREY GIVES THAIS A PLEDGE OF U.S. FIRMNESS; Arriving From Vietnam Tour, He Rules Out Withdrawal or Hasty Peace Pact BANGKOK IS CONCERNED Vice President Visits Laos --Javits Bids Washington Adopt Enclave Strategy HUMPHREY BRIEFS THAIS ON U.S. AIMS | True | By Seth S. King Special To the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/oil-begins-to-flow-in-sahara-pipeline.html | Oil Begins to Flow In Sahara Pipeline | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/explosion-mars-test-of-rocket-slated-for-gemini-rendezvous.html | Explosion Mars Test of Rocket Slated for Gemini Rendezvous | True | By Evert Clark Special To the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/four-girls-travel-in-hearse-to-play-for-fun-and-finance-campuses.html | Four Girls Travel in Hearse to Play for Fun and Finance; CAMPUSES STOMP TO MUSIC BY GIRLS | True | By Joan Cook Special To the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/program-sought-for-arts-in-schools-some-regions-too-poor-to-expand.html | Program Sought for Arts in Schools; Some Regions Too Poor to Expand Activities Carolina's Roundtable Examines Problems | True | By Howard Taubman | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/theater-crude-parable-deadly-game-returns-now-in-village.html | Theater: Crude Parable; 'Deadly Game' Returns -- Now in 'Village' | True | By Stanley Kauffmann | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/the-proceeding-in-the-un.html | The Proceeding In the U.N. | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/johns-hopkins-wins-debate.html | Johns Hopkins Wins Debate | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/british-body-bars-aid-to-maratsade.html | BRITISH BODY BARS AID TO 'MARAT/SADE' | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/a-mozart-festival-by-choral-society.html | A MOZART FESTIVAL BY CHORAL SOCIETY | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/baillie-and-mcgrady-running-on-right-track-ohio-collegian-still.html | Baillie and McGrady Running on Right Track; Ohio Collegian, Still Improving, Breaks Mark in Kentucky | True | By Frank Litsky Special To the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/kaysen-named-to-succeed-oppenheimer-at-institute-kaysen-will-fill.html | Kaysen Named to Succeed Oppenheimer at Institute; KAYSEN WILL FILL OPPENHEIMER POST | True | By Murray Schumach | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/stephen-m-ecton-becomes-fiance-of-miss-hollister-graduate-of.html | Stephen M. Ecton Becomes Fiance Of Miss Hollister; Graduate of Southern Methodist to Marry Debutante of 1962 | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/marian-s-gagliardi.html | MARIAN S. GAGLIARDI | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/pace-of-congress-lags-behind-1965-members-finding-johnsons-program.html | PACE OF CONGRESS LAGS BEHIND 1965; Members Finding Johnson's Program Hard to Digest | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/johnson-to-seek-car-safety-code-bill-due-thursday-will-call-for.html | JOHNSON TO SEEK CAR SAFETY CODE; Bill Due Thursday Will Call for National Standards | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/humphrey-optimism-triumphant-tone-of-visit-to-vietnam-strikes-some.html | Humphrey' Optimism; Triumphant Tone of Visit to Vietnam Strikes Some Officials as Premature | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/uris-buildings-corp-promotes-executive.html | Uris Buildings Corp. Promotes Executive | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/principals-group-to-fight-city-high-school-merger-principals-fight.html | Principals' Group to Fight City High School Merger; PRINCIPALS FIGHT HIGH SCHOOL PLAN | True | By Fred M. Hechinger | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/protestant-body-may-alter-name-council-here-proposes-to-drop.html | PROTESTANT BODY MAY ALTER NAME; Council Here Proposes to Drop 'Protestant' in an Ecumenical Gesture | True | By George Dugan | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/ralston-again-wins-buffalo-net-title.html | RALSTON AGAIN WINS BUFFALO NET TITLE | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/daleys-machine-faces-challenge-mikva-seeks-to-oust-ohara-in.html | DALEY'S MACHINE FACES CHALLENGE; Mikva Seeks to Oust O'Hara in Congressional Primary | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/querido-ii-wins-by-nose-in-60000-trot-in-paris.html | Querido II Wins by Nose In $60,000 Trot in Paris | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/spain-to-sell-auto-parts-in-us-spain-is-seeking-carparts-sales.html | Spain to Sell Auto Parts in U.S.; SPAIN IS SEEKING CAR-PARTS SALES | True | By Brendan Jones | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/road-to-civil-service-peace.html | Road to Civil Service Peace | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/us-aid-is-urged-to-house-elderly-head-of-citizens-unit-says-city.html | U.S. AID IS URGED TO HOUSE ELDERLY; Head of Citizens' Unit Says City Will Have to 'Double, Triple, Quadruple' Output INCREASE IN AGED CITED Officials Agree That Present Programs to Ease Situation Are 'Drop in the Bucket' | True | By Samuel Kaplan | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/company-reports.html | COMPANY REPORTS | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/xavier-holds-off-late-surge-and-tops-duquesne-7975.html | Xavier Holds Off Late Surge And Tops Duquesne, 79-75 | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/pigs-feet-translated-into-a-french-delicacy.html | Pigs Feet Translated Into a French Delicacy | True | By Craig Claiborne | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/abel-says-in-article-he-outwitted-fbi-during-arrest-here.html | Abel Says in Article He Outwitted F.B.I. During Arrest Here | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/french-check-rocket-misfire.html | French Check Rocket Misfire | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/us-presses-search-for-c124-in-spain.html | U.S. PRESSES SEARCH FOR C-124 IN SPAIN | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/catholic-bishops-shift-on-divorce-concede-in-statement-that-reform.html | CATHOLIC BISHOPS SHIFT ON DIVORCE; Concede in Statement That Reform Is Inevitable--Reservations Remain CATHOLIC BISHOPS SHIFT ON DIVORCE | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/floridian-posts-a-71-in-3d-round-rosburgs-69-puts-him-in-2d.html | FLORIDIAN POSTS A 71 IN 3D ROUND; Rosburg's 69 Puts Him in 2d Place--Sanders, Littler Tied for 3d at 210 | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/miss-greene-ski-victor.html | Miss Greene Ski Victor | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/news-of-realty-6-floors-leased-and-agency-takes-space-in-former.html | NEWS OF REALTY: 6 FLOORS LEASED; Ad Agency Takes Space in Former Hotel on 6th Ave. | True | By Thomas W. Ennis | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/nickerson-urges-interest-subsidy-to-aid-housing-democrats-plan.html | Nickerson Urges Interest Subsidy to Aid Housing; Democrat's Plan Would Spur Private Construction of Low-Income Units | True | By Peter Kihss | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/job-dip-reversed-in-garment-work-biggest-industrial-employer-in.html | JOB DIP REVERSED IN GARMENT WORK; Biggest Industrial Employer in City Shows Gains for First Time Since '59 1965 INCREASE IS SMALL City Gives Long-Term Loan From $100-Million Fund to Keep Plants Here JOB DIP REVERSED IN GARMENT WORK | True | By Isadore Barmash | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/friendly-bid-to-peking-by-moscow-reported.html | Friendly Bid to Peking By Moscow Reported | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/youth-18-arrested-as-arson-suspect-in-newark-fires.html | Youth, 18, Arrested As Arson Suspect In Newark Fires | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/clark-wins-auto-race.html | Clark Wins Auto Race | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/sylvester-p-larkin.html | SYLVESTER P. LARKIN | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/rhodesians-shutting-a-grade-school-for-blacks-suburban-building-is.html | Rhodesians Shutting a Grade School for Blacks; Suburban Building Is in Area Set Aside for Whites-- Decision Stirs Outcry | True | By Lawrence Fellows Special To the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/television.html | Television | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/five-prague-students-disregard-politics-and-dream-of-travel.html | Five Prague Students Disregard Politics and Dream of Travel | True | By Henry Kamm Special To the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/albert-s-mosheim-a-cosmetics-maker.html | ALBERT S. MOSHEIM, A COSMETICS MAKER | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/goodrich-tries-straighttalk-copy.html | Goodrich Tries Straight-Talk Copy | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/brooklyn-prep-captures-metropolitan-swim-meet.html | Brooklyn Prep Captures Metropolitan Swim Meet | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/group-in-garden-city-plans-fashion-lunch.html | Group in Garden City Plans Fashion Lunch | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/municipal-bonds-to-step-up-pace-but-corporate-underwriting-will.html | MUNICIPAL BONDS TO STEP UP PACE; But Corporate Underwriting Will Slacken This Week | True | By John H. Allan | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/edmund-ferdinand-jr-fiance-of-miss-meyers.html | Edmund Ferdinand Jr. Fiance of Miss Meyers | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/steingut-to-set-up-brooklyn-job-unit.html | STEINGUT TO SET UP BROOKLYN JOB UNIT | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/chess-the-psychological-initiative-can-be-a-decisive-weapon.html | Chess; The Psychological Initiative Can Be a Decisive Weapon | True | By Al Horowitz | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/jack-bernard-dies-vitamin-maker-56.html | JACK BERNARD DIES; VITAMIN MAKER, 56 | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/nathan-weinstein-is-deferred.html | 'Nathan Weinstein' Is Deferred | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/donnie-dean-best-chihuahua.html | Donnie Dean Best Chihuahua | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/personal-finance-lowcost-plans-for-life-insurance-draw-criticism.html | Personal Finance; Low-Cost Plans for Life Insurance Draw Criticism From State Official Personal Finance: Leased Insurance | True | By Sal Nuccio | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/cbs-rift-renews-question-of-tv-responsibility.html | C.B.S. Rift Renews Question of TV Responsibility | True | By Jack Gould | 1994-03-01 | RE0000649493 | B00000242746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/governor-to-ask-transit-pay-vote-in-albany-today-will-offer-a-bill.html | GOVERNOR TO ASK TRANSIT PAY VOTE IN ALBANY TODAY; Will Offer a Bill Averting Condon-Wadlin Penalties Against Strikers Here HE WILL CITE URGENCY Moves to Prevent Delay in Payment That Might Lead to Another Shutdown GOVERNOR SPURS TRANSIT PAY BILL | True | By Emanuel Perlmutter | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/chileans-quit-cuba-charge-castro-slur.html | CHILEANS QUIT CUBA; CHARGE CASTRO SLUR | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/us-action-urged-in-trademark-bid-group-asks-the-government-to-fight.html | U.S. ACTION URGED IN TRADEMARK BID; Group Asks the Government to Fight Monaco Filing U.S. ACTION URGED IN TRADE MARK BID | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/india-to-increase-rice-for-kerala-6oz-ration-set-again-as.html | INDIA TO INCREASE RICE FOR KERALA; 6-Oz. Ration Set Again, As Demonstrators Demanded | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/ducks-win-in-hockey-20.html | Ducks Win in Hockey, 2-0 | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/queen-visits-st-vincent.html | Queen Visits St. Vincent | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/rock-island-orders-cars.html | Rock Island Orders Cars | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/robert-goldberg-son-of-diplomat-weds-in-chicago-miss-sproston-whom.html | Robert Goldberg, Son of Diplomat, Weds in Chicago; Miss Sproston, Whom He Met at School in London, Is His Bride | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/elma-to-be-retired-as-trotter-tonight.html | ELMA TO BE RETIRED AS TROTTER TONIGHT | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/struck-israeli-port-reopening.html | Struck Israeli Port Reopening | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/laila-rodriguez-sings-here-on-bill-with-esther-comas.html | Laila Rodriguez Sings Here On Bill With Esther Comas | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/nonpublic-schools-told-to-shun-role-of-haven-for-bigots.html | Nonpublic Schools Told to Shun Role Of Haven for Bigots | True | By Gene Currivan Special To the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/era-of-prosperity-looms-for-farmers-era-of-prosperity-dawning-for.html | Era of Prosperity Looms for Farmers; Era of Prosperity Dawning for Nation's Farmers | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/emi-elects-director.html | E.M.I. Elects Director | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/search-for-ketch-called-off.html | Search for Ketch Called Off | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/day-of-doomor-hope-integration-plan-is-due-by-march-15-and-ent.html | Day of Doom-or Hope; Integration Plan Is Due by March 15, And Mt. Vernon Faces a New Split | True | By William Borders Special To the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/2-jewish-chiefs-back-school-aid-state-remedial-services-for.html | 2 JEWISH CHIEFS BACK SCHOOL AID; State Remedial Services for Parochial Pupils Favored | True | By Irving Spiegel | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/hunter-title-is-won-by-devil-in-disguise.html | HUNTER TITLE IS WON BY DEVIL IN DISGUISE | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/saturday-track-summaries-at-louisvilleky-mens-track-events-at-los.html | Saturday Track Summaries; AT LOUISVILLE,KY. MEN'S TRACK EVENTS AT LOS ANGELES TRACK EVENTS | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/john-b-hadden.html | JOHN B. HADDEN | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/counsel-for-poor-fought-in-capital-district-of-columbia-blocks.html | COUNSEL FOR POOR FOUGHT IN CAPITAL; District of Columbia Blocks Offer of Free Lawyers | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/yukon-mining-claims-climb.html | Yukon Mining Claims Climb | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/2-die-after-ambulance-crash.html | 2 Die After Ambulance Crash | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/steel-slump-hits-europeans-again-excess-capacity-weakens.html | STEEL SLUMP HITS EUROPEANS AGAIN; Excess Capacity Weakens Prices--Mergers Rise in France and Germany STEEL SLUMP HITS EUROPEANS AGAIN | True | By Richard E. Mooney Special To the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/ivy-hockey-league.html | Ivy Hockey League | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/mayor-again-seeks-delay-in-si-road.html | MAYOR AGAIN SEEKS DELAY IN S.I. ROAD | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/javits-adopts-gavin-view-on-vietnam-enclaves-goldwater-says-air.html | Javits Adopts Gavin View on Vietnam Enclaves; Goldwater Says Air Power Should Be Emphasized Senator Bids U.S. Recognize Vietcong at Peace Talks | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/bavaria-to-him-means-banking-as-well-as-beer-head-of-colombas.html | Bavaria to Him Means Banking as Well as Beer; Head of Colomba's Largest Concern Outlines Plans Alberto Samper Advocating Diversity of Industry | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/end-papers.html | End Papers | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/australians-adopt-dollars-and-cents-with-relative-ease.html | Australians Adopt Dollars and Cents With Relative Ease | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/percy-quits-bell-howell-to-make-race-for-senate.html | Percy Quits Bell & Howell To Make Race for Senate | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/jakarta-recalls-envoy-to-peking-scores-hostility-action-announced.html | JAKARTA RECALLS ENVOY TO PEKING; SCORES HOSTILITY; Action Announced on Eve of Military Investigations Into Attempted Coup JAKARTA RECALLS ENVOY TO PEKING | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/air-force-fights-meningitis.html | Air Force Fights Meningitis | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/dance-a-masters-onenight-stand-ballet-theater-finishes-a-months.html | Dance: A Master's One-Night Stand; Ballet Theater Finishes a Month's Season Limon Takes Company to Brooklyn Academy | True | By Clive Barnes | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/show-title-won-by-short-change-leto-rides-his-bay-mare-to-jumper.html | SHOW TITLE WON BY SHORT CHANGE; Leto Rides His Bay Mare to Jumper Crown at Somers | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/futterman-corporation-elects-banker-to-board.html | Futterman Corporation Elects Banker to Board | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/accord-is-sought-on-redistricting-legislative-aides-meet-as-court.html | ACCORD IS SOUGHT ON REDISTRICTING; Legislative Aides Meet as Court Deadline Nears | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/transport-news-and-notes-ship-repair-yards-endorse-tax-revision.html | Transport News and Notes; Ship Repair Yards Endorse Tax Revision --Kungsholm's Debut Rescheduled | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/cook-resigns-post.html | Cook Resigns Post | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/carol-l-kraemer-becomes-affianced-taschsalomon.html | Carol L. Kraemer Becomes Affianced; Tasch--Salomon | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/rain-washes-out-threat-of-a-strike-of-pimlico.html | Rain Washes Out Threat Of a Strike of Pimlico | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/tennessee-dog-triumphs.html | Tennessee Dog Triumphs | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/rawburn-bracken-best-of-bulldogs.html | RAWBURN BRACKEN BEST OF BULLDOGS | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/preview-into-seminar.html | Preview Into Seminar | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/mrs-king-and-miss-harter-advance-in-indoor-tennis.html | Mrs. King and Miss Harter Advance in Indoor Tennis | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/us-records-signal.html | U.S. Records Signal | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/oppenheimer-successor-carl-kaysen.html | Oppenheimer Successor; Carl Kaysen | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/jazz-line-tries-to-woo-new-listeners-to-clubs.html | 'Jazz Line' Tries to Woo New Listeners to Clubs | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/baby-killed-playing-with-pills.html | Baby Killed Playing With Pills | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/lindsay-bars-compromise-on-police-review-board-calls-it-a-policy.html | Lindsay Bars Compromise On Police Review Board; Calls It a Policy Issue He Must Decide--Backs Civilian Control LINDSAY TO DECIDE ON POLICE REVIEW | True | By Clayton Knowles | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/canadiens-halt-wings.html | Canadiens Halt Wings | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/prices-suggest-inflation-peril-wholesale-index-registered-sharp.html | PRICES SUGGEST INFLATION PERIL; Wholesale Index Registered Sharp Gain in January for Third Successive Month PRICES SUGGEST INFLATION PERIL | True | By Eileen Shanahan Special to the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/lakers-conquer-celtics-120110-spoil-red-auerbach-day-larusso.html | LAKERS CONQUER CELTICS, 120-110; Spoil Red Auerbach Day-- LaRusso Offensive Star | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/results-in-saturdays-college-sports.html | Results in Saturday's College Sports | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/secular-schools-to-be-part-of-quebec-reforms-move-encouraged-by.html | Secular Schools to Be Part of Quebec Reforms; Move Encouraged by Stand of Catholic Archbishop Total Reliance on Education by Churches to End | True | By Jay Walz Special To the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/julian-bream-fills-town-hall-for-recital-on-lute-and-guitar-dances.html | Julian Bream Fills Town Hall For Recital on Lute and Guitar, Dances of 16th Century Fill First Half of Program-- Bach a High Point | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/ch-webline-golden-jubilee-best-in-setter-show-westminster-opens.html | Ch. Webline Golden Jubilee Best in Setter Show; Westminster Opens Today; COAST DOG SCORES IN EASTERN DEBUT Irish Setter's 3d in Row-- 33 Champions Are Chosen in Final Judging | True | By Walter R. Fletcher | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/reports-of-arrival-of-outoftown-buyers-in-new-york-retail.html | Reports of Arrival of Out-of-Town Buyers in New York; RETAIL CLASSIFIED BY OFFICE. | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/tour-of-orient-scheduled.html | Tour of Orient Scheduled | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/loesser-shows-at-city-center.html | Loesser Shows at City Center | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/mt-holyoke-sends-ivy-league-rock-n-roll.html | Mt. Holyoke Sends Ivy League Rock 'n' Roll | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/director-is-selected-by-empire-trust-co.html | Director Is Selected By Empire Trust Co. | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/blau-and-irving-assured-on-6667-have-complete-confidence-in.html | BLAU AND IRVING ASSURED ON '66-67; Have 'Complete Confidence' in Directors, Hoguet Says | True | By Sam Zolotow | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/souzay-and-szell-team-memorably-baritone-sings-jademann-monologues.html | SOUZAY AND SZELL TEAM MEMORABLY; Baritone Sings 'Jedermann' Monologues With Cleveland | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/company-in-hawaii-plans-peru-housing.html | COMPANY IN HAWAII PLANS PERU HOUSING | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/brooklyn-player-excels-in-clutch-his-deft-corner-shots-gain-no-set.html | BROOKLYN PLAYER EXCELS IN CLUTCH; His Deft Corner Shots Gain No Set' Points Twice-- Sexas Also Triumphs | True | By Lincoln A. Werden | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/westminster-program-today.html | Westminster Program Today | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/romney-relaxes-pace-in-contest-with-nixon-for-68-nomination.html | Romney Relaxes Pace in Contest With Nixon for '68 Nomination | True | By David S. Broder Special to the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/karl-bernsteins-have-child.html | Karl Bernsteins Have Child | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/us-will-caution-on-soviet-travel-tourists-will-be-told-they-may-be.html | U.S. WILL CAUTION ON SOVIET TRAVEL; Tourists Will Be Told They May Be Harshly Treated | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/us-education-aid-to-saigon-is-rising-officials-to-study-need-for.html | U.S. EDUCATION AID TO SAIGON IS RISING; Officials to Study Need for Teachers and Schools | True | By Benjamin Welles Special to the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/top-four-ivy-league-quintets-remain-on-a-collision-course.html | Top Four Ivy League Quintets Remain on a Collision Course | True | By Gordon S. White Jr. | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/supersol-aide-sentenced.html | Supersol Aide Sentenced | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/consolidated-cigar-elects.html | Consolidated Cigar Elects | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/bridge-busy-association-official-a-player-of-great-ability.html | Bridge; Busy Association Official A Player of Great Ability | True | By Alan Truscott | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/cbs-schedules-gleason-for-fall-newest-bulletin-says-hell-have-art.html | C.B.S. SCHEDULES GLEASON FOR FALL; Newest Bulletin Says He'll Have Art Carney Back | True | By Val Adams | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/300000-at-seoul-funeral-for-former-queen-of-korea.html | 300,000 at Seoul Funeral For Former Queen of Korea | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/oklahoma-looks-to-quiet-year-of-electioneering-democrats-expected.html | Oklahoma Looks to Quiet Year of Electioneering; Democrats Expected to Win Bids for Governor, Senate and Six House Seats | True | By Martin Waldron Special To the New York Times | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/exyoung-democratic-chief-is-suicide-at-fathers-home.html | Ex-Young Democratic Chief Is Suicide at Father's Home | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/black-hawks-set-back-rangers-61-chicagoans-snap-a-firstplace-tie.html | Black Hawks Set Back Rangers, 6-1; CHICAGOANS SNAP A FIRST-PLACE TIE Maki Gets Pair of Goals-- Wings Beaten, 4-3, and Are Deadlocked for 2d | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/tv-bbcs-war-of-roses-opens-henry-vi-on-wnew-and-station-in-capital.html | TV: B.B.C.'s 'War of Roses' Opens; 'Henry VI' on WNEW and Station in Capital Royal Troupe Performs John Barton's Version | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/george-macdonald-parker-jr-to-marry-miss-susan-bissell.html | George Macdonald Parker Jr. To Marry Miss Susan Bissell | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/italian-says-us-youths-spend-for-food-beauty.html | Italian Says U.S. Youths Spend for Food, Beauty | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/dr-eugene-senior.html | DR. EUGENE SENIOR | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-14 | 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/the-chief-awards-variety-groups.html | The Chief Awards VARIETY GROUPS | True | | 1994-03-01 | RE0000649493 | B00000242746 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/schools-are-chided-by-priest-on-lags-in-sex-education.html | Schools Are Chided By Priest on Lags In Sex Education | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/17hour-rain-adds-47-billion-gallons-to-water-supply.html | 17-Hour Rain Adds 4.7 Billion Gallons To Water Supply | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/end-papers.html | End Papers | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/modest-un-aid-held-possible.html | Modest U.N. Aid Held Possible | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/klan-empress-boasts-her-home-was-members-entry-to-ohio-tells.html | Klan Empress Boasts Her Home Was Members' Entry to Ohio; Tells Inquiry 'It Was Like Grand Central'--She Denies Plotting Against Johnson | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/elio-vittorini-italian-writer-once-jailed-by-fascists-dies-red.html | Elio Vittorini, Italian Writer Once Jailed by Fascists, Dies; 'Red Carnation' Was Work Best Known in U.S.-- 'In Sicily' Won Praise | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/london-and-moscow-arrange-for-romance-of-giant-pandas.html | London and Moscow Arrange For Romance of Giant Pandas | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/late-rally-halts-bondprice-slide-longterm-treasurys-ease-but.html | LATE RALLY HALTS BOND-PRICE SLIDE; Long-Term Treasury's Ease but Intermediates Gain Bonds; Sharp Drops in Early Trading Reduced by Late Rally LONG-TERM ISSUES OF TREASURY EASE But Intermediates Advance -- Export-Import Bank Sale Cited as Depressant | True | By John H. Allan | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/sports-of-the-times-an-athletic-mr-chips.html | Sports of The Times; An Athletic Mr. Chips | True | By Arthur Daley | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/no-19-for-texas-western.html | No. 19 for Texas Western | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/amc-to-cut-inventory.html | A.M.C. to Cut Inventory | True | Special to The New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/housing-inspectors-assail-graft-drive.html | HOUSING INSPECTORS ASSAIL GRAFT DRIVE | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/customs-receipts-rose-15-in-year.html | CUSTOMS RECEIPTS ROSE 15% IN YEAR | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/televised-art-auction-aids-channel-13.html | Televised Art Auction Aids Channel 13 | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/draft-will-offer-test-to-students-exam-in-spring-may-show-if.html | DRAFT WILL OFFER TEST TO STUDENTS; Exam in Spring May Show if Deferment Is Retained | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/franklin-f-gould-maine-author-88.html | FRANKLIN F. GOULD, MAINE AUTHOR, 88 | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/heldman-gains-semifinals-in-national-senior-tennis.html | Heldman Gains Semi-Finals In National Senior Tennis | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/priest-again-is-free-to-criticise-vietnam-war-rector-of-st-peters.html | Priest Again Is Free to Criticise Vietnam War; Rector of St. Peter's Jesuit Community Relents on Silencing of Kilfoyle | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/tons-of-ice-worsen-allegheny-flood.html | TONS OF ICE WORSEN ALLEGHENY FLOOD | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/us-prisffn-urgod-on-navy-yard-site-move-opposed-by-state-and-city.html | U.S. PRISN URGED ON NAVY YARD SITE; Move Opposed by State and City, Which Want Land | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/war-and-the-clergy-new-wave-of-antivietnam-protests-involves.html | War and the Clergy; New Wave of Anti-Vietnam Protests Involves Thousands Across Country | True | By Edward B. Fiske | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/diamonds-are-stolen-despite-warning-sign.html | 'Diamonds' Are Stolen Despite Warning Sign | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/st-tropez-takes-pimlico-feature-son-of-native-dancer-pays-11-as.html | ST. TROPEZ TAKES PIMLICO FEATURE; Son of Native Dancer Pays S11 as Meeting Starts | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/chamberlain-gets-20884th-point-for-a-record-nba-mark-falls-as-76ers.html | Chamberlain Gets 20,884th Point for a Record; N.B.A. MARK FALLS AS 76ERS TRIUMPH Chamberlain Scores 41 as Pistons Bow by 149-123 | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/longden-marks-59th-birthday.html | Longden Marks 59th Birthday | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/quick-transplant-failure-offers-research-idea-bacterias-speeding-of.html | Quick Transplant Failure Offers Research Idea; Bacteria's Speeding of Tissue Rejection Suggests a Way to Induce Tolerance | True | By Harold M. Schmeck Jr. | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/chandler-controversy-prompts-inquiry-in-senate-tydings-scores-both.html | Chandler Controversy Prompts Inquiry in Senate; Tydings Scores Both Sides in Oklahoma Judicial Dispute Panel Will Study Ways to Rid Courts of Unfit Judges | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/sister-m-joan-hession.html | SISTER M. JOAN HESSION | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/uruguay-wins-in-cup-soccer.html | Uruguay Wins in Cup Soccer | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/40-escape-fire-on-coast.html | 40 Escape Fire on Coast | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/lindsay-orders-marina-inquiry-fraiman-to-examine-data-on-12million.html | LINDSAY ORDERS MARINA INQUIRY; Fraiman to Examine Data on $12-Million Project | True | By Steven V. Roberts | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/transport-news-3-dc8s-ordered-middle-east-airlines-to-pay-85million.html | TRANSPORT NEWS: 3 DC-8'S ORDERED; Middle East Airlines to Pay $8.5-Million for Craft | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/excerpts-from-soviet-reports-on-trial-of-writers.html | Excerpts From Soviet Reports on Trial of Writers | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/manila-security-study-set.html | Manila Security Study Set | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/expansion-planned-by-indiana-utility.html | EXPANSION PLANNED BY INDIANA UTILITY | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/deficit-narrows-in-us-payments-total-of-13billion-for-65-is.html | DEFICIT NARROWS IN U.S. PAYMENTS; Total of $1.3-Billion for '65 Is Smallest Since Surplus Was Reported for 1957 BALANCE SOUGHT IN 1966 Increasing Cost of Vietnam Watched--Gain Is Cited in Drop in Bank Loans DEFICIT NARROWS IN U.S. PAYMENTS | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/spot-rate-for-pound-advances-canadian-dollar-declines-here.html | Spot Rate for Pound Advances; Canadian Dollar Declines Here | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/venezuela-guerrillas-in-offer.html | Venezuela Guerrillas in Offer | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/ellen-kantor-betrothed-to-andrew-ge-racz.html | Ellen Kantor Betrothed To Andrew G.E. Racz | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/us-plane-wreckage-found-in-spain.html | U.S. Plane Wreckage Found in Spain | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/puritan-fashions-fills-a-key-post.html | Puritan Fashions Fills a Key Post | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/legislature-cool-to-bill-allowing-transit-pay-rise-fails-to-act-on.html | LEGISLATURE COOL TO BILL ALLOWING TRANSIT PAY RISE; Fails to Act on Rockefeller's Appeal for an Exemption From Antistrike Law LEGISLATURE COOL TO TRANSIT RAISE | | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/us-resuming-aid-to-ceylon.html | U.S. Resuming Aid to Ceylon | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/rabbi-unconscious-after-new-surgery.html | RABBI UNCONSCIOUS AFTER NEW SURGERY | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/gov-connally-asks-annual-registration-of-voters-in-texas.html | Gov. Connally Asks Annual Registration Of Voters in Texas | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/war-for-savings-limited-in-scope-survey-finds-rate-battle-is.html | 'WAR' FOR SAVINGS LIMITED IN SCOPE; Survey Finds Rate Battle Is Focused on Banks Here | True | By H. Erich Heinemann | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/lazarus-leaving-criticizes-mayor-real-estate-commissioner-attacks.html | LAZARUS, LEAVING, CRITICIZES MAYOR; Real Estate Commissioner Attacks City Appointments | | By Paul L. Montgomery | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/twas-a-restless-night-at-city-hall-city-hall-begins-night-tour-duty.html | 'Twas a Restless Night at City Hall; CITY HALL BEGINS NIGHT TOUR DUTY | | By Michael T. Kaufman | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/mrs-samuel-everett.html | MRS. SAMUEL EVERETT | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/companies-issue-reports-covering-their-sales-and-earnings.html | Companies Issue Reports Covering Their Sales and Earnings | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/gi-gets-6-years-in-slaying.html | G.I. Gets 6 Years in Slaying | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/trustee-is-appointed-by-greenwich-savings.html | Trustee Is Appointed By Greenwich Savings | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/new-quake-in-pakistani-town.html | New Quake in Pakistani Town | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/output-of-steel-climbs-by-45-nations-mills-now-operating-at-785-of.html | OUTPUT OF STEEL CLIMBS BY 4.5%; Nation's Mills Now Operating at 78.5% of Capacity | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/home-insurance-reports-big-loss-investment-income-topped-by.html | HOME INSURANCE REPORTS BIG LOSS; Investment Income Topped by Underwriting Deficit HOME INSURANCE REPORTS BIG LOSS | | By Sal Nuccio | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/break-up-put-off-to-sunday.html | 'Break Up' Put Off to Sunday | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/goodbody-reports-on-a-banner-year-goodbody-tells-of-banner-year.html | Goodbody Reports On a Banner Year; GOODBODY TELLS OF BANNER YEAR | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/vanderbilt-rallies-to-win.html | Vanderbilt Rallies to Win | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/off-broadway-directors-strike-whitman-portrait.html | Off Broadway Directors Strike 'Whitman Portrait' | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/lindsay-chides-planning-board-says-fussing-with-zones-hurts.html | LINDSAY CHIDES PLANNING BOARD; Says 'Fussing' With Zones Hurts Long-Range Work | True | By Terence Smith | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/umw-considers-soft-coal-policy-board-expected-to-press-for-nonwage.html | U.M.W. CONSIDERS SOFT COAL POLICY; Board Expected to Press for Nonwage Benefits | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/2-soviet-authors-are-convicted-sinyavsky-is-given-7-years-daniel-5.html | 2 Soviet Authors Are Convicted; Sinyavsky Is Given 7 Years, Daniel 5 at Hard Labor Court Finds Works Published Abroad Harmed Regime SOVIET SENTENCES 'HOSTILE' WRITERS | | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/exhibition-of-vinland-map-opens-at-morgan-library.html | Exhibition of Vinland Map Opens at Morgan Library | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/national-hockey-league-sunday-nights-results.html | National Hockey League; Sunday Night's Results | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/dr-fred-blanchard-nyu-professor-61.html | DR. FRED BLANCHARD, N.Y.U. PROFESSOR, 61 | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/us-aide-stresses-speedup-in-talks-in-kennedy-round-us-aide-warns-on.html | U.S. Aide Stresses Speed-up in Talks In Kennedy Round; U.S. AIDE WARNS ON TARIFF TALKS | True | By Gerd Wilcke | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/parks-commissioner-has-hot-ride-on-cycle.html | Parks Commissioner Has Hot Ride on Cycle | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/college-and-school-results-basketball-colleges.html | College and School Results; BASKETBALL. Colleges | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/in-the-nation-a-crumbling-dike-against-inflation.html | In The Nation: A Crumbling Dike Against Inflation | True | By Arthur Krock | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/iran-signs-2-us-deals.html | Iran Signs 2 U.S. Deals | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/concern-over-dominican-civilianmilitary-confrontation-rises.html | Concern Over Dominican Civilian-Military Confrontation Rises | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/barbados-welcomes-queen.html | Barbados Welcomes Queen | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/sharif-otoole-team-again.html | Sharif, O'Toole Team Again | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/battler-for-quality.html | Battler for Quality | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/catharine-e-kerr-affianced-to-kenneth-roberts-harding.html | Catharine E. Kerr Affianced To Kenneth Roberts Harding | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/valentine-sent-to-ky.html | Valentine Sent to Ky | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/ford-assails-administration.html | Ford Assails Administration | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/line-will-expand-container-ships-american-president-plans-more.html | LINE WILL EXPAND CONTAINER SHIPS; American President Plans More Service to Hawaii | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/negro-leader-in-alabama-fined-for-traffic-violation.html | Negro Leader in Alabama Fined for Traffic Violation | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/barbara-jaslows-troth.html | Barbara Jaslow's Troth | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/closing-66-wins-for-wyoming-pro-registers-first-pga.html | CLOSING 66 WINS FOR WYOMING PRO; He Registers First P.G.A. Triumph--Dickinson, Ill, Salvages 2d With 73 | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/porth-murder-trial-starts.html | Porth Murder Trial Starts | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/cbs-pays-4million-for-2-nfl-title-games.html | C.B.S. Pays $4-Million for 2 N.F.L. Title Games | True | By William N. Wallace Special To the New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/stratton-scores-reduction-in-us-school-milk-program.html | Stratton Scores Reduction In U.S. School Milk Program | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/a-pacific-route-asked-by-twa-line-wants-to-fly-to-far-east-from.html | A PACIFIC ROUTE ASKED BY T.W.A.; Line Wants to Fly to Far East From Coast Cities | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/2-invade-li-home-and-take-100000-in-cash-and-gems.html | 2 Invade L.I. Home And Take $100,000 in Cash and Gems | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/births.html | Births | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/democrats-urge-court-to-revise-state-districts-rifkind-asks-appeals.html | DEMOCRATS URGE COURT TO REVISE STATE DISTRICTS; Rifkind Asks Appeals Judges to Act 'Immediately' to End 'Unconstitutional Morass' G.O.P. SEEKS A DELAY Says 'Serious Discussions' Could Bring Compromise-- Assembly Votes Its Plan COURT GETS PLEA TO SET DISTRICTS | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/revlon-inc-promotes-aide-to-vice-president.html | Revlon, Inc., Promotes Aide to Vice President | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/3-are-charged-with-hampering-narcotics-case.html | 3 Are Charged With Hampering Narcotics Case | True | By Sidney E. Zion | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/the-city-tax-nightmare.html | The City Tax Nightmare | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/lindsay-to-donate-10-of-pay-to-city-agency.html | Lindsay to Donate 10% Of Pay to City Agency | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/index-of-commodity-prices-shows-04-gain-at-1138.html | Index of Commodity Prices Shows 0.4 Gain at 113.8 | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/idealistic-citizen.html | Idealistic Citizen | True | George Weinstein | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/sinyavsky-daniel-case-works-of-convicted-russians-viewed-as-having.html | Sinyavsky-Daniel Case; Works of Convicted Russians Viewed As Having Challenged 'Socialist Realism' | True | By Marc Slonim Special To The New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/st-johns-strike-closes-classes-but-2-sides-disagree-on-number.html | St. John's Strike Closes Classes, But 2 Sides Disagree on Number | True | By Martin Gansberg | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/keppel-recommends-overhaul-of-state-education-organizations-and.html | Keppel Recommends Overhaul of State Education Organizations and Policies | | By Gene Currivan Special To the New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/matson-vice-president-named-to-higher-post.html | Matson Vice President Named to Higher Post | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/fire-captain-held-in-extortion-plot-accused-of-seeking-money-from-a.html | FIRE CAPTAIN HELD IN EXTORTION PLOT; Accused of Seeking Money From a Hotel Owner FIRE CAPTAIN HELD IN EXTORTION PLOT | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/bartfield-is-elected-head-of-mecca-tennis-club-here.html | Bartfield Is Elected Head Of Mecca Tennis Club Here | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/portugal-denies-her-agents-are-named-in-delgado-case.html | Portugal Denies Her Agents Are Named in Delgado Case | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/prejudice-in-hiring-at-un-charged-by-africans-trade-official-is.html | Prejudice in Hiring at U.N. Charged by Africans; Trade Official Is Accused of Restrictions on Personnel But He Insists He Seeks Out Africans for Top Posts | | By Kathleen McLaughlin Special To the New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/glen-alden-seeks-philip-carey-stock-acquisitions-and-combinations.html | Glen Alden Seeks Philip Carey Stock; Acquisitions and Combinations Are Planned by Corporations | | By Clare M. Reckert | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/rev-nelson-pearson-dies-norwalk-church-architect.html | Rev. Nelson Pearson Dies; Norwalk Church Architect | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/pace-beats-brooklyn.html | Pace Beats Brooklyn | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/nuptials-planned-by-jean-kellogg-and-lieutenant-graduate-of.html | Nuptials Planned By Jean Kellogg And Lieutenant; Graduate of Wellesley to Be Bride of Peter Pettibone of Army | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/hearse-walkout-continues.html | Hearse Walkout Continues | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/cadet-michael-campbell-to-wed-miss-sullivan.html | Cadet Michael Campbell To Wed Miss Sullivan | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/dancing-is-forte-of-liza-minnelli-persian-room-show-brings-out-her.html | DANCING IS FORTE OF LIZA MINNELLI; Persian Room Show Brings Out Her Comedy Talents | | BY John S. Wilson | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/samisch-kalb.html | Samisch--Kalb | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/first-boston-names-two.html | First Boston Names Two | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/assistant-counsel-sworn-in.html | Assistant Counsel Sworn In | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/books-of-the-times-the-abuses-of-fiction.html | Books of The Times; The Abuses of Fiction | | By Conrad Knickerbocker | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/the-truce-in-kashmir.html | The Truce in Kashmir | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/aec-workers-flee-plant.html | A.E.C. Workers Flee Plant | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/policemans-funeral-today.html | Policeman's Funeral Today | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/roosevelt-hints-he-may-run-for-governorship-nomination-he-says-a.html | Roosevelt Hints He May Run For Governorship Nomination; He Says a 'Lot of Friends' Urge Move—Thinks Rockefeller Won't Be Easy to Beat | | By Paul Hofmann | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/summaries-of-westminster-kc-show.html | Summaries of Westminster K.C. Show | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/us-forces-fight-foe-hand-to-hand-29-vietcong-killed-in-day-in-anlao.html | U.S. FORCES FIGHT FOE HAND TO HAND; 29 Vietcong Killed in Day in Anlao Valley Operation U.S. FORCES FIGHT FOE HAND TO HAND | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/poland-fulfills-5-year-plan.html | Poland Fulfills 5-Year Plan | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/david-balch-dies-newsman-was-48.html | DAVID BALCH DIES; NEWSMAN WAS 48 | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/british-soccer-standings-english-league-first-division.html | British Soccer Standings; ENGLISH LEAGUE First Division | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-15 | 1966-02-15 | | Sidelights; Wall St. Debate: the Dow 1,000 | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/hospitals-asked-to-widen-service-mayors-group-also-urges.html | HOSPITALS ASKED TO WIDEN SERVICE; Mayor's Group Also Urges Centralizing Specialized Medical Program WARNS ON BUDGET CUTS Uniform Care Proposed for All Despite Differences in 'Socio-Economic Levels' | True | By Martin Tolchin | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/screen-male-companion-begins-runfarce-finds-director-beginning-to.html | Screen: 'Male Companion' Begins Run;Farce Finds Director Beginning to Tire | True | By Bosley Crowther | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/courier-concedes-role.html | Courier Concedes Role | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/adolfo-designs-for-saks.html | Adolfo Designs for Saks | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/reports-of-arrival-of-outoftown-buyers.html | Reports of Arrival of Out-of-Town Buyers | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/segregationists-to-protest-kennedy-mississippi-speech.html | Segregationists to Protest Kennedy Mississippi Speech | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/squashracquets-results.html | Squash-Racquets Results | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/british-football-results-by-reuters-english-association-cup.html | British Football Results; By Reuters ENGLISH ASSOCIATION CUP Fourth-Round Replays | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/they-agree-on-who-wears-the-pants-everybody.html | They Agree on Who Wears the Pants: Everybody | True | By Marylin Bender | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/vietnam-peasants-are-victims-of-war-peasants-victims-of-vietnam-war.html | Vietnam Peasants Are Victims of War; PEASANTS VICTIMS OF VIETNAM WAR | True | By Neil Sheehan Special To the New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/abc-and-itt-approve-merger-both-boards-back-deal-approval-now.html | A.B.C. AND I.T.T. APPROVE MERGER; Both Boards Back Deal-- Approval Now Required by the Stockholders | True | By Gene Smith | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/australian-wins-texas-tennis.html | Australian Wins Texas Tennis | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/aide-of-house-panel-urges-a-funds-plea-for-us-shipping.html | Aide of House Panel Urges a Funds Plea For U.S. Shipping | True | By Edward A. Morrow | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/16-hurt-in-plane-accident.html | 16 Hurt in Plane Accident | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/bridgeport-bows-to-liu-10457-blackbirds-register-their-17th-victory.html | BRIDGEPORT BOWS TO L.I.U., 104-57; Blackbirds Register Their 17th Victory in 19 Games | True | Special to The New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/ibm-promotes-senior-officers.html | I.B.M. Promotes Senior Officers | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/kupferman-margin-reduced-in-elections-board-recount.html | Kupferman Margin Reduced In Elections Board Recount | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/guerin-of-hawks-to-retire-as-player-at-end-of-season.html | Guerin of Hawks to Retire As Player at End of Season | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/pepsicola-strike-is-settled-here-258day-tieup-ends-today-at-long-is.html | PEPSI-COLA STRIKE IS SETTLED HERE; 258-Day Tieup Ends Today at Long Island City Plant | True | By Homer Bigart | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/impact-of-war-on-mens-wear-is-assessed-anxieties-are-raised-over.html | Impact of War on Men's Wear Is Assessed; Anxieties Are Raised Over Delivery and Supply of Goods RETAILERS ASSESS VIETNAM IMPACT | True | By Leonard Sloane Special To the New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/wood-field-and-stream-everglades-has-all-comforts-of-home-except.html | Wood, Field and Stream; Everglades Has All Comforts of Home --Except for Its Telephone Service | True | By Oscar Godbout Special To the New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/cole-national-elects.html | Cole National Elects | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/dow-chemical-plans-big-facility-in-ogden.html | Dow Chemical Plans Big Facility in Ogden | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/baxter-labs-will-redeem-10million-of-debentures.html | Baxter Labs Will Redeem $10-Million of Debentures | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/millions-may-starve-in-india-despite-aid-house-panel-hears-mass.html | Millions May Starve In India Despite Aid, House Panel Hears; MASS STARVATION IS FEARED IN INDIA | True | By Felix Belair Jr. Special To the New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/syria-dissolves-assembly.html | Syria Dissolves Assembly | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/hialeah-results-miami.html | Hialeah Results; MIAMI | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/uruguays-council-regime-loses-popular-backing.html | Uruguay's Council Regime Loses Popular Backing | True | By Arthur J. Olsen Special To the New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/union-bank-of-los-angeles-selects-4-new-directors.html | Union Bank of Los Angeles Selects 4 New Directors | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/details-of-the-new-jersey-budget.html | Details of the New Jersey Budget | True | Special to The New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/price-of-saigon-tea-angers-us-servicemen.html | Price of 'Saigon Tea' Angers U.S. Servicemen | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/roger-bull-to-marry-sarah-updike-greene.html | Roger Bull to Marry Sarah Updike Greene | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/post-routs-yeshiva.html | Post Routs Yeshiva | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/sec-to-intervene-in-an-exchange-suit.html | S.E.C. TO INTERVENE IN AN EXCHANGE SUIT | True | Special to The New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/computer-to-aid-three-campuses-us-grants-15million-for-center-in.html | COMPUTER TO AID THREE CAMPUSES; U.S. Grants $1.5-Million for Center in North Carolina | True | By Thomas O'Toole | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/open-interest.html | OPEN INTEREST | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/asianafrican-unit-rejected-ry-hanoi.html | ASIAN-AFRICAN UNIT REJECTED RY HANOI | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/happily-never-after-delayed.html | 'Happily Never After' Delayed | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/george-w-colford.html | GEORGE W. COLFORD. | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/hofstra-8980-victor.html | Hofstra, 89-80 Victor | True | Special to The New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/in-the-countrys-great-parks-winters-splendor-and-its-rigors.html | In the Country's Great Parks: Winter's Splendor and Its Rigors | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/donovan-to-press-high-school-plan-says-he-will-go-ahead-on.html | DONOVAN TO PRESS HIGH SCHOOL PLAN; Says He Will Go Ahead on Comprehensive System Despite Criticisms ART TEACHERS PROTEST Fact-Finding Meeting Called on Proposal to Reduce Required Courses | True | By Leonard Buder | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/stocks-edge-ahead-as-trading-pace-slackens-on-amex.html | Stocks Edge Ahead As Trading Pace Slackens on Amex | True | By James J. Nagle | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/colorado-reverses-steamplant-ruling.html | COLORADO REVERSES STEAM-PLANT RULING | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/us-gives-newark-jobtraining-fund.html | U.S. GIVES NEWARK JOB-TRAINING FUND | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/moses-calls-transit-unity-an-illegal-fantastic-plan-moses.html | Moses Calls Transit Unity An Illegal, 'Fantastic' Plan; MOSES CRITICIZES TRANSIT PROPOSAL | True | By Emanuel Perlmutter | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/funny-girl-moves-march-14.html | 'Funny Girl' Moves March 14 | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/trial-in-moscow-scored-in-west-authors-and-publishers-tell-of-shock.html | TRIAL IN MOSCOW SCORED IN WEST; Authors and Publishers Tell of Shock at Verdict | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/freighter-28-aboard-in-danger-of-sinking.html | Freighter, 28 Aboard, In Danger of Sinking | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/emily-a-francis-friend-of-artists-director-of-contemporary-gallery.html | EMILY A. FRANCIS, FRIEND OF ARTISTS; Director of Contemporary Gallery Is Dead at 87 | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/folklore-gives-clue-for-sunburn-spray-that-cant-wash-off.html | Folklore Gives Clue For Sunburn Spray That Can't Wash Off | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/johnson-at-may-craig-party.html | Johnson at May Craig Party | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/rails-reach-peak-in-mixed-market-western-roads-show-best.html | RAILS REACH PEAK IN MIXED MARKET; Western Roads Show Best Advance--Airlines and Utilities Are Weak DOW-JONES INDEX EASES But Some Industrials Close With Sizable Gains--Texas Gulf Up 9 RAILS REACH PEAK IN MIXED MARKET | True | By J.h. Carmical | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/new-president-elected-by-parks-council-here.html | New President Elected By Parks Council Here | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/observers-the-american-revolution-apporoval-process.html | Observers: The American Revolution Apporoval Process | True | By Russell Baker | 1994-03-01 | RE0000649495 | B00000242748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/jakarta-says-red-links-party-to-attempted-coup.html | Jakarta Says Red Links Party to Attempted Coup | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/kennedy-pushing-state-jobless-aid-study-in-northern-area-will.html | KENNEDY PUSHING STATE JOBLESS AID; Study in Northern Area Will Explore Federal Help | True | By Martin Arnold | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/italy-jails-three-for-fraud-involving-children-with-tb.html | Italy Jails Three for Fraud Involving Children With TB | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/22-die-in-burma-train-plunge.html | 22 Die in Burma Train Plunge | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/daughter-to-mrs-albert.html | Daughter to Mrs. Albert | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/ice-traps-3-baltic-ferries.html | Ice Traps 3 Baltic Ferries | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/lord-layton-81-publisher-dead-exhead-of-news-chronicle-economist.html | LORD LAYTON, 81, PUBLISHER, DEAD; Ex-Head of News Chronicle, Economist and The Star | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/need-for-nurses-called-critical-parley-on-health-hears-plea-for.html | NEED FOR NURSES CALLED CRITICAL; Parley on Health Hears Plea for More Medical Aides | True | By Cabell Phillips Special To the New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/news-of-realty-deal-on-wall-st-building-at-no-72-figures-in.html | NEWS OF REALTY: DEAL ON WALL ST. ; Building at No. 72 Figures in $10,958,250 Sale | True | By Thomas W. Ennis | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/harold-turner-conservationist-leader-of-fight-to-save-little-neck.html | HAROLD TURNER, CONSERVATIONIST; Leader of Fight to Save Little Neck Bay, Dies | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/sholem-aleichem-draws-berliners-lack-of-jews-in-cast-called.html | SHOLEM ALEICHEM DRAWS BERLINERS; Lack of Jews in Cast Called Drawback in Comedy | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/tory-fretz-advances-mrs-king-upset-at-net.html | Tory Fretz Advances; Mrs. King Upset at Net | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/welfare-chief-gets-fast-start-ginsberg-12-hours-in-office-goes-to.html | WELFARE CHIEF GETS FAST START; Ginsberg, 12 Hours in Office Goes to Harlem Meeting | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/knicks-win-138125-from-warrior-five.html | KNICKS WIN, 138-125, FROM WARRIOR FIVE | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/unexcelled-chemical-picks-new-president.html | Unexcelled Chemical Picks New President | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/interior-aide-selected.html | Interior Aide Selected | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/wisconsin-hires-negro-coach.html | Wisconsin Hires Negro Coach | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/stock-prices-advance-on-the-london-exchange-gains-are-shown-in.html | Stock Prices Advance on the London Exchange; GAINS ARE SHOWN IN PARIS MARKET Downtrend Marks Trading in Tokyo and Frankfurt --Milan List Steady | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/gregory-faces-protest-arrest.html | Gregory Faces Protest Arrest | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/hughes-links-tax-to-record-budget-asks-906million-outlay-sees.html | HUGHES LINKS TAX TO RECORD BUDGET; Asks $906-Million Outlay --Sees Progress Doomed Without Income Levy Hughes Ties Tax to Record Budget | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/rare-cook-books-sold-to-collect-saucy-tales.html | Rare Cook Books Sold To Collect Saucy Tales | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/bonn-reports-drop-in-farm-job-rolls.html | BONN REPORTS DROP IN FARM JOB ROLLS | True | Special to The New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/book-of-hours-returned-here-trip-from-the-netherlands-is-cloaked.html | 'BOOK OF HOURS' RETURNED HERE; Trip From the Netherlands Is Cloaked ink Secrecy | True | By Harry Gilroy | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/commodities-copper-futures-approach-highs-as-miners-strike-in-chile.html | Commodities: Copper Futures Approach Highs as Miners' Strike in Chile Worsens; DOMESTIC SUGAR GENERALLY SLIPS But March Contract Gains at Close--Spot Price Rises Despite Quota Increase | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/duke-wins-l8th-4138.html | Duke Wins l8th, 41-38 | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/johnson-accepts-retirement-of-michigan-federal-judge.html | Johnson Accepts Retirement Of Michigan Federal Judge | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/seoul-expands-punishment.html | Seoul Expands Punishment | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/rate-of-meningitis-said-to-be-normal.html | RATE OF MENINGITIS SAID TO BE NORMAL | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/crucible-stock-bid-completed-by-hunt.html | CRUCIBLE STOCK BID COMPLETED BY HUNT | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/laborer-rescued-from-well.html | Laborer Rescued From Well | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/2-jersey-boys-held-in-50-burglaries.html | 2 JERSEY BOYS HELD IN 50 BURGLARIES | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/65-us-standout-is-among-losers-three-wellkept-canines-prove-they.html | '65 U.S. STANDOUT IS AMONG LOSERS; Three Well-Kept Canines Prove They Are Dog's Dogs at the Garden | True | By John Rendel | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/johnson-rejects-ribicoff-proposal-wants-geneva-cochairmen-to-call.html | JOHNSON REJECTS RIBICOFF PROPOSAL; Wants Geneva Co-Chairmen to Call Vietnam Parley | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/creighton-routs-st-johns-8667-pressing-defense-effective-against.html | CREIGHTON ROUTS ST. JOHN'S, 86-67; Pressing Defense Effective Against Redmen at Omaha | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/farm-labors-lot-inches-up.html | Farm Labor's Lot Inches Up | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/mrs-john-c-button.html | MRS. JOHN C. BUTTON | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/91day-bill-rate-rises-to-record-average-level-at-auction-advances-to.html | 91-DAY BILL RATE RISES TO RECORD; Average Level at Auction Advances to 4.695% | True | Special to The New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/escapade-a-yawl-leads-by-18-miles-in-race-off-florida.html | Escapade, a Yawl, Leads by 18 Miles In Race Off Florida | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/anaconda-miners-vote-sympathy-walkout-in-chile.html | Anaconda Miners Vote Sympathy Walkout in Chile | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/mrs-martiibanez.html | MRS. MARTI-IBANEZ | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/foye-hewlett.html | Foye--Hewlett | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/barbara-cook-to-leave-role.html | Barbara Cook to Leave Role | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/gertrude-tyven-41-with-ballet-russe.html | GERTRUDE TYVEN, 41, WITH BALLET RUSSE | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/mrs-mossler-ill-trial-is-recessed.html | MRS. MOSSLER ILL; TRIAL IS RECESSED | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/kentucky-downs-alabama-by-9067-kron-gets-23-pints-to-help-wildcats.html | KENTUCKY DOWNS ALABAMA BY 90-67; Kron Gets 23 Pints to Help Wildcats Win 20th in Row | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/jackson-is-named-as-amex-chairman.html | JACKSON IS NAMED AS AMEX CHAIRMAN | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/stupendous-third-in-7furlong-test-impressive-ties-track-mark-in.html | STUPENDOUS THIRD IN 7-FURLONG TEST; Impressive Ties Track Mark in Upsetting Cofavorite for Kentucky Derby | True | By Joe Nichols Special to The New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/us-would-admit-peking-newsmen-no-reciprocity-is-demanded-chinese.html | U.S. WOULD ADMIT PEKING NEWSMEN; No Reciprocity Is Demanded -- Chinese Are Silent | True | By John W. Finney Special to The New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/fund-drive-saves-lima-star.html | Fund Drive Saves Lima Star | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/suit-threatened-on-police-board-pba-warns-of-action-aide-says.html | SUIT THREATENED ON POLICE BOARD; P.B.A. Warns of Action-- Aide Says Lindsay's Plan Can Escape Pitfalls SUIT THREATENED ON POLICE BOARD | True | By Eric Pace | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/us-seeking-un-aid-for-vietnamese-refugees.html | U.S. Seeking U.N. Aid for Vietnamese Refugees | True | By Richard Eder Special to The New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/peking-reported-beset-by-strains-vietnam-war-and-reverses-at-home.html | PEKING REPORTED BESET BY STRAINS; Vietnam War and Reverses at Home and Abroad Said to Cause Uncertainty PEKING REPORTED BESET BY STRAINS | True | By Seymour Topping Special to The New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/judy-legg-fiancee-of-ronald-outwater.html | Judy Legg Fiancee Of Ronald Outwater | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/an-urban-college-held-vital-to-city-hester-of-nyu-cites-need-for.html | AN URBAN COLLEGE HELD VITAL TO CITY; Hester of N.Y.U. Cites Need for Training Leaders | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/erie-merger-bid-rejected-by-nw-railway-calls-unthinkable-any-debt.html | ERIE MERGER BID REJECTED BY N&W.; Railway Calls 'Unthinkable' Any Debt Assumption | True | By Robert E. Bedingfield | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/bidders-think-pink-at-mink-fur-auction-newest-mutation-in-pale-rose.html | Bidders Think Pink at Mink Fur Auction; Newest Mutation in Pale Rose Draws Up to $400 a Pelt .AUCTION BIDDERS THINK PINK MINK | True | By Isadore Barmash | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/american-hockey-league-standing-of-the-clubs-eastern-division.html | AMERICAN HOCKEY LEAGUE; STANDING OF THE CLUBS Eastern Division | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/grivas-is-in-athens-fights-cut-in-power.html | GRIVAS IS IN ATHENS; FIGHTS CUT IN POWER | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/2-more-lines-seek-25-cut-in-jet-fare.html | 2 MORE LINES SEEK 25% CUT IN JET FARE | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/negro-and-white-in-police-team.html | Negro and White in Police Team | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/jury-at-mintz-trial-hears-taped-voices.html | JURY AT MINTZ TRIAL HEARS TAPED VOICES | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/humphrey-says-us-will-step-up-help-to-thailand-all-necessary.html | HUMPHREY SAYS U.S. WILL STEP UP HELP TO THAILAND; 'All Necessary Assistance' for Defense of Whole Area Pledged in Communique MILITARY AID MENTIONED Vice President and Bangkok Leaders Agree on Need to Strengthen Forces HUMPHREY TELLS THAIS OF NEW AID | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/president-sends-congress-report-on-wilderness-act.html | President Sends Congress Report on Wilderness Act | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/suburbs-or-city-2-families-swap-homes-for-a-test.html | Suburbs or City? 2 Families Swap Homes for a Test | True | By Nan Ickeringill | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/helen-lightner-soprano-sings-das-marienleben.html | Helen Lightner, Soprano, Sings 'Das Marienleben' | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/con-ed-tells-cause-of-manhole-blasts.html | CON ED TELLS CAUSE OF MANHOLE BLASTS | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/new-twist-to-huntington-hartford-extravaganza-film-premiere-mgm.html | New Twist to Huntington Hartford Extravaganza; Film Premiere; M-G-M Comedy Is Feature of Fete de Fevrier at Hilton | True | By Charlotte Curtis | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/president-seeks-rent-subsidy-56million-plea-includes-teacher.html | PRESIDENT SEEKS RENT SUBSIDY AID; $56-Million Plan Includes Teacher Corps and Draft | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/susquehanna-adds-2-coaches.html | Susquehanna Adds 2 Coaches | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/british-plan-to-buy-us-jets-reported.html | BRITISH PLAN TO BUY U.S. JETS REPORTED | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/more-aid-asked-for-head-start-city-cites-need-for-funds-to-renovate.html | MORE AID ASKED FOR HEAD START; City Cites Need for Funds to Renovate Classrooms | True | By Peter Kihss | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/daughter-to-mrs-ratner.html | Daughter to Mrs. Ratner | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/south-arabian-council-adds-3.html | South Arabian Council Adds 3 | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/muntz-tv-expands-line.html | Muntz TV Expands Line | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/precolumbian-art-on-view-at-macys.html | Pre-Columbian Art On View at Macy's | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/a-tampa-reporter-wins-broun-award.html | A TAMPA REPORTER WINS BROUN AWARD | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/bridge-new-england-tourney-shows-skill-of-young-new-yorkers.html | Bridge; New England Tourney Shows Skill of Young New Yorkers | True | By Alan Truscott | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/donna-g-mcintyre-prospective-bride.html | Donna G. McIntyre Prospective Bride | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/police-hunt-rapist-of-girl-in-queens.html | POLICE HUNT RAPIST OF GIRL IN QUEENS | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/4-north-vietnamese-tell-of-defecting.html | 4 NORTH VIETNAMESE TELL OF DEFECTING | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/syracuse-downs-colgate.html | Syracuse Downs Colgate | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/providence-beats-depaul.html | Providence Beats DePaul | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/albert-schweitzers-hospital-in-gabon-to-be-modernized.html | Albert Schweitzer's Hospital In Gabon to Be Modernized | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/race-tension-laid-to-village-on-li-nassau-rights-group-says.html | RACE TENSION LAID TO VILLAGE ON L.I.; Nassau Rights Group Says Rockville Centre Acted Unwisely on Renewal | True | By Roy R. Silver Special To The New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/child-study-conference.html | Child Study Conference | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/deep-concern-on-vietnam-voiced-by-indian-president.html | Deep Concern on Vietnam Voiced by Indian President | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/egyptians-ouster-in-malawi-reported.html | EGYPTIANS' OUSTER IN MALAWI REPORTED | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/mayor-buys-skis-at-sports-store.html | Mayor Buys Skis at Sports Store | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/helen-hayes-is-joining-apaphoenix-repertory.html | Helen Hayes Is Joining A.P.A.-Phoenix Repertory | True | By Lewis Funke | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/pauling-honored-by-french.html | Pauling Honored by French | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/lipchitz-and-thomson-to-get-medals.html | Lipchitz and Thomson to Get Medals | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/world-wheat-pact-is-extended-by-us.html | WORLD WHEAT PACT IS EXTENDED BY U.S. | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/cambodia-plans-increase-of-5500-in-combat-troops.html | Cambodia Plans Increase Of 5,500 in Combat Troops | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/vmi-coach-in-new-post.html | V.M.I. Coach in New Post | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/abundance-spurs-tax-rise-in-israel-bigger-levies-set-to-pay-the.html | ABUNDANCE SPURS TAX RISE IN ISRAEL; Bigger Levies Set to Pay the Costs of Prosperity | True | By James Feron Special To The New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/louis-miller.html | LOUIS MILLER | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/college-basketball-ratings.html | College Basketball Ratings | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/luci-johnson-and-airman-to-marry-aug-6-in-washington-catholic.html | Luci Johnson and Airman to Marry Aug. 6 in Washington Catholic Church | True | By Nan Robertson Special To The New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/sea-and-ski-corp-elects.html | Sea and Ski Corp. Elects | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/music-mozart-and-szell-peter-serkin-is-soloist-with-clevelanders.html | Music: Mozart and Szell; Peter Serkin Is Soloist With Clevelanders | True | By Raymond Ericson | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/population-bulletin-marks-200th-birthday-of-malthus.html | Population Bulletin Marks 200th Birthday of Malthus | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/lincoln-twin-double-pool-pays-29949-to-one-bettor.html | Lincoln Twin Double Pool Pays $29,949 to One Bettor | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/catholic-leader-to-speak.html | Catholic Leader to Speak | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/a-longdead-law-now-buried.html | A Long-Dead Law Now Buried | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/television.html | Television | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/manufacturers-unit-to-open.html | Manufacturers Unit to Open | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/norwegian-order-bestowed-on-guggenheim-and-3-aides.html | Norwegian Order Bestowed On Guggenheim and 3 Aides | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/kopper-names-division-aide.html | Kopper Names Division Aide | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/president-weighs-tv-fireside-chat.html | PRESIDENT WEIGHS TV 'FIRESIDE CHAT' | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/boston-university-six-routs-harvard-92-to-take-title.html | Boston University Six Routs Harvard, 9-2, to Take Title | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/elma-is-retired-at-westbury-with-cohancantor-sendoff.html | Elma Is Retired at Westbury With Cohan-Cantor Send-Off | True | By Gerald Eskenazi Special To The New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/aec-acts-on-power-pact.html | A.E.C. Acts on Power Pact | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/signs-of-progress-on-vietnam-farms-hailed-by-freeman.html | Signs of Progress On Vietnam Farms Hailed by Freeman | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/booksauthors.html | Books--Authors | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/jack-coffey-of-fordham-dies-athletic-director-for-33-years-baseball.html | Jack Coffey of Fordham Dies; Athletic Director for 33 Years; Baseball Coach, 78, Played in the Big Leagues-- Field Named in His Honor | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/tv-tepid-melodic-tour-gene-kelly-with-bigname-guest-stars-dances.html | TV: Tepid Melodic Tour; Gene Kelly, With Big-Name Guest Stars, Dances Through New York on C.B.S. | True | By Jack Gould | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/kranepool-signs-with-mets-pay-is-raised-to-17500.html | Kranepool Signs With Mets; Pay Is Raised to $17,500 | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/robert-lehman-gives-1million-ny-u-fine-arts-unit-gets-chair-and-5.html | ROBERT LEHMAN GIVES $1-MILLION; N.Y.U. Fine Arts Unit Gets Chair and 5 Fellowships | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/loyola-on-top-10775.html | Loyola on Top, 107-75 | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/martha-graham-gets-federal-aid-academy-of-american-poets-also.html | MARTHA GRAHAM GETS FEDERAL AID; Academy of American Poets Also Benefits by Grants | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/senate-opposition-to-bigger-war-seen.html | SENATE OPPOSITION TO BIGGER WAR SEEN | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/johnsons-health-called-excellent-doctors-say-president-has-kept.html | JOHNSON'S HEALTH CALLED EXCELLENT; Doctors Say President Has Kept Weight Below 200 | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/ships-chartered-for-vietnam.html | Ships Chartered for Vietnam | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/ecumenical-gains-hailed-in-geneva-but-world-council-aide-says-great.html | ECUMENICAL GAINS HAILED IN GENEVA; But World Council Aide Says 'Great Adversaries' Remain | True | By John Cogley Special To The New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/gm-sales-show-a-dip-pattern-is-mixed-in-newcar-sales.html | G.M. Sales Show a Dip; PATTERN IS MIXED IN NEW-CAR SALES | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/advertising-anatomy-of-a-playboy-report.html | Advertising Anatomy of a Playboy Report | True | By William D. Smith | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/trade-seen-threatened.html | Trade Seen Threatened | True | Special to The New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/columbia-scores-gymplan-critics-defends-its-proposal-to-use-park.html | COLUMBIA SCORES GYM-PLAN CRITICS; Defends Its Proposal to Use Park Land for Building | True | By Ralph Blumenthal | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/us-ship-blacklist-is-greeted-calmly.html | U.S. SHIP BLACKLIST IS GREETED CALMLY | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/mancha-producers-operating-theater.html | 'MANCHA' PRODUCERS OPERATING THEATER | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/3state-drinking-age-of-19-is-urged-19-drinking-age-in-3-states.html | 3-State Drinking Age of 19 Is Urged; 19 DRINKING AGE IN 3 STATES URGED | True | By John Sibley Special To The New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/subpoena-power-sought.html | Subpoena Power Sought | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/frank-a-musto.html | FRANK A. MUSTO | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/geraldine-lockerty-to-marry-march-12.html | Geraldine Lockerty To Marry March 12 | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/real-estate-shares-offered.html | Real Estate Shares Offered | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/britains-censor-in-theater-test-chamberlain-seeks-to-put-societies.html | BRITAIN'S CENSOR IN THEATER TEST; Chamberlain Seeks to Put Societies Under Control | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/nbc-will-televise-vietnam-hearing-thursday.html | N.B.C. Will Televise Vietnam Hearing Thursday | True | By Val Adams | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/the-itinerant-mr-humphrey.html | The Itinerant Mr. Humphrey | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-15 | 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/kosygin-sets-visit-to-sweden.html | Kosygin Sets Visit to Sweden | True | | 1994-03-01 | RE0000649495 | B00000242748 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/hayden-stone-elects.html | Hayden, Stone Elects | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/mrs-stephen-duggan.html | MRS. STEPHEN DUGGAN | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/clarkson-six-upset-by-colgate-5-to-3.html | CLARKSON SIX UPSET BY COLGATE, 5 TO 3 | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/kansas-shows-missouri.html | Kansas Shows Missouri | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/injury-to-elbow-to-keep-lema-off-pro-golf-tour-indefinitely.html | Injury to Elbow to Keep Lema Off Pro Golf Tour Indefinitely | | By Lincoln A. Werden | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/lindsay-assures-ethics-board-of-its-continued-independence.html | Lindsay Assures Ethics Board Of Its Continued Independence | | By Clayton Knowles | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/senate-unit-airs-unfitjudge-issue-witnesses-cannot-agree-on-best.html | SENATE UNIT AIRS UNFIT-JUDGE ISSUE; Witnesses Cannot Agree on Best Method of Removal | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/rodgers-theater-battles-deficits-ammidon-says-music-shows-will.html | RODGERS THEATER BATTLES DEFICITS; Ammidon Says Music Shows Will Limit Profitless Tours | True | By Sam Zolotow | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/freeman-calls-agriculture-key-to-victory-in-vietnam.html | Freeman Calls Agriculture Key to Victory in Vietnam | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/garden-dog-show-summaries-sporting.html | Garden Dog Show Summaries; SPORTING | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/advertising-madison-ave-chides-wall-st.html | Advertising Madison Ave. Chides Wall St. | True | By William D. Smith | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/german-church-defies-reds-in-electing-bishop.html | German Church Defies Reds in Electing Bishop | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/wilsons-earnings-expected-to-drop.html | WILSON'S EARNINGS EXPECTED TO DROP | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/an-epilepsy-drug-taken-off-market-fda-says-manufacturer-withheld.html | AN EPILEPSY DRUG TAKEN OFF MARKET; F.D.A. Says Manufacturer Withheld Information | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/transport-news-captain-punished-cedarville-master-loses-license-for.html | TRANSPORT NEWS: CAPTAIN PUNISHED; Cedarville Master Loses License for One Year | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/albany-sells-bonds-to-finance-huge-state-project-a-big-bond-issue.html | Albany Sells Bonds to Finance Huge State Project; A BIG BOND ISSUE SOLD BY ALBANY | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/battle-of-the-curve-economists-link-jobs-and-inflation-in-phillips.html | Battle of the Curve; Economists Link Jobs and Inflation In Phillips Curve and Set-Off Debate BATTLE OF CURVE: AN EXAMINATION | True | By M.j. Rossant | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/the-oscar-coming-march-4.html | 'The Oscar' Coming March 4 | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/rome-acquits-2-supporters-of-conscientious-objectors.html | Rome Acquits 2 Supporters Of Conscientious Objectors | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/gurkha-troops-train-in-israel.html | Gurkha Troops Train in Israel | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/gregory-arrested-for-illegal-fishin.html | GREGORY ARRESTED FOR ILLEGAL 'FISH-IN' | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/friendly-quits-cbs-news-post-in-dispute-over-vietnam-hearing.html | Friendly Quits C.B.S. News Post In Dispute Over Vietnam Hearing; Friendly Quits C.B.S. News Post In Dispute Over Vietnam Hearing | | By Jack Gould | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/as-the-dominican-pot-boils.html | As the Dominican Pot Boils | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/brinkley-assails-tv-star-system-of-news-reporting.html | Brinkley Assails TV Star System Of News Reporting | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/sprintcar-champion-is-back-for-3d-attempt-at-daytona-500.html | Sprint-Car Champion Is Back For 3d Attempt at Daytona 500 | True | By Frank M. Blunk | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/packardbell-offering.html | Packard-Bell Offering | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/television.html | Television | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/college-hockey.html | College Hockey | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/rep-albert-thomas-dies-at-67-texan-a-quiet-power-in-capitol-headed.html | Rep. Albert Thomas Dies at 67; Texan a Quiet Power in Capitol; Headed Subcommittee That Oversaw Independent Agencies' Funds | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/washington-proceedings-yesterday-feb-15-1966-the-president.html | Washington Proceedings; YESTERDAY (Feb. 15, 1966) THE PRESIDENT | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/president-sending-two-gemini-pilots-on-far-east-tour.html | President Sending Two Gemini Pilots On Far East Tour | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/winifred-e-sloane.html | WINIFRED E. SLOANE | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/end-papers.html | End Papers | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/prices-of-stocks-on-the-london-exchange-register-losses-in-day-of.html | Prices of Stocks on the London Exchange Register Losses in Day of Dull Trading; REPORT ON TRADE TERMED A FACTOR Industrials Drift Lower and Bonds Decline Markets on Continent Improve | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/handlers-parade-with-their-dogs-until-a-terrier-from-california.html | Handlers Parade With Their Dogs Until a Terrier From California Wins Top Honors | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/saturn-rocket-fuel-explodes.html | Saturn Rocket Fuel Explodes | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/washington-the-new-china-experts.html | Washington: The New China Experts | True | By James Reston | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/alexander-f-jones-a-retired-editor-74.html | ALEXANDER F. JONES, A RETIRED EDITOR, 74 | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/sidelights-barb-on-deposits-fired-at-chase.html | Sidelights; Barb On Deposits Fired at Chase | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/hull-in-front-by-15-points-in-hockey-scoring-race.html | Hull in Front by 15 Points In Hockey Scoring Race | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/airline-liability-is-at-issue-again-us-at-montreal-talks-urges.html | AIRLINE LIABILITY IS AT ISSUE AGAIN; U.S., at Montreal Talks, Urges $100,000 Minimum | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/us-planes-in-action.html | U.S. Planes in Action | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/john-morrell-co.html | John Morrell & Co. | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/commonwealth-oil-refining-names-moscoso-chairman.html | Commonwealth Oil Refining Names Moscoso Chairman | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/jones-named-coach-of-richmond-eleven.html | JONES NAMED COACH OF RICHMOND ELEVEN | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/test-for-the-new-economics.html | Test for the New Economics | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/britain-completes-review-of-defense-cutbacks-are-due.html | Britain Completes Review of Defense; Cutbacks Are Due | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/six-artists-light-up-a-new-idea-for-jensens.html | Six Artists Light Up a New Idea for Jensen's | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/health-aid-speed-urged-by-gardner-he-asks-congress-to-move-on-help.html | HEALTH AID SPEED URGED BY GARDNER; He Asks Congress to Move on Help to Needy Nations | True | By Cabell Phillips Special To the New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/3-said-to-link-red-leader-to-uprising-in-indonesia.html | 3 Said to Link Red Leader To Uprising in Indonesia | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/writers-to-honor-blancas.html | Writers to Honor Blancas | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/bid-to-lie-charged-at-mossler-trial.html | BID TO LIE CHARGED AT MOSSLER TRIAL | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/exports-show-decline-deficit-in-trade-widens-in-britain.html | Exports Show Decline; DEFICIT IN TRADE WIDENS IN BRITAIN | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/squashracquets-results.html | Squash-Racquets Results | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/south-africa-curbs-writer.html | South Africa Curbs Writer | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/amex-stocks-sag-as-us-announces-plans-for-vietnam.html | Amex Stocks Sag As U.S. Announces Plans for Vietnam | True | By Alexander R. Hammer | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/price-takes-over-night-city-vigil-answers-8-of-1100-calls-on-wide.html | PRICE TAKES OVER NIGHT CITY VIGIL; Answers 8 of 1,100 Calls on Wide Range of Problems | True | By Michael T. Kaufman | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/de-gaulle-offers-to-assist-hanoi-in-peace-search-but-letter-to-ho.html | DE GAULLE OFFERS TO ASSIST HANOI IN PEACE SEARCH; But Letter to Ho Chi Minh Implies Time Is Not Ripe for Mediation Attempt GENEVA PACT STRESSED High Paris Sources Assert U.S. Must Accept Vietcong Delegation at a Parley DE GAULLE OFFERS TO ASSIST HANOI | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/mens-wear-aides-hear-us-warning-mens-wear-aides-hear-us-warning.html | Men's Wear Aides Hear U.S. Warning; MEN'S WEAR AIDES HEAR U.S. WARNING | True | By Leonard Sloane Special To the New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/5-convicts-address-kentucky-assembly.html | 5 CONVICTS ADDRESS KENTUCKY ASSEMBLY | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/jane-oppenheimer-to-wed.html | Jane Oppenheimer to Wed | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/4-upstate-banks-approve-merger-directors-vote-formation-of-1billion.html | 4 UPSTATE BANKS APPROVE MERGER; Directors Vote Formation of $1-Billion Holding Company 4 UPSTATE BANKS APPROVE MERGER | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/text-of-friendlys-letter-of-resignation-to-cbs-tv-executives.html | Text of Friendly's Letter of Resignation to C.B.S. TV Executives | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/nazi-war-criminal-convicted.html | Nazi War Criminal Convicted | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/vamp-x-takes-lead-over-florida-boats.html | VAMP X TAKES LEAD OVER FLORIDA BOATS | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/dividend-by-buckingham.html | Dividend by Buckingham | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/moscow-defends-writers-jailing-denies-sentences-represent-curb-on.html | MOSCOW DEFENDS WRITERS' JAILING; Denies Sentences Represent Curb on Free Expression | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/lykes-wins-delay-on-new-building-subsidy-board-is-overruled-by.html | LYKES WINS DELAY ON NEW BUILDING; Subsidy Board Is Overruled by Commerce Department | True | By George Horne | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/george-f-mcarten.html | GEORGE F. MCARTEN | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/city-college-paper-issues-an-apology.html | CITY COLLEGE PAPER ISSUES AN APOLOGY | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/expansion-slated-by-owensillinois.html | EXPANSION SLATED BY OWENS-ILLINOIS | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/mrs-frank-hunter.html | MRS. FRANK HUNTER | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/barnes-reaffirms-that-he-will-keep-5th-ave-oneway.html | Barnes Reaffirms That He Will Keep 5th Ave. One-Way | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/bonds-technical-recovery-in-prices-fails-to-hold-and-treasury.html | Bonds: Technical Recovery in Prices Fails to Hold and Treasury Issues Lose Gains; MAJOR OFFERING MOVING SLOWLY $700-Million Export-Import 5 s Find Hard Going Big Sales Are Listed | True | By John H. Allan | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/inner-circle-dinner-march-5.html | Inner Circle Dinner March 5 | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/lakers-behind-by-14-down-knicks-132124.html | LAKERS, BEHIND BY 14, DOWN KNICKS, 132-124 | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/power-fails-in-queens-area.html | Power Fails in Queens Area | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/image-lost-9-bunnies-are-just-girls-again.html | Image Lost, 9 Bunnies Are Just Girls Again | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/mrs-frank-e-west.html | MRS. FRANK E. WEST | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/florida-told-to-end-reform-school-bias.html | Florida Told to End Reform School Bias | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/new-opposition-party-in-seoul.html | New Opposition Party in Seoul | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/archer-withdraws-from-griffith-bout-garden-surprised-by-sudden.html | Archer Withdraws From Griffith Bout; GARDEN SURPRISED BY SUDDEN SHIFT Archer Turns Down $35,000 and Chance for Title He Asserts He Deserves | True | By Gordon S. White Jr. | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/111million-saved-as-us-cuts-down-on-office-furniture.html | $11.1-Million Saved As U.S. Cuts Down On Office Furniture | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/katzenbach-challenged-on-4-year-house-terms.html | Katzenbach Challenged on 4-Year House Terms | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/woman-is-beginning-to-find-her-place-and-its-not-in-the-kitchen.html | Woman Is Beginning to Find Her Place and It's Not in the Kitchen | True | By Marylin Bender | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/the-summaries.html | The Summaries | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/twohour-walk-in-space-planned-gemini-8-astronaut-to-float-75-feet.html | TWO-HOUR 'WALK' IN SPACE PLANNED; Gemini 8 Astronaut to Float 75 Feet From Capsule | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/lehman-mansion-on-e-70th-sold.html | Lehman Mansion on E. 70th Sold | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/rockingham-park-tightens-its-equine-health-regulations.html | Rockingham Park Tightens Its Equine Health Regulations | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/fire-captain-to-get-a-march-2-hearing-on-bribery-charge.html | Fire Captain to Get A March 2 Hearing On Bribery Charge | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/jersey-and-connecticut-reject-a-3state-drinking-age-of-19-jersey.html | Jersey and Connecticut Reject A 3-State Drinking Age of 19 ; Jersey and Connecticut Reject A 3-State Drinking Age of 19 | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/lindsay-appoints-a-philadelphian-as-head-of-police-leary.html | LINDSAY APPOINTS A PHILADELPHIAN AS HEAD OF POLICE; Leary, Commissioner Who Cooperated With Review Board, Gets City Post VOWS SAME STAND HERE Says He'll Have 'Free Hand' Broderick Insists Issue Is 'Who Runs' the Force LINDSAY APPOINTS NEW POLICE HEAD | True | By Eric Pace | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/navy-yard-plan-assailed.html | Navy Yard Plan Assailed | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/aid-for-beale-st-sought.html | Aid for Beale St. Sought | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/americans-to-get-bargain-pacers-20-slated-to-be-sent-here-from-down.html | AMERICANS TO GET 'BARGAIN' PACERS; 20 Slated to be Sent Here From Down Under Feb. 25 | True | By Gerald Eskenzai | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/christina-p-tischler-fiancee-of-peter-d-gibbons-yale-62.html | Christina P. Tischler Fiancee Of Peter D. Gibbons, Yale '62 | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/gerard-in-chenier-is-sung-at-the-met-by-sherrill-milnes.html | Gerard in 'Chenier' Is Sung at the Met By Sherrill Milnes | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/vote-upholds-indian-regime-on-food-crisis-in-kerala.html | Vote Upholds Indian Regime On Food Crisis in Kerala | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/key-stocks-lead-orderly-retreat-speculative-favorites-join.html | KEY STOCKS LEAD ORDERLY RETREAT; Speculative Favorites Join Downtrend After Report of Vietnam Step-Up DEFENSE ISSUES STRONG Rails Also Resist Decline Dow-Jones Industrial Average Falls 6.12 KEY STOCKS LEAD ORDERLY RETREAT | True | By J.h. Carmical | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/rain-halts-test-cricket-australia-keeps-ashes.html | Rain Halts Test Cricket; Australia Keeps 'Ashes' | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/pioneer-aerodynamic-names-new-director.html | Pioneer Aerodynamic Names New Director | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/norwalk-buying-rail-station.html | Norwalk Buying Rail Station | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/baeza-injures-leg-in-hialeah-starting-gate-leading-jockey-suffers.html | Baeza Injures Leg in Hialeah Starting Gate; LEADING JOCKEY SUFFERS BRUISES He Is Expected to Ride in Stake Today. Rebel Light, $184.40, Takes Sprint | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/draft-card-burning-trial-set.html | Draft Card Burning Trial Set | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/oklahoma-store-may-shut-doors-kerrs-would-close-a-unit-under-plan.html | OKLAHOMA STORE MAY SHUT DOORS; Kerr's Would Close a Unit Under Plan to Pay Debts | True | By Isadore Barmash | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/teachers-viewed-as-more-militant-nea-chief-says-the-main-aim-is.html | TEACHERS VIEWED AS MORE MILITANT; N.E.A. Chief Says the Main Aim Is Voice on Contracts | True | By Gene Currivan Special To the New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/humphrey-finds-fear-of-asia-reds-gains-new-understanding-of-defense.html | HUMPHREY FINDS FEAR OF ASIA REDS; Gains New Understanding of Defense Needs on Tour | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/bridge-flint-convention-originator-arrives-today-from-britain.html | Bridge; Flint, Convention Originator, Arrives Today From Britain | True | By Alan Truscott | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/budget-group-gives-1965-news-awards.html | BUDGET GROUP GIVES 1965 NEWS AWARDS | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/lott-remains-undefeated.html | Lott Remains Undefeated | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/brandeis-receives-a-gift-of-500000.html | BRANDEIS RECEIVES A GIFT OF $500,000 | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/college-and-school-sports-result-basketball.html | College and School Sports Result; BASKETBALL | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/mrs-aucamp-gains-in-longwood-tennis.html | MRS. AUCAMP GAINS IN LONGWOOD TENNIS | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/5-to-tour-italy-at-bosss-expense-restaurant-employes-have-unusual.html | 5 TO TOUR ITALY AT BOSSS EXPENSE; Restaurant Employes Have Unusual Contract Benefit | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/ormandy-offers-minor-beethoven-philadelphians-are-joined-by-chorus.html | ORMANDY OFFERS MINOR BEETHOVEN; Philadelphians Are Joined by Chorus and Soloists | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/new-yorker-killed.html | New Yorker Killed | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/66-drop-forecast-in-housing-starts-jones-mortgage-bankers-economist.html | '66 DROP FORECAST IN HOUSING STARTS; Jones, Mortgage Bankers Economist, Sees 3% Cut | True | By H. Erich Heinemann | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/brokers-indicted-on-us-stock-tax-concern-and-owners-said-to-evade.html | BROKERS INDICTED ON U.S. STOCK TAX; Concern and Owners Said to Evade Equalization Levy BROKERS INDICTED ON U.S. STOCK TAX | True | By Edward Ranzal | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/van-acker-named-to-sound-belgians-on-a-new-regime.html | Van Acker Named to Sound Belgians on a New Regime | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/delay-on-reapportionment.html | Delay on Reapportionment | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/european-football-results.html | European Football Results | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/foreign-affairs-the-end-of-an-alliance.html | Foreign Affairs: The End of an Alliance | True | By C.l. Sulzberger | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/index-of-commodity-prices-shows-01-loss-at-1137.html | Index of Commodity Prices Shows 0.1 Loss at 113.7 | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/cyanamid-plans-21-stock-split-goodyear-earnings-set-a-record.html | Cyanamid Plans 2-1 Stock Split; Goodyear Earnings Set a Record; Producer Lifts Dividend Companies Report Earnings Figures | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/radio-ham-tunes-in-to-johnson-plane-picks-up-messages.html | Radio Ham Tunes In To Johnson Plane, Picks Up Messages | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/kuzmiak-stickel.html | Kuzmiak Stickel | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/guerrillas-strike-back.html | Guerrillas Strike Back | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/us-five-wins-7664.html | U.S. Five Wins, 76-64 | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/christopher-gets-kuchels-support-senator-backs-moderate-in-gop.html | CHRISTOPHER GETS KUCHEL'S SUPPORT; Senator Backs Moderate in G.O.P. Primary Contest | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/vietcong-dead-put-at-310-in-2-big-engagements-south-vietnamese.html | Vietcong Dead Put at 310 in 2 Big Engagements; South Vietnamese Aided by U.S. Artillery Patrol Boat Is Sunk by Mine | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/santa-anita-results.html | Santa Anita Results | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/mistrial-called-in-narcotics-case-judge-cites-timess-account-read.html | MISTRIAL CALLED IN NARCOTICS CASE; Judge Cites Times's Account Read by 2 Jurors | True | By Sidney E. Zion | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/theater-paul-goodman-examines-story-of-jonah-sorrell-booke-starred.html | Theater: Paul Goodman Examines Story of Jonah; Sorrell Booke Starred in the Title Role Work Appears Partly Autobiographical | True | By Stanley Kauffmann | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/shift-urged-in-bonn-on-polish-relations.html | SHIFT URGED IN BONN ON POLISH RELATIONS | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/abel-striving-to-reshape-steel-union.html | Abel Striving to Reshape Steel Union | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/miss-olivia-bartlett-a-prospective-bride.html | Miss Olivia Bartlett A Prospective Bride | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/ryun-will-race-grelle-in-baxter-mile-friday.html | Ryun Will Race Grelle In Baxter Mile Friday | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/gov-terry-yields-delaware-u-vote.html | GOV. TERRY YIELDS DELAWARE U. VOTE | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/erie-puts-price-on-merger-deal-norfolk-chief-calls-1650-a-share.html | ERIE PUTS PRICE ON MERGER DEAL; Norfolk Chief Calls $16.50 a Share 'Ridiculous' Proxy Fight Set for B. & M. ERIE PUTS PRICE ON MERGER DEAL | True | By Robert E. Bedingfield | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/parilli-signs-contract.html | Parilli Signs Contract | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/films-today.html | Films Today | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/white-to-fpc.html | White to F.P.C. | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/bullets-sink-pistons.html | Bullets Sink Pistons | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/american-cement-buys-55million-of-own-stock.html | American Cement Buys $5.5-Million of Own Stock | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/city-university-gets-a-building-on-42d-st-for-graduate-center.html | City University Gets a Building On 42d St. for Graduate Center | True | By Byron Porterfield | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/hearing-is-held-in-yonkers-fire-policeman-describes-youths-repeated.html | HEARING IS HELD IN YONKERS FIRE; Policeman Describes Youth's Repeated Confessions | True | By William Borders Special To the New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/rensselaer-appoints-dean.html | Rensselaer Appoints Dean | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/tax-rebate-is-urged-for-lower-incomes.html | TAX REBATE IS URGED FOR LOWER INCOMES | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/thats-no-toy-in-schwarzs-window.html | That's No Toy in Schwarz's Window | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/li-man-is-suicide-by-fire-on-motherinlaws-lawn.html | L.I. Man Is Suicide by Fire On Mother-in-Law's Lawn | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/methodist-bishop-assails-his-church-as-smug-in-cities.html | Methodist Bishop Assails His Church As 'Smug' in Cities | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/inventories-rate-raised-for-year-agency-revises-65-figure-upward-by.html | INVENTORIES RATE RAISED FOR YEAR; Agency Revises '65 Figure Upward by $3-Billion Fourth Quarter Gains GROSS PRODUCT CLIMBS Change in Building Up of Goods Is Another Straw in Inflationary Wind INVENTORIES RATE RAISED FOR YEAR | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/johnson-gets-250-books-for-white-house-library.html | Johnson Gets 250 Books for White House Library | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/way-opened-for-council-to-hold-hearings-on-big-trade-center.html | Way Opened for Council to Hold Hearings on Big Trade Center | True | By Charles G. Bennett | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/new-welfare-commissioner-has-busy-first-day.html | New Welfare Commissioner Has Busy First Day | True | By Paul Hofmann | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/morgan-library-girds-for-critics-vinland-map-show-expected-to-renew.html | MORGAN LIBRARY GIRDS FOR CRITICS; Vinland Map Show Expected to Renew Controversy | True | By Harry Gilroy | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/gibbs-fernandez-signed-by-yanks-whitaker-schroeppel-and-womack-also.html | GIBBS, FERNANDEZ SIGNED BY YANKS; Whitaker, Schroeppel and Womack Also Agree | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/bomb-hunt-on-spanish-coast-shifts-to-new-areas.html | Bomb Hunt on Spanish Coast Shifts to New Areas | True | By Tad Szulc Special To the New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/theater-soap-opera-a-la-francaise-la-reine-morte-third-in-city.html | Theater: Soap Opera a la Francaise; 'La Reine Morte' Third in City Center Series Expert Acting Unable to Save Silly Play | True | By John Canaday | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/engagement-terminated.html | Engagement Terminated | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/cia-recruiter-met-by-pickets-at-grinnell-iowa-feb-15-ap.html | C.I.A. Recruiter Met By Pickets at Grinnell; GRINNELL, Iowa, Feb. 15 (AP) The Central Intelligence Agency was thrust into the limelight today by a student picket line. | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/easter-seal-committee-will-gather-on-friday.html | Easter Seal Committee Will Gather on Friday | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/8000-motorists-wait-in-line-for-new-plates.html | 8,000 Motorists Wait In Line for New Plates | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/hampton-va-issue.html | Hampton, Va. Issue | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/usceylon-aid-pact-signed.html | U.S.-Ceylon Aid Pact Signed | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/sloane-birnbaum.html | Sloane Birnbaum | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/national-basketball-assn-79967905.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/churchmen-back-steps-for-unity-draft-proposals-approved-by-world.html | CHURCHMEN BACK STEPS FOR UNITY; Draft Proposals Approved by World Council Board | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/us-experts-see-rights-gain-at-soviet-trial.html | U.S. Experts See Rights Gain at Soviet Trial | True | By Henry Raymont | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/paint-maker-changes-name.html | Paint Maker Changes Name | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/us-backs-pupil-choice-of-schools.html | U.S. Backs Pupil Choice of Schools | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/new-shoe-names-brooks-albanese.html | New Shoe Names: Brooks, Albanese | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/paramus-is-honored-in-cleanup-contest-bergen-town-happy-but-not.html | Paramus Is Honored in Clean-Up Contest; Bergen Town Happy but Not Surprised by National Award | True | By Walter H. Wagner Special To the New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/mrs-caroline-bonney.html | MRS. CAROLINE BONNEY | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/laser-beam-used-to-remove-tumor-bloodless-method-is-hailed-for.html | LASER BEAM USED TO REMOVE TUMOR; Bloodless Method Is Hailed for Future Use in Brain and Liver Operations SURGEON IS 'JUBILANT' Man With Skin Cancer Was the Patient in a 15-Minute Operation in Cincinnati LASER BEAM USED TO REMOVE TUMOR | True | By Thomas O'Toole | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/amc-car-sales-decline.html | A.M.C. Car Sales Decline | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/mental-hospital-planned.html | Mental Hospital Planned | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/soul-leader-visits-taiwan.html | Seoul Leader Visits Taiwan | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/national-city-bank-elects.html | National City Bank Elects | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/and-the-bride-will-wear-pants.html | And the Bride Will Wear Pants | True | By Nan Ickeringill | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/gi-loses-in-a-suit-to-end-vietnam-war.html | G.I. LOSES IN A SUIT TO END VIETNAM WAR | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/royals-turn-back-celtics-136-to-123-robertson-gets-31.html | Royals Turn Back Celtics; 136 to 123; Robertson Gets 31 | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/wage-strike-in-chile-closes-usowned-copper-mines.html | Wage Strike in Chile Closes U.S.-Owned Copper Mines | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/british-imports-rise-sharply-soviet-aide-urges-us-to-trade.html | British Imports Rise Sharply; Soviet Aide Urges U.S. to Trade | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/ruth-hay-burnham-a-life-reporter-37.html | RUTH HAY BURNHAM, A LIFE REPORTER, 37 | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/hollywood-filming-upheld-by-sinatra.html | HOLLYWOOD FILMING UPHELD BY SINATRA | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/commodities-copper-prices-reach-contract-highs-as-strike-in-chile.html | Commodities: Copper Prices Reach Contract Highs as Strike in Chile Persists; COCOA ADVANCES IN BRISK TRADING Day for World Sugar By ELIZABETH M. FOWLER Prices of copper futures continued to rise yesterday, with ... | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/2-peking-writers-accused-of-criticizing-regime.html | 2 Peking Writers Accused of Criticizing Regime | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/athlete-is-found-dead-in-fairfield-university-basketball-stars-body.html | ATHLETE IS FOUND DEAD IN FAIRFIELD; University Basketball Star's Body Discovered at Motel | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/miss-susan-holden-plans-june-nuptials.html | Miss Susan Holden Plans June Nuptials | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/klansman-fought-kosher-products-42year-member-gave-funds-to-expose.html | KLANSMAN FOUGHT KOSHER PRODUCTS; 42-Year Member Gave Funds to Expose Food 'Racket' | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/phone-utility-weighs-offering.html | Phone Utility Weighs Offering | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/tv-music-explosion-anatomy-of-pop-program-on-channel-7-traces.html | TV: 'Music Explosion'; 'Anatomy of Pop' Program on Channel 7 Traces Dominant Sounds to Sources | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/choice-is-praised-by-rights-groups-patrolmen-will-cooperate-with.html | CHOICE IS PRAISED BY RIGHTS GROUPS; Patrolmen Will 'Cooperate' With Leary, but Continue Fight on Review Board CHOICE IS PRAISED BY RIGHTS GROUPS | True | By Murray Schmach | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/cit-financial-corp-elects-new-director.html | C.I.T. Financial Corp. Elects New Director | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/un-cyprus-envoy-in-turkey.html | U.N. Cyprus Envoy in Turkey | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/3-series-of-concerts-set-for-city-pupils.html | 3 SERIES OF CONCERTS SET FOR CITY PUPILS | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/fcc-takes-over-control-of-catv-but-urges-congress-to-act-on.html | F.C.C. TAKES OVER CONTROL OF CATV; But Urges Congress to Act on Unresolved Issues | True | By Fred P. Graham Special to the New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/abc-consolidated-elects.html | ABC Consolidated Elects | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/amusements-for-children-films.html | Amusements For Children; FILMS | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/rutgers-sets-back-navy-five-69-to-65.html | RUTGERS SETS BACK NAVY FIVE, 69 TO 65 | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/2-doctors-clash-over-methadone-differ-on-value-of-drug-in-heroin.html | 2 DOCTORS CLASH OVER METHADONE; Differ on Value of Drug in Heroin Addict Treatment | True | By Jane E. Brody | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/scientist-reports-transfusion-and-warning-helps-bar-harmful.html | SCIENTIST REPORTS TRANSFUSION AND; Warning Helps Bar Harmful Reaction by White Cells | True | By Harold M. Schmeck Jr. | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/legislative-body-widened-in-syria-premier-solidifying-power-also.html | LEGISLATIVE BODY WIDENED IN SYRIA; Premier, Solidifying Power, Also Drops 19 Officers | True | By Thomas F. Brady Special to The New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/labor-chiefs-increasingly-irked-by-administration-pay-guideline.html | Labor Chiefs Increasingly Irked By Administration Pay Guideline | True | By Damon Stetson Special to The New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/banknote-rates.html | BANKNOTE RATES | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/nam-elects-directors.html | N.A.M. Elects Directors | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/46-moslem-extremists-charged-with-plotting-to-murder-nasser.html | 46 Moslem Extremists Charged With Plotting to Murder Nasser | True | By Hedrick Smith Special to the New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/denying-any-bias-un-reports-a-rise-in-africans-on-staff.html | Denying Any Bias, U.N. Reports a Rise In Africans on Staff | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/vietnam-vs-lucy.html | Vietnam Vs. Lucy | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/oakland-county-mich-issue.html | Oakland County, Mich. Issue | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/clay-faces-draft-before-title-bout-likely-to-be-reclassified-1a-in.html | CLAY FACES DRAFT BEFORE TITLE BOUT; Likely to Be Reclassified 1A in Louisville Tomorrow | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/music-marlboro-evening-young-artists-present-chamber-works.html | Music: Marlboro Evening; Young Artists Present Chamber Works | True | By Harold C. Schonberg | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/hialeah-results.html | Hialeah Results | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/6-nations-accept-japans-bid.html | 6 Nations Accept Japan's Bid | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/continental-oil-elects.html | Continental Oil Elects | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/mrs-clark-enjoys-new-show-roles-former-top-handler-now-is-watching.html | MRS. CLARK ENJOYS NEW SHOW ROLES; Former Top Handler Now Is Watching or Exhibiting | True | By Deane McGowen | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/tarsis-denounces-sentences.html | Tarsis Denounces Sentences | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/dr-faustus-gets-a-cool-welcome-british-reviewers-criticize-the.html | 'DR. FAUSTUS GETS A COOL WELCOME; British Reviewers Criticize the Burtons and the Play | True | By Anthony Lewis Special to the New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/school-volunteers-mark-10-years-of-service-party-held-celebrating.html | School Volunteers Mark 10 Years of Service; Party Held Celebrating Plan That 20 Women Initiated 250,000 Hours Donated | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/liberal-group-in-house-proposes-a-slowdown-of-war-in-vietnam.html | Liberal Group in House Proposes A Slowdown of War in Vietnam | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/dr-melvin-h-kelly-teacher-of-english.html | DR. MELVIN H. KELLY, TEACHER OF ENGLISH | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/john-bermon-fiance-of-catherine-clarke.html | John Bermon Fiance Of Catherine Clarke | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/court-wipes-out-subordinate-claim-of-atlantic-holders-subordinate.html | Court Wipes Out Subordinate Claim Of Atlantic Holders; SUBORDINATE DEBT OF ATLANTIC LOST | True | By John M. Lee Special to The New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/nyu-scoorespoint-over-naztrooter-georgetown-team-will-leave-sieg.html | N.Y.U. SCORESPOINT OVER 'NAZTROOTER; Georgetown Team Will Leave 'Sieg Heiling' Student Fan at Home Tomorrow ANTI-SEMITISM IS DENIED Priest Cites Student Protests and 'Sensitivity of New Yorkers' in Ruling | True | By Douglas Robinson | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/wounded-detroit-rabbi-shows-slight-improvement.html | Wounded Detroit Rabbi Shows Slight Improvement | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/margaret-blackwell-radcliffe60-to-wed.html | Margaret Blackwell, Radcliffe'60, to Wed | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/nightingale-bamford-to-gain-by-art-show.html | Nightingale-Bamford To Gain by Art Show | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/wood-field-and-stream-birdwatching-can-be-fun-for-hunters-who-totc.html | Wood, Field and Stream; Birdwatching Can Be Fun for Hunters Who Tote Cameras Instead of Guns | True | By Oscar Godbout Special To the New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/lord-taylor-chief-heads-5th-ave-group.html | Lord & Taylor Chief Heads 5th Ave. Group | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/cubs-send-bailey-a-catcher-to-angels-for-undisclosed-price.html | Cubs Send Bailey, a Catcher, To Angels for Undisclosed Price | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/vietcong-assassinate-model-villages-mayor.html | Vietcong Assassinate Model Village's Mayor | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/the-dark-preview-or-at-your-peril-the-dark-preview-or-at-your-peril.html | The Dark Preview, Or 'At Your Peril'; The Dark Preview, or 'At Your Peril' | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/books-authors-tillich-revision.html | Books Authors; Tillich Revision | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/transit-pay-rise-stalled-a-2d-day-legislators-refuse-to-act-on-the.html | TRANSIT PAY RISE STALLED A 2D DAY; Legislators Refuse to Act on the Rockefeller Bill to Bypass Condon-Wadlin TRANSIT PAY RISE STALLED A 2D DAY | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/pimlico-results.html | Pimlico Results | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/ftc-may-appeal-jantzen-decision-ceaseanddesist-orders-threatened-by.html | F.T.C. MAY APPEAL JANTZEN DECISION; Cease-and-Desist Orders Threatened by Ruling F.T.C. MAY APPEAL JANTZEN DECISION | True | By Eileen Shanahan Special to the New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/new-president-named-by-rea-express-inc.html | New President Named By REA Express, Inc. | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/dance-hall-to-use-images-with-music.html | DANCE HALL TO USE IMAGES WITH MUSIC | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/hardware-price-increase.html | Hardware Price Increase | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/mironov-cites-potential-soviet-aide-asks-us-to-spur-trade.html | Mironov Cites Potential; SOVIET AIDE ASKS U.S. TO SPUR TRADE | True | By Gerd Wilcke | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/sports-of-the-times-vaulting-for-fun.html | Sports of The Times; Vaulting for Fun | True | By Arthur Daley | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/mutual-fund-picks-up-a-check-tsai-its-manager-gets-the-proceeds.html | Mutual Fund Picks Up a Check; Tsai, Its Manager, Gets the Proceeds From an Offering FUND GETS CHECK FOR $247-MILLION | True | By Vartanig G. Vartan | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/sugar-ray-leaves-the-lindsay-team.html | SUGAR RAY LEAVES THE LINDSAY TEAM | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/2-gis-wounded-as-violence-continues-in-santo-domingo.html | 2 G.I's Wounded as Violence Continues in Santo Domingo | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/british-pound-drops-7-points-canadian-dollar-is-unchanged.html | British Pound Drops 7 Points; Canadian Dollar Is Unchanged | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/st-jonns-downs-notre-dame-7759-redmen-rally-in-2d-half-is-paced-by.html | ST. JONN'S DOWNS NOTRE DAME, 77-59; Redmen Rally in 2d Half Is Paced by Hill and Dove | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/three-high-executives-are-promoted-by-us-steel.html | Three High Executives Are Promoted by U.S. Steel | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/surgical-tool-theft-cancels-operation-to-repair-eardrum.html | Surgical Tool Theft Cancels Operation To Repair Eardrum | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/grace-hibbard-1962-debutante-engaged-to-wed-bennett-graduate-and-de.html | Grace Hibbard, 1962 Debutante, Engaged to Wed; Bennett Graduate and De Lanson Hopkins Planning Nuptials | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/city-to-let-neonazi-party-use-public-schools-for-its-meetings.html | City to Let Neo-Nazi Party Use Public Schools for Its Meetings | True | By Leonard Buder | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/gop-convention-delayed.html | G.O.P. Convention Delayed | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/pompano-track-pulls-new-switch-in-racing.html | Pompano Track Pulls New Switch in Racing | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/mrs-wallace-has-son.html | Mrs. Wallace Has Son | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/welfare-groups-gather-march-9-at-the-americana-protestant.html | Welfare Groups Gather March 9 At the Americana; Protestant Federation's Open House to Draw 2,000 to Benefit | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/coast-champion-chosen-in-garden-zeloy-mooremaides-magic-owned-by.html | COAST CHAMPION CHOSEN IN GARDEN; Zeloy Mooremaides Magic, Owned by Mrs. Bunker, Now to Be Retired | True | By John Rendel | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/police-professional-howard-regis-leary.html | Police Professional; Howard Regis Leary | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/tennessee-will-get-pilot-sewage-plant.html | TENNESSEE WILL GET PILOT SEWAGE PLANT | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/national-basketball-assn.html | National Basketball Ass'n. | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/dr-anthony-n-modica.html | DR. ANTHONY N. MODICA | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/iona-beats-siena-8861.html | Iona Beats Siena, 88-61 | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/books-of-the-times-native-sons.html | Books of The Times; Native Sons | True | By Eliot Fremont-Smith | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/mississippian-nominates-negro-to-air-academy.html | Mississippian Nominates Negro to Air Academy | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/military-association-elects.html | Military Association Elects | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/airlines-to-meet-on-727-jet-liner-conference-called-by-faa-for.html | AIRLINES TO MEET ON 727 JET LINER; Conference Called by F.A.A. for Tomorrow in Capital | True | By Edward Hudson | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/defendant-in-dueling-case-released-on-legal-riposte.html | Defendant in Dueling Case Released on Legal Riposte | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/home-up-to-166000-sweet-home.html | Home Up to $166,000 Sweet Home | True | By Virginia Lee Warren | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/tigers-open-camp.html | Tigers Open Camp | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/growth-of-ecumenism-movement-reaches-the-awkward-age-as-a-new.html | Growth of Ecumenism; Movement Reaches the Awkward Age As a New Generation Races Forward | True | By John Cogley Special To the New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/pratt-five-sets-back-union.html | Pratt Five Sets Back Union | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/gabbe-of-hanora-fabrics-is-given-vogue-award-vogue-magazines-first.html | Gabbe of Hanora Fabrics Is Given Vogue Award; Vogue magazine's first annual award for fabric design was presented last night to Lawrence D. Gabbe of the Gabbe-Salm division of the Hanora Fabrics Company. | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/new-director-named-by-bank-of-montreal.html | New Director Named By Bank of Montreal | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/grand-jury-indicts-eight-in-bonded-mortgage-case.html | Grand Jury Indicts Eight In Bonded Mortgage Case | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/ralston-pasarell-victors-in-tennis-scorching-serve-win-for-ashe-he.html | Ralston, Pasarell Victors in Tennis; SCORCHING SERVE WIN FOR ASHE He Outs Mukerjea of India as U.S. Tourney Starts Lutz Upsets Pilic | True | By Allison Danzig Special To the New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/75000-volkswagen-gift-to-aid-baeck-library-here.html | $75,000 Volkswagen Gift To Aid Baeck Library Here | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/april-in-paris-ball-brings-in-235000.html | April in Paris Ball Brings in $235,000 | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/money.html | Money | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/park-cafe-plan-appears-doomed-but-hartford-is-still-hopeful-after.html | PARK CAFE PLAN APPEARS DOOMED; But Hartford Is Still Hopeful After City Hall Meeting PARK CAFE PLAN APPEARS DOOMED | | By Ralph Blumenthal | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/falcon-officials-get-list-of-154-seasoned-players-to-stock.html | Falcon Officials Get List of 154 Seasoned Players to Stock New Franchise; ELEVEN WILL GIVE ITS CHOICES TODAY Atlanta to Pick 42 Players From Unprotected Men on Other N.F.L. Teams | True | By William N. Wallace Special To The New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/influenza-epidemic-strikes-california.html | INFLUENZA EPIDEMIC STRIKES CALIFORNIA | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/high-state-court-gives-8day-stay-on-redistricting-feb-23-is-new.html | HIGH STATE COURT GIVES 8-DAY STAY ON REDISTRICTING; Feb. 23 Is New Deadline for Legislative Plan Zaretzki Asks 2 Judges to Mediate 8-DAY STAY GIVEN ON REDISTRICTING | | By Richard L. Madden Special To The New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/william-l-campbell.html | WILLIAM L. CAMPBELL | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/red-shirts-face-draft.html | 'Red Shirts' Face Draft | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/colon-cruz-fight-to-draw-in-sunnyside-sixrounder.html | Colon, Cruz Fight to Draw In Sunnyside Six-Rounder | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/new-commuter-help-proposed-by-ryan.html | NEW COMMUTER HELP PROPOSED BY RYAN | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/legion-here-will-display-early-american-documents.html | Legion Here Will Display Early American Documents | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/green-bay-wis-issue.html | Green Bay, Wis. Issue | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/us-scans-needs-of-welfare-units-study-finds-urban-agencies-short-of.html | U.S. SCANS NEEDS OF WELFARE UNITS; Study Finds Urban Agencies Short of Men and Money | | By Robert B. Semple Jr. Special To The New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/humphrey-tells-pakistanis-that-us-is-resuming-aid-us-is-resuming.html | Humphrey Tells Pakistanis That U.S. Is Resuming Aid; U.S. IS RESUMING AID TO PAKISTAN | | By Jacques Nevard Special To The New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/wise-old-pigeons-meet-dumb-owl.html | Wise Old Pigeons Meet Dumb Owl | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/ho-chi-minh-trail-extended-in-laos-north-vietnamese-improve-route.html | HO CHI MINH TRAIL EXTENDED IN LAOS; North Vietnamese Improve Route Infiltrators Into South Vietnam HO CHI MINH TRAIL EXTENDED IN LAOS | | By Seth S. King Special To The New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/britain-may-seek-sales.html | Britain May Seek Sales | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/president-stresses-early-nuclear-pact.html | PRESIDENT STRESSES EARLY NUCLEAR PACT | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/tv-is-said-to-aim-for-hockey-pact-networks-seek-pro-games-ranger.html | TV IS SAID TO AIM FOR HOCKEY PACT; Networks Seek Pro Games, Ranger President Reports | True | By William J. Briordy | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/cbstv-to-import-british-circus-show.html | C.B.S.-TV TO IMPORT BRITISH CIRCUS SHOW | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/5-city-realty-tax-an-increase-of-44c-expected-on-july-1-5-city.html | $5 City Realty Tax, An Increase of 44c, Expected on July 1; $5 City Realty Tax Is Expected To Become Effective on July 1 | | By Robert Alden | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/business-failure-rate-down.html | Business Failure Rate Down | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/divestiture-order-issued-on-fruehauf-trailer-unit.html | Divestiture Order Issued On Fruehauf Trailer Unit | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/text-of-de-gaulle-reply-to-ho-chi-minh.html | Text of de Gaulle Reply to Ho Chi Minh | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/new-president-named-by-the-mccrory-corp.html | New President Named By the McCrory Corp. | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/lemmon-to-star-in-luv-film.html | Lemmon to Star in 'Luv' Film | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/baseball-signings.html | Baseball Signings | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/moerdler-plans-to-hire-poor-to-expand-force-of-inspectors.html | Moerdler Plans to Hire Poor To Expand Force of Inspectors | | By Philip H. Dougherty | 1994-03-01 | RE0000649492 | B00000242745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/pentagon-sees-long-war-leading-to-a-us-victory-testimony-by.html | Pentagon Sees Long War Leading to a U.S. Victory; Testimony by McNamara and Wheeler Indicates Protracted Limited Conflict in Vietnam With Increased Forces PENTAGON CHIEFS EXPECT LONG WAR | True | By Jack Raymond Special To The New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/the-new-police-commissioner.html | The New Police Commissioner | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/moon-vehicle-job-goes-to-grumman-1billion-contract-raises-cost-to.html | MOON VEHICLE JOB GOES TO GRUMMAN; $1-Billion Contract Raises Cost to $1.42-Billion | True | By Warren Weaver Jr. Special To The New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/south-africa-set-to-reconvict-foes-162-ending-terms-face-new-trials.html | SOUTH AFRICA SET TO RECONVICT FOES; 162 Ending Terms Face New TriAls in Same Cases SOUTH AFRICA SET TO RECONVICT FOES | True | By Joseph Lelyveld Special To The New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/76ers-down-hawks.html | 76ers Down Hawks | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/5thgraders-proud-of-gis.html | 5th-Graders Proud of G.I's | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/princeton-will-receive-statuette-of-bradley.html | Princeton Will Receive Statuette of Bradley | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/peking-slashes-asiaafrica-aid-1965-pledges-to-nonaligned-nations.html | PEKING SLASHES ASIA-AFRICA AID; 1965 Pledges to Nonaligned Nations Fell Sharply | True | By Seymour Topping Special To The New York Times | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/johnson-shifts-aec-official.html | Johnson Shifts A.E.C. Official | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/hb-goodstein-retired-lawyer-figure-in-noted-separation-trial-of-20s.html | H.B. GOODSTEIN, RETIRED LAWYER; Figure in Noted Separation Trial of '20's Dies at 86 | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/senators-see-peril-for-us-in-arming-israel-and-arabs.html | Senators See Peril for U.S. In Arming Israel and Arabs | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/2000-street-cleaners-in-rome-hear-speech-by-pope.html | 2,000 Street Cleaners in Rome Hear Speech by Pope | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/army-officer-to-marry-miss-carol-mcwilliams.html | Army Officer to Marry Miss Carol McWilliams | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-16 | 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/vice-president-elevated-by-universal-terminal.html | Vice President Elevated By Universal Terminal | True | | 1994-03-01 | RE0000649492 | B00000242745 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/bank-to-build-vest-pocket-park-franklin-national-of-li-to-have.html | Bank to Build Vest Pocket Park.; Franklin National of L.I. to Have Branch on Downtown Site Hoving to 'Push Like the Devil' to Get More Such Units | True | By Ralph Blumenthal. | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/nurmi-here-for-meet.html | Nurmi Here for Meet | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/mexican-citizen-named-american-air-director.html | Mexican Citizen Named American Air Director | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/rusk-asks-support.html | Rusk Asks Support | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/type-founders-co-elects.html | Type Founders Co. Elects | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/mozambique-toll-reported.html | Mozambique Toll Reported | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/linda-kluge-betrothed.html | Linda Kluge Betrothed | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/administrative-officer-selected-by-hj-heinz.html | Administrative Officer Selected by H.J. Heinz | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/districting-plan-gains-in-albany-real-progress-reported-as-marathon.html | DISTRICTING PLAN GAINS IN ALBANY; 'Real Progress' Reported as Marathon Talks Are Set | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/regents-winner-has-eye-on-stars-girl-who-scored-highest-wants-to-be.html | REGENTS WINNER HAS EYE ON STARS; Girl Who Scored Highest Wants to Be Astronomer | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/senators-vexed-by-humphrey-aid-announcement.html | Senators Vexed by Humphrey Aid Announcement | True | By Felix Belair Jr. Special To The New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/ronda-haber-engaged.html | Ronda Haber Engaged | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/2-egyptians-warn-in-yemen-on-violations-of-ceasefire.html | 2 Egyptians Warn in Yemen On Violations of Cease-Fire | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/temple-defeats-fordham.html | Temple Defeats Fordham | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/promenade-series-will-start-may-25.html | 'PROMENADE' SERIES WILL START MAY 25 | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/bridge-when-opening-lead-choice-is-trumps-the-rules-change.html | Bridge; When Opening Lead Choice Is Trumps, the Rules Change | True | By Alan Truscott | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/recent-issues.html | Recent Issues | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/books-of-the-times-when-tomorrow-was-a-pretty-chancy-thing.html | Books of The Times; When Tomorrow Was a Pretty Chancy Thing | True | By Charles Poore | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/the-selections.html | The Selections | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/negroes-accuse-dock-hiring-boss-say-he-ignored-seniority-in-giving.html | NEGROES ACCUSE DOCK HIRING BOSS; Say He Ignored Seniority in Giving Out Work | True | By John P. Callahan | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/suit-alleges-segregation-at-raleigh-nc-hospital.html | Suit Alleges Segregation At Raleigh, N.C., Hospital | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/esterhazy-players-go-on-minus-strat-as.html | ESTERHAZY PLAYERS GO ON MINUS STRAT AS | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/cooper-stops-davis-with-left-in-first.html | COOPER STOPS DAVIS WITH LEFT IN FIRST | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/immediate-peace-urged-by-leaders-of-church-council-100-in-world.html | IMMEDIATE PEACE URGED BY LEADERS OF CHURCH COUNCIL; 100 in World Organization Score Policies of U.S. and Reds in Vietnam War HALT IN BOMBING ASKED Geneva Statement Also Calls on North Vietnam to Stop Infiltration of South | True | By John Cogley | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/national-theater-to-double-seating.html | NATIONAL THEATER TO DOUBLE SEATING | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/lindsay-pressing-little-city-halls-expected-to-open-first-one-early.html | LINDSAY PRESSING LITTLE CITY HALLS; Expected to Open First One Early Next Month | True | By Clayton Knowles | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/alexander-wolf-co-names-vice-president.html | Alexander Wolf & Co. Names Vice President | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/liu-turns-back-adelphi-by-8253-blackbirds-clinch-at-least-tie-for.html | L.I.U. TURNS BACK ADELPHI BY 82-53; Blackbirds Clinch at Least Tie for Tri-State Title | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/texan-who-wins-thomas-post-may-not-be-able-to-run-in-68.html | Texan Who Wins Thomas Post May Not Be Able to Run in '68 | True | By Martin Waldron Special to The New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/bond-appeals-to-high-court.html | Bond Appeals to High Court | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/ciba-appoints-officer.html | CIBA Appoints Officer | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/northern-states-power.html | Northern States Power | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/rain-breaks-tokyo-drought.html | Rain Breaks Tokyo Drought | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/museum-to-spur-7th-grade-talent-new-wing-planned-where-12000-pupils.html | MUSEUM TO SPUR 7TH GRADE TALENT; New Wing Planned Where 12,000 Pupils a Year May Study Earth Sciences | True | By John C. Devlin | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/chess-a-wayout-wing-gambit-pays-off-with-a-checkmate.html | Chess; A Way-Out Wing Gamble-It Pays Off With a Checkmate | True | By Al Horowitz | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/new-police-ideas-tested-by-leary-plans-used-in-philadelphia-may-be.html | NEW POLICE IDEAS TESTED BY LEARY; Plans Used in Philadelphia May Be Installed Here | True | By Peter Kihss | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/maryland-sells-two-bond-issues-1146million-in-offerings-is-placed.html | MARYLAND SELLS TWO BOND ISSUES; $11.46-Million in Offerings Is Placed for State Unit | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/scudder-stevens-funds-elect.html | Scudder, Stevens Funds Elect | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/brownell-heads-kitchen-cabinet-advising-lindsay-on-chief-issues.html | Brownell Heads Kitchen Cabinet Advising Lindsay on Chief Issues; KITCHEN CABINET ADVISES LINDSAY | True | By Terence Smith | 1994-03-01 | RE0000658050 | B00000255785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/lawyer-testifies-in-narcotics-case.html | LAWYER TESTIFIES IN NARCOTICS CASE | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/briton-critical-of-trial.html | Briton Critical of Trial | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/beached-whale-hauled-to-sea.html | Beached Whale Hauled to Sea | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/practically-anybody-can-tune-in-johnson-plane-fcc-says.html | Practically Anybody Can Tune In Johnson Plane, F.C.C. Says | True | By Joseph A. Loftus Special To The New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/defendant-cries-i-shot-him-oh-god-accused-at-a-murder-trial-in-new.html | DEFENDANT CRIES: 'I SHOT HIM! OH GOD?; Accused at a Murder Trial in New Jersey Blurts Out Confession on Stand | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/13993-see-hawks-top-rangers-52-hull-gets-opening-goal-as-blues-drop.html | 13,993 SEE HAWKS TOP RANGERS, 5-2; Hull Gets Opening Goal as Blues Drop to Last Place | True | By Deane McGowen | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/tv-friendlys-farewell-he-leaves-cbs-the-task-of-proving-news-hasnt.html | TV: Friendly's Farewell; He Leaves C.B.S. the Task of Proving News Hasn't Been Sacrificed to Sales | True | By Jack Gould | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/britons-mapping-publishing-deal-cahners-company-boston-to-sell-a-40.html | BRITONS MAPPING PUBLISHING DEAL; Cahners Company, Boston, to Sell a 40% Interest | True | By Brendan Jones | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/new-bid-for-emerson-due-soon.html | New Bid for Emerson Due Soon | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/major-crime-rise-eases-slightly-here-crime-rise-here-eases-slightly.html | Major Crime Rise Eases Slightly Here; CRIME RISE HERE EASES SLIGHTLY | True | By Martin Gansberg | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/house-that-jack-built-goes-round-and-round-and-comes-out-african.html | House That Jack Built' Goes Round and Round and Comes Out African | True | By Barbara Plumb | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/governor-submits-road-safety-bills-to-the-legislature.html | Governor Submits Road Safety Bills to the Legislature | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/democrats-fear-midterm-losses-vietnam-war-and-weakness-in-big.html | DEMOCRATS FEAR MIDTERM LOSSES; Vietnam War and Weakness in Big States Held Threats | True | By David S. Broder Special To The New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/plane-ride-here-cost-terrell-fight-license.html | Plane Ride Here Cost Terrell Fight License | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/wounded-rabbi-gains-a-bit-assailant-dies-and-is-buried.html | Wounded Rabbi Gains a Bit; Assailant Dies and Is Buried | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/first-and-second-in-regents-exam.html | First and Second in Regents Exam. | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/new-merrick-play-bows-on-schedule-difficulties-held-corrected-by.html | NEW MERRICK PLAY BOWS ON SCHEDULE; 'Difficulties' Held Corrected by Broadway Producer | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/katy-line-cuts-deficit.html | Katy Line Cuts Deficit | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/richterhauser-plays-beethoven-at-piano-recital.html | Richter-Hauser Plays Beethoven At Piano Recital | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/john-roosevelt-elected.html | John Roosevelt Elected | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/the-martin-beck-is-sold-by-widow-mcknight-chairman-of-3m-signs-to.html | THE MARTIN BECK IS SOLD BY WIDOW; McKnight, Chairman of 3-M, Signs to Pay $1.5-Million | True | By Sam Zolotow | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/29-killed-in-crash-of-yugoslav-trains.html | 29 KILLED IN CRASH OF YUGOSLAV TRAINS | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/savings-bank-picks-trustee.html | Savings Bank Picks Trustee | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/advertising-irish-airline-adds-colleen-lilt.html | Advertising Irish Airline Adds Colleen Lilt | True | By William D. Smith | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/collapse-of-3-loft-floors-tied-to-old-unapproved-alterations.html | Collapse of 3 Loft Floors Tied To Old Unapproved Alterations; Department of Buildings Says Changes Were Made 20 or 30 Years Ago | True | By Philip H. Dougherty | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/11-tracks-and-60-betting-shops-in-italy-will-use-westbury-tote.html | 11 Tracks and 60 Betting Shops in Italy Will Use Westbury Tote | True | By Gerald Eskenazi Special To The New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/pope-lauds-plans-to-combat-hunger.html | POPE LAUDS PLANS TO COMBAT HUNGER | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/new-head-of-childrens-aid-society.html | New Head of Children's Aid Society | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/outlays-of-gm-will-set-a-record-66-expenditures-to-bring-total-for.html | OUTLAYS OF G.M. WILL SET A RECORD; 66 Expenditures to Bring Total for Last Three Years to $3.7-Billion | True | By Robert A. Wright | 1994-03-01 | RE0000658050 | B00000255785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/leafs-set-back-canadiens-3-to-1-ellis-scores-two-goals-bruins-beat.html | LEAFS SET BACK CANADIENS, 3 TO 1; Ellis Scores Two Goals-- Bruins Beat Wings, 5-4 | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/francoisraeli-import.html | Franco-Israeli Import | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/television.html | Television | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/under10-fashion-shows-spring-look.html | Under-$10 Fashion Shows Spring Look | True | By Bernadine Morris | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/new-urethane-latex-for-rainwear-urethane-is-used-in-a-new-coating.html | New Urethane Latex for Rainwear; URETHANE IS USED IN A NEW COATING | True | By Gerd Wilcke | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/chicago-catholic-charities-spent-14million-in-65.html | Chicago Catholic Charities Spent $14-Million in '65 | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | By United Press International | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/pham-van-dong-adamant.html | Pham Van Dong Adamant | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/9-vietnamese-dead-in-terrorist-blasts.html | 9 VIETNAMESE DEAD IN TERRORIST BLASTS | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/packaging-for-air-you-cant-feel-capsules-offer-a-new-packaging.html | Packaging for Air You Can't Feel; CAPSULES OFFER A NEW PACKAGING | True | By Thomas O'Toole | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/smith-offers-vietnam-aid.html | Smith Offers Vietnam Aid | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/affiliate-denied-to-chase-upstate-bank-board-acts-on-willes.html | AFFILIATE DENIED TO CHASE UPSTATE; Bank Board Acts on Wille's Determination That Direct Consolidation Is Illegal SAXON ASSAILS DECISION Says State Law Cannot Be Applied to Acquisition of Liberty Bank of Buffalo CHASE IS REFUSED UPSTATE MERGER | True | By H. Erich Heinemann | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/rise-in-spending.html | Rise in Spending | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/suzanne-spear-1962-debutante-plans-marriage-fiancee-of-george-hc.html | Suzanne Spear, 1962 Debutante, Plans Marriage; Fiancee of George H.C. Lawrence, a Former Columbia Student | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/some-staten-islanders-didnt-get-into-budget-hearing-and-some-did.html | Some Staten Islanders Didn't Get Into Budget Hearing and Some Did. | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/basketball-stars-death-laid-to-fall-on-a-rock.html | Basketball Star's Death Laid to Fall on a Rock | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/a-hanoi-general-may-be-in-south-ranking-official-believed-at-head.html | A HANOI GENERAL MAY BE IN SOUTH; Ranking Official Believed at Head of Enemy Forces | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/east-germans-reject-bishop.html | East Germans Reject Bishop | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/julie-harris-to-attend-uja-lunch-thursday.html | Julie Harris to Attend U.J.A. Lunch Thursday | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/steinbeck-loses-name-to-an-israeli-malaprop.html | Steinbeck Loses Name To an Israeli Malaprop | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/mississippi-vote-voided-by-nlrb-board-finds-town-hostility.html | MISSISSIPPI VOTE VOIDED BY N.L.R.B.; Board Finds Town Hostility Prevented Union Victory | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/girl-inmates-riot-at-indiana-school.html | GIRL INMATES RIOT AT INDIANA SCHOOL | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/reds-said-to-drop-talk-on-hanoi-aid-division-and-suspicion-seem-to.html | REDS SAID TO DROP TALK ON HANOI AID; Division and Suspicion Seem to Have Blocked Move | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/maos-infallibility-aura-seems-to-be-dissipating-after-reverses-in.html | Mao's Infallibility'; Aura Seems to Be Dissipating After Reverses in Chinese Foreign Policy | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/gasoline-supplies-advance-for-week.html | GASOLINE SUPPLIES ADVANCE FOR WEEK | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/state-reports-rise-in-apartment-living.html | STATE REPORTS RISE IN APARTMENT LIVING | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/law-student-fiance-of-mary-e-howland.html | Law Student Fiance Of Mary E. Howland | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/savings-bond-rate-increased-to-415-to-fight-inflation-savings-bond.html | Savings Bond Rate Increased to 4.15% To Fight Inflation; Savings Bond Rate Increased To 4.15% to combat Inflation | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/hedy-lamarr-pleads-not-guilty.html | Hedy Lamarr Pleads Not Guilty | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/new-inquiry-asked-into-fatal-sinking.html | NEW INQUIRY ASKED INTO FATAL SINKING | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/greece-opens-trial-of-bishop-accused-of-illegal-transfer.html | Greece Opens Trial Of Bishop Accused Of Illegal Transfer | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/volume-climbs-as-stocks-drift-declines-outnumber-gains-by-6to5-but.html | VOLUME CLIMBS AS STOCKS DRIFT; Declines Outnumber Gains By 6-to-5, but Leading Averages Advance TURNOVER 9.18 MILLION Studebaker Up 3 in Busy Trading as Some Issues Show Wide Changes VOLUME CLIMBS AS STOCKS DRIFT | True | By J.h. Carmical | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/music-new-duke-in-mets-rigoletto-alfredo-kraus-makes-inauspicious.html | Music; New Duke in Met's 'Rigoletto'; Alfredo Kraus Makes Inauspicious Debut | True | By Harold C. Schonberg | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/17-killed-by-gas-in-alpine-tunnel.html | 17 Killed by Gas in Alpine Tunnel | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/lutheran-pastor-gets-church-council-post.html | Lutheran Pastor Gets Church Council Post | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/colby-six-downs-dartmouth.html | Colby Six Downs Dartmouth | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/fbi-calls-abels-boast-of-tricking-agents-false.html | F.B.I. Calls Abel's Boast Of Tricking Agents False | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/moscow-softens-view-on-revolts-disclaimers-of-stand-taken-at-cuban.html | MOSCOW SOFTENS VIEW ON REVOLTS; Disclaimers of Stand Taken at Cuban Parley Reported | True | By Richard Eder Special To The New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/transit-pay-bill-passed-in-albany-to-avert-strike-twu-members.html | TRANSIT PAY BILL PASSED IN ALBANY TO AVERT STRIKE; T.W.U. Members Exempted From Penalty Provisions of Condon-Wadlin Law MEASURE IS ATTACKED Called 'Unconstitutional'-- Bid to Include Welfare Workers Is Defeated TRANSIT PAY BILL PASSED IN ALBANY | True | By Sydney H. Schanberg Special To The New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/urban-league-chief-saws-rights-drive-is-in-hour-of-crisis.html | Urban League Chief Saws Rights Drive Is in Hour of Crisis | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/los-rios-junior-college.html | Los Rios Junior College | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/youth-in-alabama-admits-sending-deadly-valentine.html | Youth in Alabama Admits Sending Deadly Valentine | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/staten-island-neighbors-plead-with-city-not-to-bury-home.html | Staten Island Neighbors Plead With City Not to Bury Home | True | By William Robbins | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/harold-freedman-is-dead-at-69-literary-agent-for-playwrights-sold.html | Harold Freedman Is Dead at 69; Literary Agent for Playwrights; Sold 'My Fair Lady' Rights to Movies in Largest Deal-- Friend of Dramatists | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/mens-wear-shift-in-selling-sougt-new-chief-of-mra-urges-better.html | MEN'S WEAR SHIFT IN SELLING SOUGT; New Chief of M.R.A. Urges Better Sales Control | True | By Leonard Sloane Special To The New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/farewell-to-staten-island.html | Farewell to Staten Island? | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/transport-news-narrow-corridor-airline-pilots-fight-ruling-for.html | TRANSPORT NEWS: NARROW CORRIDOR; Airline' Pilots Fight Ruling for Atlantic Flights | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/dg-macaulay-fiance-of-carol-a-rockwell.html | D.G. Macaulay Fiance Of Carol A. Rockwell | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/electricity-output-rose-95-in-week.html | ELECTRICITY OUTPUT ROSE 9.5% IN WEEK | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/lowenthal-soloist-with-philharmonic.html | LOWENTHAL SOLOIST WITH PHILHARMONIC | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/hanoi-said-to-list-3-terms-for-talk-thant-is-reported-to-elicit-a.html | HANOI SAID TO LIST 3 TERMS FOR TALK; Thant Is Reported to Elicit a Call for Vietcong Role and Halt in Raids and Build-up HANOI SAID TO LIST 3 TERMS FOR TALK | True | By Drew Middleton Special To The New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/cubannorth-korean-pact.html | Cuban-North Korean Pact | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/good-twist-wins-horse-show-title-chapot-is-aboard-victor-as-florida.html | GOOD TWIST WINS HORSE SHOW TITLE; Chapot Is Aboard Victor as Florida Circuit Opens | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/tory-is-hopeful-of-rhodesia-pact-lloyd-ending-visit-holds.html | TORY IS HOPEFUL OF RHODESIA PACT; Lloyd, Ending Visit, Holds Negotiations Still Possible | True | By Lawrence Fellows Special To The New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/500-concerns-show-16-average-earnings-rise-companies-show-surge-in.html | 500 Concerns Show 16% Average Earnings Rise; COMPANIES SHOW SURGE IN PROFITS | True | By Clare M. Reckert | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/updated-budget-sought.html | Updated Budget Sought | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/margrethe-of-denmark-likes-being-a-princess-she-is-interviewed-here.html | Margrethe of Denmark Likes Being a Princess; She Is Interviewed Here on Her Way to Latin America | True | By Charlotte Curtis | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/charity-begins-in-junior-sizes.html | Charity Begins in Junior Sizes | True | By Angela Taylor | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/index-of-commodity-prices-shows-06-gain-at-1143.html | Index of Commodity Prices Shows 0.6 Gain at 114.3 | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/indonesian-denial-reported.html | Indonesian Denial Reported | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/boy-a-stowaway-again-on-plane-to-west-coast.html | Boy a Stowaway Again On Plane to West Coast | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/charles-b-fraade.html | CHARLES B. FRAADE | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/rider-defeats-ccny.html | Rider Defeats C.C.N.Y. | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/american-importer-fights-fire-and-gale-in-the-north-atlantic.html | American Importer Fights Fire And Gale in the North Atlantic | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/vamp-x-declared-winner-of-yacht-race-in-florida.html | Vamp X Declared Winner Of Yacht Race in Florida | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/books-today-fiction.html | Books Today; Fiction. | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/stocks-weakened-by-late-selling-on-american-list.html | Stocks Weakened By Late Selling On American List | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/guilty-man-gets-12-years-plus-one-for-fleeing-trial.html | Guilty Man Gets 12 Years, Plus One for Fleeing Trial | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/soviet-reported-tightening-surveillance-over-nonconformist.html | Soviet Reported Tightening Surveillance Over Nonconformist Intellectuals | True | By Peter Grose Special To The New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/governors-to-meet-today.html | Governors to Meet Today | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/screen-designing-parisians-unveiledhigh-fashion-inspired-made-in.html | Screen: Designing Parisians Unveiled;High Fashion Inspired 'Made in Paris' | True | By Bosley Crowther | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/citys-traffic-load-by-1976-may-equal-transit-strike-peak.html | City's Traffic Load By 1976 May Equal Transit Strike Peak | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/educators-applaud-longer-school-year.html | EDUCATORS APPLAUD LONGER SCHOOL YEAR | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/personal-finance-warning-to-blank-check-borrowers-computer-may.html | Personal Finance; Warning to Blank Check Borrowers: Computer May Debit Wrong Account | True | By Sal Nuccio | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/clergymans-arrest-waits-as-he-confers-at-city-hall.html | Clergyman's Arrest Waits As He Confers at City Hall | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/robots-wear-bikinis.html | Robots Wear Bikinis | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/yale-hockey-team-beats-williams-42.html | YALE HOCKEY TEAM BEATS WILLIAMS, 4-2 | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/squash-racquets-results.html | Squash Racquets Results | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/physicians-urged-to-try-to-prevent-sleeppill-suicides.html | Physicians Urged To Try to Prevent Sleep-Pill Suicides | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/wagner-is-named-a-fellow-at-yale-will-visit-classes-in-april-in.html | WAGNER IS NAMED A FELLOW AT YALE; Will Visit Classes in April in Honorary Chubb Post | True | By McCandlish Phillips | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/greek-rally-hears-call-for-election.html | GREEK RALLY HEARS CALL FOR ELECTION | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/union-shop-f0e-under-tax-study-exemption-status-of-group.html | UNION SHOP F0E UNDER TAX STUDY; Exemption Status of Group Investigated by Agency | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/ski-operators-sing-in-the-rain-as-their-machines-make-snow.html | Ski Operators Sing in the Rain As Their Machines Make Snow | True | By Michael Strauss | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/big-board-seat-price-dips.html | Big Board Seat Price Dips | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/cargo-theft-put-at-40-in-vietnam-nmu-official-says-goods-find-way.html | CARGO THEFT PUT AT 40% IN VIETNAM; N.M.U. Official Says Goods Find Way to Vietcong | True | By Werner Bamberger | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/end-papers.html | End Papers | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/marieclaire-cournand-of-columbia-to-marry.html | Marie-Claire Cournand Of Columbia to Marry | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/italians-score-harshness.html | Italians Score 'Harshness' | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/city-college-dean-critical-of-supplying-draft-data.html | City College Dean Critical Of Supplying Draft Data | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/4-more-join-rubin-in-crucible-battle.html | 4 MORE JOIN RUBIN IN CRUCIBLE BATTLE | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/adams-charges-politics-in-police-excommissioner-says-city-hall.html | ADAMS CHARGES POLITICS IN POLICE; Ex-Commissioner Says City Hall Tries to Influence. Leary on Key Jobs | True | By Eric Pace | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/theater-preview.html | Theater Preview | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/us-hospital-ship-begins-tour-first-on-duty-in-a-combat-zone.html | U.S. Hospital Ship Begins Tour; First on Duty in a Combat Zone | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/joseph-brady-an-officer-of-foreign-trade-council.html | Joseph Brady, an Officer Of Foreign Trade Council | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/mossler-witness-alters-testimony.html | MOSSLER WITNESS ALTERS TESTIMONY | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/president-returns.html | President Returns | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/gold-digger-returns-10880-for-2-in-columbiana-at-hialeah-favored.html | Gold Digger Returns $108.80 for $2 in Columbiana at Hialeah; FAVORED TOSMAH SECOND IN SPRINT Mrs. Combs's Filly Scores Half-Length Victory—Baeza's Mount Is 3d | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/indonesia-communist-party-dissolved-sukarno-asserts.html | Indonesia Communist Party Dissolved, Sukarno Asserts | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/saigon-premier-will-visit-japan-to-discuss-the-war.html | Saigon Premier Will Visit Japan to Discuss the War | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/yale-names-business-manager.html | Yale Names Business Manager | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/bhutto-pledges-support.html | Bhutto Pledges Support | True | By Jacques Nevard Special To the New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/london-reports-dangerous-flaws-in-2-british-cars.html | London Reports Dangerous Flaws In 2 British Cars | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/steve-ellis-sportscaster-dead-covered-giants-baseball-here.html | Steve Ellis, Sportscaster, Dead; Covered Giants Baseball Here | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/91-americans-killed-in-week.html | 91 Americans Killed in Week | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/princeton-swimmers-win.html | Princeton Swimmers Win | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/ivy-baker-priest-wins-suit.html | Ivy Baker Priest Wins Suit | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/speed-tickets-gain-in-jersey.html | Speed Tickets Gain in Jersey | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/miss-karen-l-josell-a-prospective-bride.html | Miss Karen L. Josell A Prospective Bride | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/sports-of-the-times-brushup-course.html | Sports of The Times; Brush-Up Course | True | By Arthur Daley | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/mild-gains-shown-on-london-board-investors-enthusiasm-is-dampened.html | MILD GAINS SHOWN ON LONDON BOARD; Investors' Enthusiasm Is Dampened by Trade News | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/sewers-deplored-in-costello-report.html | SEWERS DEPLORED IN COSTELLO REPORT | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/city-dismissing-a-join-director-antipoverty-aide-implies-city-hall.html | CITY DISMISSING A JOIN DIRECTOR; Antipoverty Aide Implies City Hall 'Wants Her Job' | True | By John Kifner | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/western-nuclear-buys-rights.html | Western Nuclear Buys Rights | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/red-bank-auction-set.html | Red Bank Auction Set | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/kamil-rahim-68-arabs-observer-former-un-delegate-dies-challenged.html | KAMIL RAHIM, 68, ARABS OBSERVER; Former U.N. Delegate Dies -- Challenged B'nai B'rith | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/money.html | Money | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/booksauthors-cissys-biography.html | Books--Authors; Cissy's Biography | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/columbia-gas-lifts-earnings-to-record.html | COLUMBIA GAS LIFTS EARNINGS TO RECORD | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/us-lists-vietnam-dead.html | U.S. Lists Vietnam Dead | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/humphrey-tells-sikhs-of-droughts-met-in-youth.html | Humphrey Tells Sikhs of Droughts Met in Youth | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/aec-will-build-big-bubble-tank-17million-device-to-be-used-in.html | A.E.C. WILL BUILD BIG BUBBLE TANK; $17-Million Device to Be Used in Particle Studies | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/martin-scores-3-goals.html | Martin Scores 3 Goals | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/salant-replaces-friendly-at-cbs-stanton-aide-named-acting-chief-of.html | SALANT REPLACES FRIENDLY AT C.B.S.; Stanton Aide Named Acting Chief of News Division | True | By Val Adams | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/5-hurt-as-ferry-rams-dock.html | 5 Hurt as Ferry Rams Dock | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/the-summaries.html | The Summaries | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/major-speedway-slated-for-coast-208million-auto-track-planned-near.html | MAJOR SPEEDWAY SLATED FOR COAST; $20.8-Million Auto Track Planned Near Los Angeles | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/woman-peer-presides.html | Woman Peer Presides | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/commodities-prices-of-cocoa-futures-rise-as-ghanas-buying-of-beans.html | Commodities: Prices of Cocoa Futures Rise as Ghana's Buying of Beans Slackens; COPPER TOUCHES CONTRACT HIGHS But Big Drops Are Shown Later on News of New Chile Role in Strike | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/upstate-school-district.html | Upstate School District | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/radar-eyesight-for-astronauts-aid-on-optical-illusions-is-suggested.html | Radar 'Eyesight' for Astronauts?; Aid on Optical Illusions Is Suggested | True | By John A. Osmundsen | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/east-baton-rouge-parish.html | East Baton Rouge Parish | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/retouched-johnson-photo-is-banned-at-texas-u.html | Retouched Johnson Photo Is Banned at Texas U | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/brandywine-area-schools.html | Brandywine Area Schools | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/khrushchev-book-in-china.html | Khrushchev Book in China | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/resilient-tory-john-selwyn-brooke-lloyd.html | Resilient Tory; John Selwyn Brooke Lloyd | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/the-mardi-gras-ball-untelevised-takes-on-a-private-aspect-small.html | The Mardi Gras Ball, Untelevised, Takes On a Private Aspect; Small Revue Is Given in Place of Lavish Pageant of Past | True | By Ruth Robinson | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/manitoba-planning-generating-project-for-330million-manitoba-plans.html | Manitoba Planning Generating Project For $330-Million; MANITOBA PLANS POWER PROJECT | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/exwagner-aide-appointed.html | Ex-Wagner Aide Appointed | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/national-cash-register-shows-record-earnings-as-companies-report.html | National Cash Register Shows Record Earnings as Companies Report Results of Their Operations | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/dominican-strike-ends-at-request-of-godoy.html | Dominican Strike Ends At Request of Godoy | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/a-japanese-version-of-swiss-fondue-is-okonomiyaki-or-whatyouwill.html | A Japanese Version of Swiss Fondue Is Okonomiyaki, or What--You--Will | True | By Craig Claiborne Special To the New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/armistead-c-crump-physician-inventor.html | ARMISTEAD C. CRUMP, PHYSICIAN, INVENTOR | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/max-bressler-64-a-key-zionist-dies-led-jewish-national-fund-aided.html | MAX BRESSLER, 64, A KEY ZIONIST, DIES; Led Jewish National Fund, Aided Israel Bond Drive | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/washington-proceedings-the-president.html | Washington Proceedings.; THE PRESIDENT | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/picatinny-arsenal-is-put-on-aroundtheclock-basis.html | Picatinny Arsenal Is Put On Around-the-Clock Basis | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/city-college-fast-protests-vietnam.html | CITY COLLEGE FAST PROTESTS VIETNAM | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/bonds-duquesne-light-co-sells-25million-offering-at-a-yield-of-505.html | Bonds: Duquesne Light Co. Sells $25-Million Offering at a Yield of 5.05%.; TRADING SLUGGISH IN MUNICIPAL LIST Major Los Angeles County and Albany County Issues Continue to Move Slowly | True | By John H. Allan | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/johnson-tells-educators-us-must-stay-in-vietnam-johnson-says-us.html | Johnson Tells Educators U.S. Must Stay in Vietnam; JOHNSON SAYS U.S. MUST STAY IN ASIA | True | By Homer Bigart | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/metropolitan-bashir-archbishop-of-syrian-church-here-is-dead.html | Metropolitan Bashir, Archbishop Of Syrian Church Here, Is Dead | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/vice-president-elected-at-botany-retail-stores.html | Vice President Elected At Botany Retail Stores | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/poll-finds-catholics-back-birth-curb-aid-birth-curb-aid-backed-in.html | Poll Finds Catholics Back Birth Curb Aid; BIRTH CURB AID BACKED IN POLL | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/wood-field-and-stream-key-west-the-end-of-the-road-offers-lots-of.html | Wood, Field and Stream; Key West, the End of the Road, Offers Lots of Action for Tourist Anglers | True | By Oscar Godbout Special To the New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/brooklynite-105-joins-medicare-still-sehr-gut-he-may-be-oldest-in.html | BROOKLYNITE, 105, JOINS MEDICARE; Still 'Sehr Gut,' He May Be Oldest in Social Security | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/pope-cuts-lenten-fast-to-2-days-ask-wednesday-good-friday-pope-cuts.html | Pope Cuts Lenten Fast to 2 Days; Ask Wednesday, Good Friday; Pope Cuts Lenten Fast to 2 Days: Ash Wednesday, Good Friday | True | By Edward B. Fiske | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/australia-keeps-cricket-ashes-draw-in-final-test-with-england.html | AUSTRALIA KEEPS CRICKET 'ASHES; Draw in Final Test With England Brings Victory | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/dr-mary-j-pearl-classics-scholar-exsweet-briar-deandiestaught-at.html | DR. MARY J. PEARL, CLASSICS SCHOLAR; Ex-Sweet Briar DeanDiesTaught at William and Mary | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/consolidated-foods-bids-for-shares-of-ej-brach.html | Consolidated Foods Bids For Shares of E.J. Brach | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/boylepalmer.html | Boyle--Palmer | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/garden-dog-show-summaries.html | Garden Dog Show Summaries | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/british-reject-chinese-charge.html | British Reject Chinese Charge | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/1965-crime-in-the-city.html | 1965 Crime in the City | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/submarine-launching-slated.html | Submarine Launching Slated | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/hegyi-berkshire-conductor-to-lead-albany-symphony.html | Hegyi, Berkshire Conductor, To Lead Albany Symphony | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/49-troop-level-set-for-kashmir-india-and-pakistan-agree-to-cut.html | 49 TROOP LEVEL SET FOR KASHMIR; India and Pakistan Agree to Cut Strength by April 1 | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/freeman-offers-vietnam-farm-plan.html | Freeman Offers Vietnam Farm Plan | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/ringeissen-a-french-pianist-makes-impressive-us-debut.html | Ringeissen, a French Pianist, Makes Impressive U.S. Debut | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/ship-crew-rules-relaxed-in-crisis-us-acts-to-offset-growing.html | SHIP CREW RULES RELAXED IN CRISIS; U.S. Acts to Offset Growing Shortages Caused by War | True | By George Horne | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/news-of-realty-rent-collection-two-banks-offer-computer-services-to.html | NEWS OF REALTY: RENT COLLECTION; Two Banks Offer Computer Services to Landlords | True | By Lawrence O'Kane | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/finlandia-foundation-to-give-dance-in-aid-of-sibelius-fund.html | Finlandia Foundation to Give Dance in Aid of Sibelius Fund | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/musically-gifted-students-to-be-aided-in-new-plan.html | Musically Gifted Students To Be Aided in New Plan | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/observer-the-boy-who-wouldnt-salute-the-traffic.html | Observer: The Boy Who Wouldn't Salute the Traffic | True | By Russell Baker | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/itt-controller-named-senior-vice-president.html | I.T.T. Controller Named Senior Vice President | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/french-red-poet-angry.html | French Red Poet Angry | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/peronist-loses-labor-post.html | Peronist Loses Labor Post | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/article-6-no-title.html | Article 6 — No Title | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/dr-king-is-backed-by-chicago-unions.html | DR. KING IS BACKED BY CHICAGO UNIONS | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/3-cubans-defect-to-florida-one-dies-in-crash-landing.html | 3 Cubans Defect to Florida; One Dies in Crash Landing | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/industry-production-surges-profits-soar-defense-items-and-capital.html | Industry Production Surges; Profits Soar; Defense Items and Capital Goods Up INDUSTRY OUTPUT RISES STRONGLY | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/rare-art-from-japan-brings-medieval-aura-to-philadelphia.html | Rare Art From Japan Brings Medieval Aura to Philadelphia | True | By John Canaday | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/tissue-matching-in-humans-gains-progress-seen-in-achieving-organ.html | TISSUE MATCHING IN HUMANS GAINS; Progress Seen in Achieving Organ Transplantation | True | By Harold M. Schmeck Jr. | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/algerians-sign-oil-contract-breaking-french-monopoly.html | Algerians Sign Oil Contract Breaking French Monopoly | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/grace-is-seeking-ruberoid-stock-makes-an-offer-for-700000-shares.html | GRACE IS SEEKING RUBEROID STOCK; Makes an Offer for 700,000 Shares for $50 Each | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/claridge-green-bay-quarterback-among-42-players-chosen-by-falcons.html | Claridge, Green Bay Quarterback, Among 42 Players Chosen by Falcons; NEW TEAM LANDS SIX 95 REGULARS Wheelwright, Anderson and Lasky Taken From Giants -- Colts Get Stynchula | True | By William N. Wallace Special To the New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/argentina-to-relax-currency-policies-argentina-maps-new-peso-moves.html | Argentina to Relax Currency Policies; ARGENTINA MAPS NEW PESO MOVES | True | By Arthur J. Olsen Special To the New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/in-the-nation-basic-issues-in-the-senate-debate.html | In The Nation: Basic Issues in the Senate Debate | True | By Arthur Krock | 1994-03-01 | RE0000658050 | B00000255785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/bank-of-america-picks-international-officer.html | Bank of America Picks International Officer | True | Pach Bros. G. Robert Truex Jr. | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/british-output-gains-25.html | British Output Gains 2.5% | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/court-rebuffs-sec-in-vital-trust-suit-sec-is-rebuffed-in-antitrust.html | Court Rebuffs S.E.C. In 'Vital' Trust Suit; S.E.C. IS REBUFFED IN ANTITRUST SUIT | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/tennessee-gop-faces-a-primary-first-in-years-assured-by-bid-for.html | TENNESSEE G.O.P. FACES A PRIMARY; First in Years Assured by Bid for Senate Seat | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/cannizzaros-pay-lowered-by-mets-catcher-and-two-rookies-return.html | CANNIZZARO'S PAY LOWERED BY METS; Catcher and Two Rookies Return Signed Pacts | True | By William J. Briordy | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/us-may-tighten-auto-safety-code-government-needs-for-68-likely-to.html | U.S. MAY TIGHTEN AUTO SAFETY CODE; Government Needs for '68 Likely to Affect Public U.S. MAY TIGHTEN AUTO SAFETY CODE | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/british-pound-drops-slightly-canadian-dollar-shows-decline.html | British Pound Drops Slightly; Canadian Dollar Shows Decline | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/liner-berlin-arrives-with-a-new-captain.html | Liner Berlin Arrives With a New Captain | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/paperboard-output-rose-67-in-week.html | PAPERBOARD OUTPUT ROSE 6.7% IN WEEK | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/heavy-oil-flow-enters-rhodesia-british-envoy-seeks-to-get-south.html | HEAVY OIL FLOW ENTERS RHODESIA; British Envoy Seeks to Get South Africa to Halt It | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/stadium-strike-imperils-st-louis-allstar-game.html | Stadium Strike Imperils St. Louis All-Star Game | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/us-airmobile-troops-intercept-retreating-vietcong-and-kill-61.html | U.S. Airmobile Troops Intercept Retreating Vietcong and Kill 61 | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/miss-fretz-takes-2-indoor-matches.html | MISS FRETZ TAKES 2 INDOOR MATCHES | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/unsoviet-activity.html | Un-Soviet Activity | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/the-indonesian-irony.html | The Indonesian Irony | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/us-cites-defense-needs-in-arms-sales-to-mideast.html | U.S. Cites 'Defense Needs' In Arms Sales to Mideast | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/albania-and-yugoslavia-sign-expanded-trade-pact.html | Albania and Yugoslavia Sign Expanded Trade Pact | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/2-minimum-wage-urged-by-potofsky.html | $2 MINIMUM WAGE URGED BY POTOFSKY | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/chart-of-the-columbiana.html | Chart of the Columbiana | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/the-cast-105235920.html | The Cast | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/first-puerto-rican-teacher-appointed-by-jersey-city.html | First Puerto Rican Teacher Appointed by Jersey City | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/nurses-threaten-to-quit-city-jobs-association-says-mayor-has.html | NURSES THREATEN TO QUIT CITY JOBS; Association Says Mayor Has Reneged on Pay Promises | True | By Emanuel Perlmutter | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/port-arthur-tex.html | Port Arthur, Tex. | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/public-testifies-on-city-spending-hundreds-converge-on-city-hall-as.html | PUBLIC TESTIFIES ON CITY SPENDING; Hundreds Converge on City Hall as Hearings Open | True | By Robert Alden | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/erhard-overcomes-challgenge-in-party.html | ERHARD OVERCOMES CHALLGENGE IN PARTY | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/vietnam-critics-scored-in-senate-russell-long-declares-they-aid-the.html | VIETNAM CRITICS SCORED IN SENATE; Russell Long Declares They Aid the Vietcong--Debate on Fund Measure Opens Critics of Vietnam Policy Scored as Debate Opens in the Senate | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/johnson-will-ask-tax-rise-if-prices-continue-to-soar-proposal-to.html | JOHNSON WILL ASK TAX RISE IF PRICES CONTINUE TO SOAR; Proposal to Check Inflation Would Increase Individual and Corporate Rates A TAX RISE TO CURB PRICES IS WEIGHED | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/cia-recruiting-on-100-campuses-students-sought-as-agents-and.html | C.I.A. RECRUITING ON 100 CAMPUSES; Students Sought as Agents and Analysts, Aide Says | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/sidelights-whos-the-buyer-in-studebaker.html | Sidelights; Who's the Buyer in Studebaker? | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/village-antiques-show-opens-today.html | 'Village' Antiques Show Opens Today | True | By Sanka Knox | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/theater-an-irish-play-philadelphia-here-i-come-arrives.html | Theater: An Irish Play; 'Philadelphia, Here I Come!' Arrives | True | By Stanley Kauffmann | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/santana-lundquist-and-ralston-upset-in-2d-round-of-us-indoor-tennis.html | Santana, Lundquist and Ralston Upset in 2d Round of U.S. Indoor Tennis; SCOTT CONQUERS SPANIARD, 6-4, 6-3 Lutz, a Coast Junior, Beats Swede, 7-5, 6-3-- Ralston Loses to Koch of Brazil | True | By Allison Danzig Special To the New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/france-outlines-economic-plans-tax-credit-higher-wages-and-welfare.html | FRANCE OUTLINES ECONOMIC PLANS; Tax Credit, Higher Wages and Welfare Are Adopted | True | By Richard E. Mooney Special To the New York Times | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/st-lucia-ship-float-lists-briefly-endangering-queen.html | St. Lucia Ship Float Lists, Briefly Endangering Queen | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/dutch-to-set-up-5-clinics-for-tb-cases-in-saigon.html | Dutch to Set Up 5 Clinics For TB Cases in Saigon | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/the-cast.html | The Cast | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/mississippian-denies-aiding-negros-air-academy-bid.html | Mississippian Denies Aiding Negro's Air Academy Bid | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/top-dogs-handler-lauded-butler-is-praised-for-job-he-did-getting.html | Top Dog's Handler Lauded; Butler Is Praised for Job He Did Getting Terrier Ready | True | By John Rendel | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-17 | 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/leviticus-xxvi-19.html | Leviticus, xxvi, 19 | True | | 1994-03-01 | RE0000658050 | B00000255785 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/time-inc-sets-a-profit-record-65-net-climbs-93c-a-share-dividend.html | TIME, INC., SETS A PROFIT RECORD; '65 Net Climbs 93c a Share Dividend Raised by 5c COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/commodities-index-unchanged-at-1143.html | COMMODITIES INDEX UNCHANGED AT 114.3 | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/gregory-is-freed-on-bail-and-ends-a-48hour-fast.html | Gregory Is Freed on Bail And Ends a 48-Hour Fast | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/new-coast-guard-chief-appointed-by-president.html | New Coast Guard Chief Appointed by President | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/money.html | Money | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/malcolm-xs-widow-scores-suspects.html | Malcolm X's Widow Scores Suspects | True | By Thomas Buckley | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/david-beattie-marries-joan-andrews-vroome.html | David Beattie Marries Joan Andrews Vroome | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/bengalis-riot-over-food-curb.html | Bengalis Riot Over Food Curb | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/ceiling-is-low-for-johnson-landing.html | Ceiling Is Low for Johnson Landing | True | By Joseph A. Loftus | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/city-to-repair-streets-at-night.html | City to Repair Streets at Night | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/big-outlay-slated-in-texas-by-armco.html | BIG OUTLAY SLATED IN TEXAS BY ARMCO | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/us-executions-down-to-7-in-65-death-penalty-gone-in-13-states.html | U.S. Executions Down to 7 in 65; Death Penalty Gone in 13 States | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/building-trades-bar-us-efforts-to-curb-pay-rises-wirtz-peace-plan.html | BUILDING TRADES BAR U.S. EFFORTS TO CURB PAY RISES; Wirtz's Peace Plan Scored Mine Union Also Refuses to Accept Guideposts BUILDING TRADES BAR WAGE LIMITS | True | By Damon Stetson Special To the New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/fingerprint-inquiry-sought.html | Fingerprint Inquiry Sought | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/7th-ave-looks-to-sandbox-set-for-summer-fashions.html | 7th Ave. Looks to Sandbox set for Summer Fashions | True | By Marylin Bender | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/mary-kerber-plans-to-marry-in-july.html | Mary Kerber Plans To Marry in July | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/cliftonvilla-soccer-victor.html | Cliftonvilla Soccer Victor | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/decision-on-taxes-held-up-by-mayor-plan-may-not-be-disclosed-for-a.html | DECISION ON TAXES HELD UP BY MAYOR; Plan May Not Be Disclosed for a Week or Longer Blow to Borrowing Seen DECISION ON TAXES HELD UP BY MAYOR | True | By Robert Alden | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/mrs-aucamp-miss-eisel-reach-tennis-semifinals.html | Mrs. Aucamp, Miss Eisel Reach Tennis Semi-Finals | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/kentucky-rejects-abolishment.html | Kentucky Rejects Abolishment | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/madrid-workers-get-raise.html | Madrid Workers Get Raise | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/son-to-mrs-eugene-white.html | Son to Mrs. Eugene White | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/us-to-permit-3-medical-experts-to-visit-cuba-trip-to-be-first-under.html | U.S. to Permit 3 Medical Experts to Visit Cuba; Trip to Be First Under New Policy of Administration 14 Applications for Travel to China Being Considered | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/bleecker-street-has-revivals.html | Bleecker Street Has Revivals | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/pope-delegates-penitence-power-bishops-conferences-can-decide-ways.html | POPE DELEGATES PENITENCE POWER; Bishops' Conferences Can Decide Ways of Expression | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/jazz-time-takes-7yerold-gelding-heads-green-jumpers-in-florida.html | JAZZ TIME TAKES; 7-Year-Old Gelding Heads Green Jumpers in Florida | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/white-jury-frees-alabamian-accused-in-slaying-of-negro.html | White Jury Frees Alabamian Accused In Slaying of Negro | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/saigon-blasts-toll-now-put-at-12-dead.html | SAIGON BLASTS TOLL NOW PUT AT 12 DEAD | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/tu114-has-flown-to-us.html | TU-114 Has Flown to U.S. | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/german-debates-guilt-with-rabbi-attitude-to-israel-is-crucial-bonn.html | GERMAN DEBATES GUILT WITH RABBI; Attitude to Israel Is Crucial, Bonn Envoy Is Told | True | By John H. Fenton Special To the New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/brief-stop-in-philippines.html | Brief Stop in Philippines | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/lindsay-seeks-a-fast-decision-on-site-for-new-subway-tunnel.html | Lindsay Seeks a Fast Decision On Site for New Subway Tunnel | True | By Charles G. Bennett | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/lindsay-modifies-his-transit-plan-lindsay-modifies-his-transit-plan.html | Lindsay Modifies His Transit Plan; Lindsay Modifies His Transit Plan | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/newark-eleven-shifted.html | Newark Eleven Shifted | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Individual Reserve Banks Assets and Liabilities in Reserve Cities | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/coody-cards-a-67-for-tucson-lead-rudolph-and-dick-lotz-get-68s-in.html | COODY CARDS A 67 FOR TUCSON LEAD; Rudolph and Dick Lotz Get 68's in Opening Round | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/shapiro-lipsitz.html | Shapiro Lipsitz | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/symbol-of-change-hofmann-teacher-theorist-and-artist-codified-and.html | Symbol of Change; Hofmann, Teacher, Theorist and Artist, Codified and Passed on Modern Legacy | True | By Hilton Kramer | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/providence-bows-to-rhode-island-rams-8461-victory-ends-friar-home.html | PROVIDENCE BOWS TO RHODE ISLAND; Rams' 84-61 Victory Ends Friar Home Streak at 39 | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/yerby-terms-unfounded-scheuer-charge-on-clinic.html | Yerby Terms 'Unfounded' Scheuer Charge on Clinic | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/preview-reviews-discussed-on-tv-procedure-of-times-critic-debated.html | PREVIEW REVIEWS DISCUSSED ON TV; Procedure of Times's Critic Debated on Channel 13 | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/miss-hayes-plans-repertory-tour.html | MISS HAYES PLANS REPERTORY TOUR | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/oil-output-levels-increased-by-texas.html | OIL OUTPUT LEVELS INCREASED BY TEXAS | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/mkenzie-graham-pace-violet-five-nyus-margin-of-victory-is-biggest.html | M'KENZIE, GRAHAM PACE VIOLET FIVE; N.Y.U.'s Margin of Victory Is Biggest in Irish Series Iaspers' Bruns Stars | True | By Deane McGowen | 1994-03-01 | RE0000649496 | B00000242749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/speedier-action-sought-in-albany-leaders-urge-faster-pace-in.html | SPEEDIER ACTION SOUGHT IN ALBANY; Leaders Urge Faster Pace in Bringing Bills to Vote | True | By Richard L. Madden Special To The New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/wedding-on-may-27-for-carolyn-everett.html | Wedding on May 27 For Carolyn Everett | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/incoming-shows-shift-dates.html | Incoming Shows Shift Dates | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/housing-starts.html | HOUSING STARTS | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/fighter-charges-board-with-bias-clay-says-he-is-singled-out-because.html | FIGHTER CHARGES BOARD WITH BIAS; Clay Says He Is Singled Out Because of His Affiliation With Black Muslim Sect | True | By Robert Lipsyte Special To The New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/gordon-baking-co-chief-asks-bond-for-competitor.html | Gordon Baking Co. Chief Asks Bond for Competitor | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/oklahoma-lawyers-to-face-news-curb.html | OKLAHOMA LAWYERS TO FACE NEWS CURB | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/tax-study-is-denied.html | Tax Study Is Denied | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/union-denies-connection.html | Union Denies Connection | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/li-man-accused-in-draft-evasion-charged-with-helping-40-in-3-years.html | L.I. MAN ACCUSED IN DRAFT EVASION; Charged With Helping 40 in 3 Years Who Paid $80,000 | True | By David Anderson | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/join-aide-rehired-after-community-objects-to-ouster.html | JOIN Aide Rehired After Community Objects to Ouster | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/miami-holds-show-in-boats-natural-habitat-100-of-400-craft-are.html | Miami Holds Show in Boats' Natural Habitat; 100 of 400 Craft Are Displayed in Water at Dinner Key | True | By Steve Cady Special To The New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/american-bar-board-votes-to-support-electoral-reforms.html | American Bar Board Votes To Support Electoral Reforms | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/beatrix-and-fiance-register-for-marriage-march-10.html | Beatrix and Fiance Register for Marriage March 10 | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/jeffry-k-larson-becomes-fiance-of-jean-p-hanna-teacher-at-tuskegee.html | Jeffry K. Larson Becomes Fiance Of Jean P. Hanna; Teacher at Tuskegee to Wed a Former Arts Student in April | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/premiers-daughter-a-queen.html | Premier's Daughter a Queen | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/rent-subsidies.html | Rent Subsidies | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/shutoff-at-niagara-in-planning-stage.html | SHUTOFF AT NIAGARA IN PLANNING STAGE | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/mayor-names-press-aide.html | Mayor Names Press Aide | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/turkish-society-set-to-honor-2-envoys.html | Turkish Society Set To Honor 2 Envoys | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/sports-of-the-times-some-claws-for-the-falcons.html | Sports of The Times; Some Claws for the Falcons | True | By Arthur Daley | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/harlem-mental-clinic-to-recruit-emotional-firstaiders-in-area.html | Harlem Mental Clinic to Recruit 'Emotional First-Aiders' in Area | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing Of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/market-averages.html | Market Averages | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/the-proceedings-in-washington-yesterday-the-president.html | The Proceedings In Washington; YESTERDAY THE PRESIDENT | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/connor-asks-business-to-look-for-new-ways-to-aid-payments-wants.html | Connor Asks Business to Look For New Ways to Aid Payments; Wants Follow-up to Present Voluntary Restraint Plan Soviet Gold Sales Given CONNOR REQUESTS PAYMENTS IDEAS | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/un-under-secretary-resigns.html | U.N. Under Secretary Resigns | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/greek-bishop-says-at-trial-that-holy-ghost-guided-him.html | Greek Bishop Says at Trial That Holy Ghost Guided Him | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/acf-industries-raises-profit-for-nine-months.html | ACF Industries Raises Profit for Nine Months | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/theater-milland-in-hostile-witness-courtroom-melodrama-is-at-the.html | Theater: Milland in 'Hostile Witness'; Courtroom Melodrama Is at the Music Box | True | By Stanley Kauffmann | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/us-project-called-spying-will-continue-in-colombia.html | U.S. Project, Called Spying, Will Continue in Colombia | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/white-space-in-rhodesia.html | White Space in Rhodesia | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/president-finds-backing-on-war-watches-polls-closely-for-clues-to.html | PRESIDENT FINDS BACKING ON WAR; Watches Polls Closely for Clues to Public Opinion | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/sucorowski-ruiz.html | Sucorowski Ruiz | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/record-field-of-162-opens-ny-ac-fencing-today.html | Record Field of 162 Opens N.Y.A.C. Fencing Today | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/labor-in-2-moods-greets-governor-twu-praises-him-while-welfare.html | LABOR IN 2 MOODS GREETS GOVERNOR; T.W.U. Praises Him, While Welfare Union Hurls Gibes | True | By Murray Schumach | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/big-allied-sweep-ending-in-vietnam-task-force-is-withdrawing.html | BIG ALLIED SWEEP ENDING IN VIETNAM; Task Force Is Withdrawing Officers Term Results Poor in View of Cost BIG ALLIED SWEEP ENDING IN VIETNAM | True | By Neil Sheehan Special To the New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/theater-feydeaus-un-fil-a-la-patte-comedie-francaise-at-the-city.html | Theater: Feydeau's 'Un Fil a la Patté'; Comedie Francaise at the City Center Troupe Presents Play From the 1890's | True | By John Canaday | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/mrs-francisco-cuevas-dies-wife-of-mexican-un-envoy.html | Mrs. Francisco Cuevas Dies; Wife of Mexican U.N. Envoy | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/academy-of-religion-trustee.html | Academy of Religion Trustee | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/travelers-deal-for-phoenix-set-companies-approve-a-plan-obstacles.html | TRAVELERS DEAL FOR PHOENIX SET; Companies Approve a Plan Obstacles Remain TRAVELERS DEAL FOR PHOENIX SET | True | By Sal Nuccio | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/school-planning-draws-fire-here-segregation-charge-raised-at-budget.html | SCHOOL PLANNING DRAWS FIRE HERE; Segregation Charge Raised at Budget Hearing | True | By Will Lissner | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/colleges-scored-on-faculty-aims-dean-at-harvard-says-star-system.html | COLLEGES SCORED ON FACULTY AIMS; Dean at Harvard Says 'Star System' Hurts Morale | True | By Fred M. Hechinger | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/inside-daisy-clover-opens-at-radio-city.html | 'Inside Daisy Clover' Opens at Radio City | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/finnish-skier-wins-30kilometer-race.html | FINNISH SKIER WINS 30-KILOMETER RACE | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/top-track-stars-due-here-tonight-farrell-alling-is-unlikely-to.html | TOP TRACK STARS DUE HERE TONIGHT; Farrell, Alling, Is Unlikely to Start in N.Y.A.C. Games | True | By Frank Litsky | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/active-flu-year-likely.html | Active Flu Year Likely | True | By Jane E. Brody | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/prosecutor-said-to-demand-death-for-indonesian-red.html | Prosecutor Said to Demand Death for Indonesian Red | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/thomas-hart-benton-ill.html | Thomas Hart Benton III | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/first-luksus-dresses-hailed.html | First Luksus Dresses Hailed | True | By Bernadine Morris | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/menus-for-weekend.html | Menus for Weekend | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/rain-and-snow-bring-reservoirs-to-448.html | Rain and Snow Bring Reservoirs to 44.8% | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/amex-drops-in-hectic-session-with-lowprice-stocks-active.html | Amex Drops in Hectic Session With Low-Price Stocks Active | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/graham-to-leave-toronto-market-58yearold-chief-plans-to-retire-on.html | GRAHAM TO LEAVE TORONTO MARKET; 58-Year-Old Chief Plans to Retire on June 30 | True | By John M. Lee | 1994-03-01 | RE0000649496 | B00000242749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/new-light-on-us-policy-gen-taylor-says-aim-is-to-compel-acceptance.html | New Light on U.S. Policy; Gen. Taylor Says Aim Is to Compel Acceptance of a Free South Vietnam | True | By Max Frankel | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/thant-denies-bid-by-hanoi-on-talks-aide-indicates-that-3-terms-are.html | THANT DENIES BID BY HANOI ON TALKS; Aide Indicates That 3 Terms Are Secretary General's Own Peace Proposals THANT DENIES BID BY HANOI ON TALKS | True | By Drew Middleton Special To the New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/securities-valued-at-a-million-found-3-held-in-recovery-of-half-of.html | SECURITIES VALUED AT A MILLION FOUND; 3 Held in Recovery of Half of Loot Stolen Last July SECURITIES VALUED AT A MILLION FOUND | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/mr-lindsays-transit-proposal.html | Mr. Lindsay's Transit Proposal | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/church-in-jersey-to-gain.html | Church in Jersey to Gain | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/social-security-bites-into-income-increase-in-taxes-trims-net-rise.html | SOCIAL SECURITY BITES INTO INCOME; Increase in Taxes Trims Net Rise to $800-Million Housing Work Dips | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/fowler-rejects-tight-money-plea-also-tells-parley-here-tax-rise-is.html | FOWLER REJECTS TIGHT MONEY PLEA; Also Tells Parley Here Tax Rise Is Not Needed Now | True | By H. Erich Heinemann | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/senate-panel-hears-general-taylor-and-some-sharp-questions-follow.html | Senate Panel Hears General Taylor and Some Sharp Questions Follow | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/soldier-and-scholar-maxwell-davenport-taylor.html | Soldier and Scholar; Maxwell Davenport Taylor | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/wood-field-and-stream-bonefish-with-aid-of-stick-shut-out.html | Wood, Field and Stream; Bonefish, With Aid of Stick, Shut Out Husband-and-Wife Team in Florida Bay | True | By Oscar Godbout Special To the New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/experts-study-2000yearold-lesions.html | Experts Study 2,000-Year-Old Lesions | True | By Morris Kaplan | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/evans-d-cohen.html | EVANS D. COHEN | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/us-food-airlift-to-india-is-urged-proposal-made-to-president-by.html | U.S. FOOD AIRLIFT TO INDIA IS URGED; Proposal Made to President by House Agriculture Head | True | By Felix Belair Jr. Special To the New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/jersey-tests-highway-fog-broom.html | Jersey Tests Highway Fog 'Broom' | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/2-women-attacked-in-queens-and-li.html | 2 WOMEN ATTACKED IN QUEENS AND L.I. | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/frederick-sleckman.html | FREDERICK SLECKMAN | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/bombs-kill-36-on-train-in-indias-naga-area.html | Bombs Kill 36 on Train In India's Naga Area | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/federal-reserve-system-statistics-maturity-distribution-of-loans.html | Federal Reserve System Statistics; Maturity Distribution of Loans and Securities | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/daylight-burglars-get-90000-jewels-of-gloria-vanderbilt.html | Daylight Burglars Get $90,000 Jewels Of Gloria Vanderbilt | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/austin-fights-white-house-switch.html | Austin Fights White House Switch | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/falstaff-is-sung-bilingually-at-met.html | 'FALSTAFF' IS SUNG BILINGUALLY AT MET | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/oklahoma-jurist-resigns-from-bar-in-bribe-cases.html | Oklahoma Jurist Resigns From Bar in Bribe Cases | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/spearfish-first-in-stake-on-coast-wins-47000-santa-susana-and.html | SPEARFISH FIRST IN STAKE ON COAST; Wins $47,000 Santa Susana and 3-Year-Old Filly Title | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/19th-card-party-and-tea-to-help-nursing-school-annual-cornell.html | 19th Card Party And Tea to Help Nursing School; Annual Cornell Hospital Event on March 16 to Be in the Afternoon | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/rail-ton-mileage-shows-108-gain-us-carloadings-advance-42-to-total.html | RAIL TON-MILEAGE SHOWS 10.8% GAIN; U.S. Carloadings Advance 4.2% to Total of 534,350 | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/detectives-follow-noses-to-stolen-cheese-hoard.html | Detectives Follow Noses To Stolen Cheese Hoard | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/deborah-quarles-betrothed-to-john-charles-voosen-jr.html | Deborah Quarles Betrothed To John Charles Voosen Jr. | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/big-board-suspends-commission-broker.html | BIG BOARD SUSPENDS COMMISSION BROKER | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/hjalmar-hertz-industrialist-86-exmanager-of-diehl-maker-of.html | HJALMAR HERTZ, INDUSTRIALIST, 86; Ex-Manager of Diehl, Maker of Electrical Goods, Dies | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/toll-road-bows-to-fact-and-ends-honor-system.html | Toll Road Bows to Fact And Ends Honor System | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/new-effort-for-belgian-cabinet.html | New Effort for Belgian Cabinet | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/vogt-and-dunn-capture-us-court-tennis-title.html | Vogt and Dunn Capture U.S. Court Tennis Title | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/nfl-wont-pick-16th-city-till-june.html | N.F.L. Won't Pick 16th City Till June | True | By William N. Wallace Special To the New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/two-yardsticks.html | Two Yardsticks | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/heath-expects-vote-march-31.html | Heath Expects Vote March 31 | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/american-electric-power-sets-mark-in-net-income.html | American Electric Power Sets Mark in Net Income | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/massey-ferguson-slates-offering-to-shareholders.html | Massey-Ferguson Slates Offering to Shareholders | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/pound-circulation-rose-2395000-in-the-week.html | Pound Circulation Rose 2,395,000 in the Week | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/lockheed-plans-4-versions-of-c5a-one-commercial-derivative-will.html | LOCKHEED PLANS 4 VERSIONS OF C-5A; One Commercial Derivative Will Carry 902 Passengers | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/2-fraternity-houses-burn-at-nyus-bronx-campus.html | 2 Fraternity Houses Burn At N.Y.U.'s Bronx Campus | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/squash-racquets-results-fowler-memorial.html | Squash Racquets Results; FOWLER MEMORIAL | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/grand-prix-colt-wins-turf-debut-fires-an-apprentice-rides-abes-hope.html | GRAND PRIX COLT WINS TURF DEBUT; Fires, an Apprentice, Rides Abe's Hope to $18 Victory by - Length Margin | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/market-rates.html | MARKET RATES | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/miss-dunnook-to-leave-phedre.html | Miss Dunnook to Leave 'Phedre' | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/britons-in-generals-film.html | Britons in 'Generals' Film | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/miners-union-will-seek-a-large-settlement-umw-chief-says-workers.html | Miners Union Will Seek a Large Settlement; U.M.W. Chief Says Workers Are Not Bound by Guideposts | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/music-new-orleans-philharmonic-young-conductor-shows-talent-and.html | Music: New Orleans Philharmonic; Young Conductor Shows Talent and Eagerness Carnegie Hall Concert Includes Nono Work | True | By Harold C. Schonberg | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/krebiozen-jurors-got-mail-on-drug-5-assert-letters-defended.html | KREBIOZEN JURORS GOT MAIL ON DRUG; 5 Assert Letters Defended Anticancer Compound | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/reserves-deficit-not-borrowed-position-put-at-122million-in-week.html | RESERVES DEFICIT; Net Borrowed Position Put at $122-Million in Week | True | By Douglas W. Cray | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/freighter-with-hole-in-side-helped-into-st-johns-harbor.html | Freighter With Hole in Side Helped Into St. John's Harbor | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/sonic-boom-test-is-being-planned-planes-to-fly-over-cities-as-part.html | SONIC BOOM TEST IS BEING PLANNED; Planes to Fly Over Cities as Part of Superjet Program | True | By Evert Clark Special To the New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/eastland-attacked-by-gop-opponent-on-vote-for-weaver.html | Eastland Attacked By G.O.P. Opponent On Vote for Weaver | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/policeman-reports-assault-by-17yearold-city-youth.html | Policeman Reports Assault By 17-Year-Old City Youth | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/mississippi-gop-boycotts-percy-illinois-candidate-in-talk-assails.html | MISSISSIPPI G.O.P. BOYCOTTS PERCY; Illinois Candidate, in Talk, Assails Racist Appeals | True | By Gene Roberts Special To The New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/spellman-dedicates-medical-center.html | Spellman Dedicates Medical Center | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/nbc-schedule-next-season-eyes-a-girl-from-uncle.html | N.B.C. Schedule Next Season Eyes a 'Girl From U.N.C.L.E' | True | By Val Adams | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/costa-hailed-on-return-to-rio.html | Costa Hailed on Return to Rio | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/youth-sets-style-in-mens-clothing-clothihg-styles-set-by-young-men.html | Youth Sets Style In Men's Clothing; CLOTHIHG STYLES SET BY YOUNG MEN | True | By Leonard Sloane Special To The New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/filipinos-arrested-wrong-man.html | Filipinos Arrested Wrong Man | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/alfred-p-sloan-jr-dead-at-90-gm-leader-and-philanthropist-alfred-p.html | Alfred P. Sloan Jr. Dead at 90; G.M. Leader and Philanthropist; Alfred P. Sloan Jr., Leader of General Motors, Is Dead at 90 | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/de-gaulle-note-to-johnson-on-war-is-reported-harsh-de-gaulle-letter.html | De Gaulle Note to Johnson On War Is Reported Harsh; DE GAULLE LETTER REPORTED HARSH | True | By Henry Tanner Special To The New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/camp-show-pitches-its-tent-tomorrow.html | CAMP SHOW PITCHES ITS TENT TOMORROW | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/albrahms-recital-is-given-by-katchen.html | ALL-BRAHMS RECITAL IS GIVEN BY KATCHEN | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/lodge-aide-gets-new-duties.html | Lodge Aide Gets New Duties | True | Special to The New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/tony-tanner-to-replace-steele.html | Tony Tanner to Replace Steele | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/soldier-a-meningitis-victim.html | Soldier a Meningitis Victim | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/3-craft-try-in-vain-to-budge-a-tanker.html | 3 CRAFT TRY IN VAIN TO BUDGE A TANKER | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/rhodesians-dispute-route-for-railroad.html | RHODESIANS DISPUTE ROUTE FOR RAILROAD | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/artist-in-tax-case-gets-10000-fine.html | ARTIST IN TAX CASE GETS $10,000 FINE | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/coast-firm-buys-into-studebaker-kleiner-bell-named-as-big-purchaser.html | COAST FIRM BUYS INTO STUDEBAKER; Kleiner, Bell Named as Big Purchaser on Wednesday COAST FIRM BUYS | True | By Alexander R. Hammer | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/new-york-say-it-isnt-so-fred.html | New York: Say It Isn't So, Fred | True | By James Reston | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/bud-palmer-in-line-for-post-as-greeter-bud-palmer-sports-announcer.html | Bud Palmer in Line For Post as Greeter; Bud Palmer, Sports Announcer, May Be the City's New Greeter | True | By Arnold H. Lubasch | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/hershey-is-assailed-in-house-on-draft.html | Hershey Is Assailed in House on Draft | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/todays-film.html | Today's Film | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/bridge-play-to-begin-this-afternoon-in-greater-new-york-tourney.html | Bridge; Play to Begin This Afternoon In Greater New York Tourney | True | By Alan Truscott | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/city-rights-aide-scores-broderick-booth-says-distrust-of-the-police.html | CITY RIGHTS AIDE SCORES BRODERICK; Booth Says Distrust of the Police Has Increased | True | By Eric Pace | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/soviet-accuses-japanese.html | Soviet Accuses Japanese | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/city-has-troubles-with-own-housing-check-finds-same-violations-as.html | CITY HAS TROUBLES WITH OWN HOUSING; Check Finds Same Violations as in Private Tenements Tenants a Problem CITY HAS TROUBLES ON OWN HOUSING | True | By Charles Grutzner | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/article-2-no-title-will-act-for-5-weeks-with-company-named-for-her.html | Article 2 -- No Title; Will Act for 5 Weeks With Company Named for Her | True | By Sam Zolotow | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/wings-get-dean-prentice.html | Wings Get Dean Prentice | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/american-board-names-vice-chairman-of-panel.html | American Board Names Vice Chairman of Panel | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/philadelphia-bulldogs-sign-hardin-as-coach.html | Philadelphia Bulldogs Sign Hardin as Coach | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/rockefeller-assails-business-tax-bill-as-intrusion.html | Rockefeller Assails Business Tax Bill as 'Intrusion' | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/mossler-trial-told-of-visit-to-hospital.html | MOSSLER TRIAL TOLD OF VISIT TO HOSPITAL | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/4-aides-promoted-by-bankers-trust.html | 4 AIDES PROMOTED BY BANKERS TRUST | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/nca-extends-college-deadline-57-schools-get-extra-week-to-comply.html | N.C.A. EXTENDS COLLEGE DEADLINE; 57 Schools Get Extra Week to Comply With Code | True | By Gordon S. White Jr. | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/dallas-police-chief-resigns.html | Dallas Police Chief Resigns | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/component-in-british-auto-absolved-in-drivers-death.html | Component in British Auto Absolved in Driver's Death | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/indiana-airline-requests-route.html | Indiana Airline Requests Route | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/moyers-comments-on-letters.html | Moyers Comments on Letters | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/a-50000-prize-set-in-medicine-stouffer-foundation-to-make-the-award.html | A $50,000 PRIZE SET IN MEDICINE; Stouffer Foundation to Make the Award Annually | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/soviet-gold-sales.html | Soviet Gold Sales | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/s-klein-elects-director.html | S. Klein Elects Director | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/foreign-affairs-communist-aims-in-greece.html | Foreign Affairs: Communist Aims in Greece | True | By C. L. Sulzberger | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/austrian-blocks-leniency-on-nazis-judge-rejects-jury-verdict-puts.html | AUSTRIAN BLOCKS LENIENCY ON NAZIS; Judge Rejects Jury Verdict, Puts Case to Higher Court | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/apartmenmt-towers-due-in-port-chester.html | APARTMENMT TOWERS DUE IN PORT CHESTER | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/compositions-of-avantgarde-music-gaining-influence-in-soviet-12tone.html | Compositions of Avant-Garde Music Gaining Influence in Soviet; 12-Tone Works and Aleatory Technique | True | By Howard Taubman | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/bank-clearings-rise.html | Bank Clearings Rise | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/economists-debate-impact-of-vietnam-war-mitchell-of-reserve-ties.html | Economists Debate Impact of Vietnam War; Mitchell Of Reserve Ties Inventories to Inflation VIETNAM SETS OFF ECONOMIC DEBATE | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/aviation-events-new-jet-service-american-will-put-british-craft-on.html | AVIATION EVENTS: NEW JET SERVICE; American Will Put British Craft on Run to Toronto | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/jersey-may-see-play-by-aharlem-school.html | JERSEY MAY SEE PLAY BY A.HARLEM SCHOOL | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/a-french-rocket-fires-satellite-for-first-time-capsule-and-launcher.html | A FRENCH ROCKET FIRES SATELLITE; For First Time Capsule and Launcher Are Both French | True | By David Halberstam Special To the New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/lieutenant-will-marry-janet-m-ryan-nurse.html | Lieutenant Will Marry Janet M. Ryan, Nurse | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/excerpts-from-the-testimony-by-general-taylor.html | Excerpts From the Testimony by General Taylor | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/television.html | Television | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/corporate-list-remains-steady-price-cutting-in-municipals-speeds.html | CORPORATE LIST REMAINS STEADY; Price Cutting in Municipals Speeds Pace of Selling Duquesne Offering Gone | True | By John H. Allan | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/5-opposition-leaders-arrested-by-pakistan.html | 5 Opposition Leaders Arrested by Pakistan | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/london-stocks-advance-on-a-wide-front-government-list-also-shows.html | London Stocks Advance on a Wide Front; GOVERNMENT LIST ALSO SHOWS GAINS Imperial Chemical Report Bolsters the Market-- Tokyo Prices Drop | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/colombian-expriest-slain.html | Colombian Ex-Priest Slain | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/but-twas-a-famous-victory.html | 'But 'twas a Famous Victory' | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/russians-accuse-us-in-b52-crash-charge-of-violating-nuclear-test.html | RUSSIANS ACCUSE U.S. IN B-52 CRASH; Charge of Violating Nuclear Test Ban Made at Geneva | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/trading-follows-volatile-pattern-wheat-prices-show-gains-cocoa-also.html | TRADING FOLLOWS VOLATILE PATTERN; Wheat Prices Show Gains Cocoa Also Advances in a Quiet Session | | By Elizabeth M. Fowler | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/1million-ford-grant-aids-agora-excavations-fund-will-further.html | $1-Million Ford Grant Aids Agora Excavations; Fund Will Further Studies of Source of Civilization in Ancient Athens | | By Sanka Knox | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/a-t-t-raises-profit-to-record-but-earnings-of-185billion-for-1965.html | A. T. & T. RAISES PROFIT TO RECORD; But Earnings of $1.85-Billion for 1965 Fall Far Short of Mark Set by G.M. REVENUES ALSO HIT HIGH Telephone Takes in a Total of $11.3-Billion May Set Spending Peak in 1966 A. T. & T. RAISES PROFIT TO RECORD | | By Gene Smith | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/sales-gains-shown-by-major-stores.html | SALES GAINS SHOWN BY MAJOR STORES | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/senate-gets-johnson-plan.html | Senate Gets Johnson Plan | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/stocks-set-back-as-pace-quickens-tightening-credit-and-rising.html | STOCKS SET BACK AS PACE QUICKENS; Tightening Credit and Rising Interest Rates Are Cited as Market Influences MAJOR GROUPS HIT HARD Averages Decline Sharply Investment-Grade Issues Show Largest Losses STOCKS SET BACK AS PACE QUICKENS | | By J.h. Carmical | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/sidelights-a-margin-rumor-stirs-wall-st.html | Sidelights; A Margin Rumor Stirs Wall St. | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/controls-company-elects.html | Controls Company Elects | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/standup-fiddler-in-prague-evokes-a-lost-era-multilingual-musician-a.html | Stand-Up Fiddler in Prague Evokes a Lost Era; Multilingual Musician Adds to Gaiety of Bar by His Talent as Raconteur | | By Henry Kamm Special to the New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/moro-to-try-again-on-cabinet.html | Moro to Try Again on Cabinet | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/jersey-weighing-new-rail-agency-hughes-aides-said-to-lean-to-a.html | JERSEY WEIGHING NEW RAIL AGENCY; Hughes Aides Said to Lean to a State Board Instead of Commuter Authority The Lines Would Remain in Private Hands, Under Official Coordination | | By Ronald Sullivan Special to the New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/mayor-introduces-sports-panel-with-8-of-13-attending-event.html | Mayor Introduces Sports Panel With 8 of 13 Attending Event | | By Terence Smith | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/newvoter-drive-opened-in-south-regional-council-project-to-stress.html | NEW-VOTER DRIVE OPENED IN SOUTH; Regional Council Project to Stress Outlying Areas | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/changes-sought-for-727-jet-crews-faa-finds-no-flaws-in-design-of.html | CHANGES SOUGHT FOR 727 JET CREWS; F.A.A. Finds No Flaws in Design of Boeing Craft | | By Edward Hudson Special To The New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/mrs-humphrey-joins-tour.html | Mrs. Humphrey Joins Tour | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/advertising-a-strategy-for-sophistication.html | Advertising A Strategy for Sophistication | | By William D. Smith | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/taylor-asserts-a-limited-war-is-intent-of-us-exchairman-of-joint.html | TAYLOR ASSERTS A 'LIMITED' WAR IS INTENT OF U.S.; Ex-Chairman of Joint Chiefs Refuses to Describe Scope of Vietnam Commitment TESTIMONY IS TELEVISED General Tells Senate Panel Troop Needs Are Not an Endless Requirement' TAYLOR SAYS U.S. | True | By E.w. Kenworthy Special to the New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/caught-in-the-snare-of-war-a-child-in-the-vietnamese-countryside.html | Caught in the Snare of War: A Child in the Vietnamese Countryside | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/letat-cest-le-twu.html | L'Etat, C'est le T.W.U.? | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/yachtsman-in-singapore-after-indonesia-arrest.html | Yachtsman in Singapore After Indonesia Arrest | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/books-authors-life-of-harts-poems-for-small-fry-postrebellion.html | Books Authors; Life of Harts Poems for Small Fry Post-Rebellion Senate Voznesensky, English Version | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/140-flee-swedish-school-fire.html | 140 Flee Swedish School Fire | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/big-board-nears-a-compromise-with-sec-on-offfloor-deals-compromise.html | Big Board Nears a Compromise With S.E.C. on Off-Floor Deals; COMPROMISE NEAR ON STOCK TRADING | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/recent-issues.html | Recent Issues | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/reaction-in-washington.html | Reaction in Washington | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/negro-youth-convicted.html | Negro Youth Convicted | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/hans-hofmann-dies-painter-teacher-85-hans-hofmann-artist-85-dead.html | Hans Hofmann Dies; Painter, Teacher, 85; HANS HOFMANN, ARTIST, 85, DEAD Abstract Expressionist Led a Generation of Painters Through His Teachings | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/us-briefs-allies-on-atom-strategy.html | U.S. BRIEFS ALLIES ON ATOM STRATEGY | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/apollo-test-set-for-wednesday.html | Apollo Test Set for Wednesday | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/us-grants-india-100million-loan-humphrey-ends-new-delhi-visit-after.html | U.S. GRANTS INDIA $100-MILLION LOAN; Humphrey Ends New Delhi Visit After Announcement on Unfreezing of Aid U.S. GRANTS INDIA $100-MILLION LOAN | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/news-of-realty-big-queens-deal-winston-sells-large-colony-to.html | NEWS OF REALTY: BIG QUEENS DEAL; Winston Sells Large Colony to Helmsley and Wien | True | By William Robbins | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/flight-of-gemini-8-with-agena-target-is-set-for-march-15.html | Flight of Gemini 8, With Agena Target, is Set for March 15 | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/javits-offers-subsidy-bill.html | Javits Offers Subsidy Bill | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/george-levings-2d-soldier-and-lawyer.html | GEORGE LEVINGS 2D, SOLDIER AND LAWYER | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/navy-yard-here-eligible-for-aid-as-industry-park-10000-jobs-held.html | NAVY YARD HERE ELIGIBLE FOR AID AS INDUSTRY PARK; 10,000 Jobs Held Possible U.S. Funds Would Follow a Long-Range Study BENEFIT FOR UNSKILLED Project Could Halt Flight of Manufacturing From City, Steingut Says Navy Yard Is Declared Eligible For Aid as an Industrial Park | True | By Douglas Robinson | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/dow-jones-head-seeks-pension-deal.html | Dow Jones Head Seeks Pension Deal | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/dan-river-elects-vice-presidents.html | Dan River Elects Vice Presidents | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/screenthe-life-of-jesuspasolinis-film-opens-at-the-fine-arts.html | Screen:The Life of Jesus:Pasolini's Film Opens at the Fine Arts | True | By Bosley Crowther | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/new-flatlands-bus-route.html | New Flatlands Bus Route | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/late-wednesday-results.html | Late Wednesday Results | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/newburgh-seeks-a-city-manager-wants-a-professional-who-knows-states.html | NEWBURGH SEEKS A CITY MANAGER; Wants a Professional Who Knows States Laws, Not a Politician, Mayor Says | True | By Martin Gansberg | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/nine-seized-here-hogan-says-gang-preyed-on-homosexuals-and-others.html | NINE SEIZED HERE; Hogan Says Gang Preyed on Homosexuals and Others | True | By Jack Roth | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/hanover-trust-picks-a-personnel-officer.html | Hanover Trust Picks A Personnel Officer | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/a-bogus-1million-is-seized-in-jersey-4-arrested-in-ring.html | A Bogus $1-Million Is Seized in Jersey; 4 Arrested in Ring | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/spot-rate-for-pound-edges-up-canadian-dollar-also-advances.html | Spot Rate for Pound Edges Up; Canadian Dollar Also Advances | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/boycott-of-ships-to-hanoi-weighed-unions-will-vote-on-plan-to-bar.html | BOYCOTT OF SHIPS TO HANOI WEIGHED; Unions Will Vote on Plan to Bar North Vietnam Trade | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/engle-will-retire-as-coach.html | Engle Will Retire as Coach | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/books-of-the-times-inside-the-fourth-estate.html | Books of The Times; Inside the Fourth Estate | True | By Eliot Fremont-Smith | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/gordons-ierardi-of-book-company-wiley-sons-officer-dies-honored-by.html | GORDONS, IERARDI OF BOOK COMPANY; Wiley & Sons Officer Dies Honored by Educators. | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/colombia-fines-us-vessel.html | Colombia Fines U.S. Vessel | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/joy-wassell-is-engaged-to-wed-david-armor.html | Joy Wassell Is Engaged To Wed David Armor | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/texas-gulf-sulphur-raises-its-net-income-by-57.html | Texas Gulf Sulphur Raises Its Net Income by 57% | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/customspatent-court.html | Customs-Patent Court | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/hospital-gains-by-concert-of-wagner-college-choir.html | Hospital Gains by Concert Of Wagner College Choir | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/industrial-bonds-are-sold-by-iowa-60million-clinton-flotation-is.html | INDUSTRIAL BONDS ARE SOLD BY IOWA; $60-Million Clinton Flotation Is Largest of Its Kind | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/mcpherson-sails-into-lead-in-comet-races-at-miami.html | McPherson Sails Into Lead In Comet Races at Miami | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/garden-schedule.html | Garden Schedule | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/nuclear-ban-asked-by-church-council.html | NUCLEAR BAN ASKED BY CHURCH COUNCIL | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/mckesson-robbins-adds-to-board.html | McKesson & Robbins Adds to Board | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/statues-may-help-diagnose-the-ailments-of-precolumbian-indians.html | Statues May Help Diagnose the Ailments of Pre-Columbian Indians | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/a-new-dynamism-sweeping-nigeria-young-army-leaders-bring-dedication.html | A NEW DYNAMISM SWEEPING NIGERIA; Young Army Leaders Bring Dedication and Discipline | True | By Lloyd Garrison Special To The New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/koch-tops-osuna-in-indoor-tennis-pasarell-gains-semifinals-with.html | KOCH TOPS OSUNA IN INDOOR TENNIS; Pasarell Gains Semi-Finals With Victory Over Lutz | True | By Allison Danzig Special To The New York Times | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/250000-out-of-school-in-coast-flu-outbreak-1300-substitutes-called.html | 250,000 Out of School in Coast Flu Outbreak; 1,300 Substitutes Called in Los Angeles Is Hardest Hit in 13-County Region | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/squalor-of-rehabilitated-homes.html | Squalor of 'Rehabilitated' Homes | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/fire-ruins-medical-records.html | Fire Ruins Medical Records | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/by-zeus-un-statue-is-his-brother.html | By Zeus! U.N. Statue Is His Brother | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-18 | 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649496 | B00000242749 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/2-guilty-on-coast-in-bank-failure-270000-involved.html | 2 Guilty on Coast In Bank Failure; $270,000 Involved | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/topics-new-cars-old-problems.html | Topics: New Cars, Old Problems | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/uphill-transit-fight-proposal-by-lindsay-faces-criticism-over.html | Uphill Transit Fight; Proposal by Lindsay Faces Criticism Over Centralization and City Control | True | By Richard Witkin | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/new-pipeline-considered.html | New Pipeline Considered | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/policy-review-by-peking-seen-in-return-of-envoys.html | Policy Review by Peking Seen in Return of Envoys | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/msgr-edward-j-kellenberg-served-church-in-millbrook.html | Msgr. Edward J. Kellenberg, Served Church in Millbrook | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/late-rally-cuts-loss-for-stocks-major-groups-end-mixed-but-the-key.html | LATE RALLY CUTS LOSS FOR STOCKS; Major Groups End Mixed, but the Key Averages Show Small Declines 498 ISSUES UP, 687 OFF Profit Taking Trims Rails Special-Situation List Makes Strong Showing LATE RALLY CUTS LOSS FOR STOCKS | True | By J.h. Carmical | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/card-of-thanks.html | Card of Thanks. | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/court-refuses-to-reopen-schlitz-suit-on-coast.html | Court Refuses to Reopen Schlitz Suit on Coast | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/huge-outlays-needed-anaconda-spurs-copper-capacity.html | Huge Outlays Needed; ANACONDA SPURS COPPER CAPACITY | True | By Gerd Wilcke | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/boston-u-beats-st-lawrence-65-three-goals-in-third-period-account.html | BOSTON U. BEATS ST. LAWRENCE, 6-5; Three Goals in Third Period Account for 21st Victory | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/oxford-six-routs-cambridge.html | Oxford Six Routs Cambridge | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/nato-atom-talks-on-strategy-end-greater-role-for-germany-in.html | NATO ATOM TALKS ON STRATEGY END; Greater Role for Germany in Planning Indicated | True | By Benjamin Welles Special To the New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/midwest-governors-set-up-atom-unit.html | Midwest Governors Set Up Atom Unit | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/fulbright-is-surprised-humphrey-wont-testify.html | Fulbright Is 'Surprised' Humphrey Won't Testify | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/dealers-prepare-for-holiday-lull-most-treasurys-decline-by-232-to.html | DEALERS PREPARE FOR HOLIDAY LULL; Most Treasurys Decline by 2/32 to 6/32; J.& L. Issue Drops by One Point | True | By John H. Allan | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/the-proceedings-in-washington-yesterday-feb-18-1966-the-president.html | The Proceedings In Washington; YESTERDAY (Feb. 18, 1966) THE PRESIDENT | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/crothers-takes-halpin-halfmile-pennel-perry-tomeo-mays-among-other.html | CROTHERS TAKES HALPIN HALF-MILE; Pennel, Perry, Tomeo, Mays Among Other Victors in Competition at Garden | True | By Frank Litsky | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/broderick-charges-a-police-intrusion-by-patronage-man-broderick.html | Broderick Charges A Police 'Intrusion' By 'Patronage' Man; BRODERICK SCORES 'POLICE INTRUSION' | True | By Eric Pace | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/sayen-hutton.html | Sayen Hutton | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/card-game-ballet-seen-in-new-version.html | 'CARD GAME' BALLET SEEN IN NEW VERSION | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/change-is-urged-for-kings-point-greater-power-is-asked-for-civilian.html | CHANGE IS URGED FOR KINGS POINT; Greater Power Is Asked for Civilian Advisory Board | True | By John P. Callahan | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/yale-tops-dartmouth.html | Yale Tops Dartmouth | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/los-angeles-outlet-purchases-option-for-zenith-pay-tv.html | Los Angeles Outlet Purchases Option For Zenith Pay TV | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/anonymous-16240-bid-wins-old-american-flag-in-london.html | Anonymous $16,240 Bid Wins Old American Flag in London | True | By W. Granger Blair Special To the New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/mayor-now-backs-levy-playground-he-and-hoving-say-project-has-gone.html | MAYOR NOW BACKS LEVY PLAYGROUND; He and Hoving Say Project Has 'Gone Too Far to Stop' | True | By Ralph Blumenthal | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/knicks-to-oppose-royals-on-garden-court-tonight.html | Knicks to Oppose Royals On Garden Court Tonight | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/jurists-denounce-duvalier.html | Jurists Denounce Duvalier | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/farbstein-leads-straus-in-poll-for-nomination-in-19th-district-foes.html | Farbstein Leads Straus in Poll For Nomination in 19th District; Foes Fear Representative Will Be Hard to Defeat in a Primary Vote | True | By Thomas P. Ronan | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/barbara-borten-a-bride.html | Barbara Borten a Bride | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/vassar-tuition-rises-to-3100.html | Vassar Tuition Rises to $3,100 | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/sidelights-texas-gulf-suit-set-may-9.html | Sidelights; Texas Gulf Suit Set May 9 | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/zeller-dundon.html | Zeller Dundon | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/5-held-at-penn-state.html | 5 Held at Penn State | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/watchman-what-of-the-night.html | Watchman, What of the Night? | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/the-leading-scores.html | The Leading Scores | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/aid-claims-of-jobless-drop.html | Aid Claims of Jobless Drop | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/todays-films.html | Today's Films | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/winners-speed-is-factor-axelrod-loses-key-bout.html | Winner's Speed Is Factor Axelrod Loses Key Bout | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/young-gop-plans-inquiry-in-jersey-will-study-report-of-songs.html | YOUNG G.O.P. PLANS INQUIRY IN JERSEY; Will Study Report of Songs Slurring Minorities | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/tom-paxton-sings-town-hall-debut-plays-guitar-accompaniment-to.html | TOM PAXTON SINGS TOWN HALL DEBUT; Plays Guitar Accompaniment to Numbers He Wrote | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/promenade-concerts-list-12-soloists-over-5-weeks.html | Promenade Concerts List 12 Soloists Over 5 Weeks | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/boeing-told-to-produce-data.html | Boeing Told to Produce Data | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/end-papers.html | End Papers | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/mrs-gandhi-meets-with-naga-leaders.html | MRS. GANDHI MEETS WITH NAGA LEADERS | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/no-need-to-gloss-over-end-of-bootblack-tale.html | No Need to Gloss Over End of Bootblack Tale | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/producers-here-face-coast-tax-los-angeles-seeking-data-on-apparel.html | PRODUCERS HERE FACE COAST TAX; Los Angeles Seeking Data on Apparel Salesmen Producers Here Facing Coast Taxes | True | By Herbert Koshetz | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/consolidated-gas-shows-earning-gain.html | CONSOLIDATED GAS SHOWS EARNING GAIN | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/minerals-chemicals-elects.html | Minerals & Chemicals Elects | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/the-bus-leaves-at-dawn-for-a-youths-day-on-skis.html | The Bus Leaves at Dawn For A Youth's Day on Skis | True | By Joan Cook | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/father-stanford-of-villanova-69-president-193244-dies-consultant-to.html | FATHER STANFORD OF VILLANOVA, 69; President, 1932-44, Dies Consultant to Schools | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/aetna-life-group-reports-earnings.html | AETNA LIFE GROUP . REPORTS EARNINGS | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/british-pound-weakens-slightly-canadian-dollar-also-edges-off.html | British Pound Weakens Slightly; Canadian Dollar Also Edges Off | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/windsor-life-adds-director.html | Windsor Life Adds Director | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/variety-inspires-dunh-ensemble-festival-orchestra-plays-haydn-ives.html | VARIETY INSPIRES DUNH ENSEMBLE; Festival Orchestra Plays Haydn, Ives and Mozart | True | By Raymond Ericson | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/food-editors-tackle-question-how-big-should-a-serving-be-serving-is.html | Food Editors Tackle Question: How Big Should a Serving Be?; SERVING IS TOPIC FOR FOOD EDITORS | True | By William M. Freeman | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/stanislaw-mackiewicz-is-dead-critical-polish-writer-was-70.html | Stanislaw Mackiewicz Is Dead; Critical Polish Writer Was 70 | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/rusk-cites-seato-pact-as-vietnam-justification-indicates.html | Rusk Cites SEATO Pact as Vietnam Justification; Indicates Administration Shift in Argument Over Legality of Military Involvement | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/opening-windows-automatically-device-is-patented-by-tolson-of-fbi.html | Opening Windows Automatically; Device "Is Patented By Tolson of F.B.I. Timing Can Be Set for Air Control Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/ownership-of-rifle-of-oswald-disputed.html | OWNERSHIP OF RIFLE OF OSWALD DISPUTED | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/victor-in-63-sweeps-through-7-matches-without-defeat.html | Victor in '63 Sweeps Through 7 Matches Without Defeat | True | By Lincoln A. Werden | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/jimmy-brown-indicates-plan-to-retire-before-66-season.html | Jimmy Brown Indicates Plan To Retire Before '66 Season | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/3-queens-on-deck-for-opening-of-25th-boating-show-in-miami.html | 3 Queens on Deck for Opening Of 25th Boating Show in Miami | True | By Steve Cady Special To the New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/sperry-rand-elects.html | Sperry Rand Elects | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/school-elects-headmaster.html | School Elects Headmaster | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/tim-flock-enters-daytond-500-after-an-absence-of-five-years.html | Tim Flock Enters Daytond 500 After an Absence of Five Years | True | By Frank M. Blunk Special To the New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/newark-revives-antipoverty-rift-city-loses-bid-to-increase.html | NEWARK REVIVES ANTIPOVERTY RIFT; City Loses Bid to Increase Decision-Making Role | True | By Walter H. Waggoner Special To the New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/auto-makers-remain-optimistic-on-66-output.html | Auto Makers Remain Optimistic on '66 Output | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/mrs-wallace-ready-to-enter-alabama-governorship-race-will-announce.html | Mrs. Wallace Ready to Enter Alabama Governorship Race; Will Announce Bid Thursday Her Husband Plans to Do Bulk of the Campaigning | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/son-of-wc-fields-toasts-him-in-tea-comics-namesake-here-for.html | SON OF W.C. FIELDS TOASTS HIM IN TEA; Comic's Namesake, Here for Festival, Is a Teetotaler | True | By Vincent Canby | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/new-route-urged-on-staten-island-city-planning-commission-offers-a.html | NEW ROUTE URGED ON STATEN ISLAND; City Planning Commission Offers a Plan to Reduce Greenbelt Inroads PARKWAY IDEA DROPPED Ballard Says Expressway Is More Practical Today State to Study Proposal. | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/legislators-in-kentucky-defend-ticketscalping.html | Legislators in Kentucky Defend Ticket-Scalping | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/stolen-jade-objects-valued-at-600000-found-near-miami.html | Stolen Jade Objects Valued at $600,000 Found Near Miami | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/johnson-names-food-aide.html | Johnson Names Food Aide | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/aide-to-wirtz-named.html | Aide to Wirtz Named | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/united-states-court-of-claims.html | United States Court of Claims | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/albert-takes-up-100-bet.html | Albert Takes Up $100 Bet | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/policeman-accused-in-beating-ousted.html | POLICEMAN ACCUSED IN BEATING OUSTED | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/haryou-to-mayor-wheres-the-cash-at-hearing-in-harlem-he-is-accused.html | HARYOU TO MAYOR; WHERE'S THE CASH?; At Hearing in Harlem, He Is Accused of Evasion | True | By John Kifner | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/priest-asks-public-to-thank-broderick.html | PRIEST ASKS PUBLIC TO THANK BRODERICK | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/plan-for-navy-yard-surprises-leaders-navy-yard-plan-called-surprise.html | Plan for Navy Yard Surprises Leaders; NAVY YARD PLAN CALLED SURPRISE | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/lester-johnsons-new-paintings-on-viewother-exhibitions-summarized.html | Lester Johnson's New Paintings on View; Other Exhibitions Summarized | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/clothing-union-questions-us-policy-in-vietnam.html | Clothing Union Questions U.S. Policy in Vietnam | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/tiger-knocks-out-mueller-in-third-left-hook-ends-nontitle-fight-in.html | TIGER KNOCKS OUT MUELLER IN THIRD; Left Hook Ends Nontitle Fight in Germany | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/armys-slaying-of-rebel-priest-sets-off-bogota-students-riot-death.html | Army's Slaying of Rebel Priest Sets Off Bogota Students' Riot; Death of Defrocked Priest in Raid on Troop Unit Stuns Colombians | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/goodwill-mission-to-the-fore.html | Goodwill Mission to the Fore | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/mendesfrance-disputes-taylor-declares-testimony-shows-ignorance-of.html | MENDES-FRANCE DISPUTES TAYLOR; Declares Testimony Shows Ignorance of 1954 Events | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/mayor-to-warn-albany-of-need-for-tax-powers-city-faces-financial.html | MAYOR TO WARN ALBANY OF NEED FOR TAX POWERS; City Faces 'Financial Chaos' if Package Isn't Voted, Lindsay Will Assert ARGUMENT IS PREPARED City Hall Disputes Report Presentation of Program Is Behind Schedule Lindsay Is Warning Legislature On City's Need for Tax Power | True | By Robert Alden | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/french-business-is-invited-to-us-3-aides-describe-benefits-of.html | FRENCH BUSINESS IS INVITED TO U.S; 3 Aides Describe Benefits of American Ventures | True | By Richard E. Mooney Special To The New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/detroit-steel-corp.html | Detroit Steel Corp. | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/tv-sunflower-in-shade-carol-channing-battles-lifeless-material-to.html | TV: Sunflower in Shade; Carol Channing Battles Lifeless Material to the Sound of Live Canned Laughter | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/meningitis-spreads-at-2-military-bases.html | MENINGITIS SPREADS AT 2 MILITARY BASES | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/ice-jam-threatens-city-on-mississippi.html | ICE JAM THREATENS CITY ON MISSISSIPPI | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/smiling-voice-at-411-or-5551212-is-given-a-new-sense-of-identity.html | Smiling Voice at 411 or 555-1212 Is Given a New Sense of Identity | True | By McCandlish Phillips | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/elizabeth-seton-guild-plans-lunch-march-5.html | Elizabeth Seton Guild Plans Lunch, March 5 | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/central-and-south-west.html | Central and South West | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/books-today-general.html | Books Today ; General | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/deluca-sets-pace-in-big-red-victory-gets-30-points-as-cornell.html | DELUCA SETS PACE IN BIG RED VICTORY; Gets 30 Points as Cornell Rallies to Win, 86-77 Cram Also Stars | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/bullets-subdue-royals.html | Bullets Subdue Royals | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/chicago-gets-a-correggio-painting.html | Chicago Gets a Correggio Painting | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/mrs-daniel-defends-husband.html | Mrs. Daniel Defends Husband | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/tottering-guideposts.html | Tottering Guideposts | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/barnard-acquires-bryn-mawr-hotel-as-dormitory-site.html | Barnard Acquires Bryn Mawr Hotel As Dormitory Site | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/infiltration-total-is-put-above-32000.html | INFILTRATION TOTAL IS PUT ABOVE 32,000 | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/the-past-submerged-wroclaw-once-german-breslau-is-now-a-vigorously.html | The Past Submerged; Wroclaw, Once German Breslau, Is Now a Vigorously Polish City | True | By Henry Kamm Special To The New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/stock-prices-rise-on-american-list-pace-of-trading-slackens-gains.html | STOCK PRICES RISE ON AMERICAN LIST; Pace of Trading Slackens Gains Cut Near Close | True | By Alexander R. Hammer | 1994-03-01 | RE0000649497 | B00000242750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/revolt-forecast-by-soviet-writer-arms-being-gathered-says-tarsis-in.html | REVOLT FORECAST BY SOVIET WRITER; Arms Being Gathered, Says Tarsis in London Interview | True | By Dana Adams Schmidt Special To The New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/new-yorks-irish-march-and-dance-at-the-waldorf-127-year-old-emerald.html | New York's Irish March and Dance At the Waldorf; 127-Year-Old Emerald Ball Attracts at Least One Italian-American | True | By Charlotte Curtis | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/money.html | Money | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/over-the-hurdles-and-down-the-lanes-they-went-after-that-tape.html | Over the Hurdles and Down the Lanes They Went After That Tape | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/city-halls-own-prince-constantine-sidamoneristoff.html | City Hall's Own Prince; Constantine Sidamon-Eristoff | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/clays-camp-says-fight-will-go-on-draft-bid-expected-to-gain.html | CLAY'S CAMP SAYS FIGHT WILL GO ON; Draft Bid Expected to Gain Sufficient Time for Bout | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/prices-in-tokyo-make-a-recovery-buyers-enter-market-after-a-selloff.html | PRICES IN TOKYO MAKE A RECOVERY; Buyers Enter Market After a Selloff on Thursday Paris Issues Weaken | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/herman-wolfe-dean-of-boys-and-basketball-coach-is-dead.html | Herman Wolfe, Dean of Boys And Basketball Coach, Is Dead | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/son-to-the-martin-kahns.html | Son to the Martin Kahns | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/film-produced-wins-divorce.html | Film Produced Wins Divorce | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/philippine-president-seeks-to-send-troops-to-vietnam.html | Philippine President Seeks To Send Troops to Vietnam | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/john-p-jiggetts.html | JOHN P. JIGGETTS | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/war-propaganda-a-crime-soviet-aide-says-at-parley.html | War Propaganda a Crime, Soviet Aide Says at Parley | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/prosecution-rests-in-malcolm-x-case.html | PROSECUTION RESTS IN MALCOLM X CASE | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/bonus-for-canadian-forces.html | Bonus for Canadian Forces | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/saigon-team-vies-for-control-of-isle.html | Saigon Team Vies for Control of Isle | True | By Charles Mohr Special To The New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/humphreys-mother-safe-in-explosion-at-rest-home.html | Humphrey's Mother Safe In Explosion at Rest Home | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/chicago-pneumatic-tool.html | Chicago Pneumatic Tool | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/sim-a-kolliner-jr-a-mgrawhill-aide.html | SIM A. KOLLINER JR., A MGRAW-HILL AIDE | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/fletcher-reaches-tennis-semifinals.html | FLETCHER REACHES TENNIS SEMI-FINALS | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/santa-anita-results.html | Santa Anita Results | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/excerpts-from-rusks-testimony-before-senate-foreign-relations.html | Excerpts From Rusk's Testimony Before Senate Foreign Relations Committee; Rusk's Statement Special to The New York Times | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/the-restaurant-is-frank-come-and-bring-money.html | The Restaurant Is Frank: 'Come And Bring Money" | True | By Craig Claiborne | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/rights-offering-registered-by-cefanese-corporation.html | Rights Offering Registered By Cefanese Corporation | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/ohioan-missing-9-years-declared-officially-alive.html | Ohioan Missing 9 Years Declared Officially Alive | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/schwank-takes-eskimos-jobs.html | Schwank Takes Eskimos' Jobs | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/ussoviet-cultural-treaty-appears-assured-talks-on-a-2year-extension.html | U.S.-Soviet Cultural Treaty Appears Assured; Talks on a 2-Year Extension Expected to Open Soon Bolshoi Due April 19 | True | By Peter Grose Special To The New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/us-steel-raises-prices-for-plate-joins-lukens-in-increase-of-4-a.html | U.S STEEL RAISES PRICES FOR PLATE; Joins Lukens in Increase of $4 a Ton on Items for Boilers and Building TONNAGE TERMED SMALL U.S. Reaction Held Unlikely as the Average Upturn Is Put at Less Than 3% U.S. STEEL RAISES PRICES FOR PLATE | True | By Robert A. Wright | 1994-03-01 | RE0000649497 | B00000242750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/alfred-p-sloan-jr.html | Alfred P. Sloan Jr. | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/exhunger-striker-wins-pfc-stripes-in-combat-arizonan-26-chose.html | Ex-Hunger Striker Wins Pfc. Stripes in Combat; Arizonan, 26, Chose Vietnam Over a Stockade Term Now, Praised for Bravery, He Endorses War Effort | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/president-backs-climate-control-report-to-congress-calls-for-wide.html | PRESIDENT BACKS CLIMATE CONTROL; Report to Congress Calls for Wide Research Program on Causes of Weather FOUNDATION GIVES VIEW Science Panel Cites Gains in Increasing Precipitation and Dissipating Fogs | True | By John Noble Wilford Special To the New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/biased-lawyer-is-excused.html | Biased Lawyer Is Excused | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/detective-denis-mintz-case-bribe-replies-no-sir-37-times-to.html | DETECTIVE DENIS MINTZ CASE BRIBE; Replies 'No, Sir' 37 Times to Questions by Defense | True | By Richard J.h. Johnston | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/mccallister-in-a-tie.html | McCallister in a Tie | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/index-of-commodity-prices-shows-a-01-gain-at-1144.html | Index of Commodity Prices Shows a 0.1 Gain at 114.4 | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/nevada-still-cow-country.html | Nevada Still Cow Country | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/yarmouth-lines-plans-two-new-passenger-ships.html | Yarmouth Lines Plans Two New Passenger Ships | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/new-currency-of-bahamian-government-depicts-life-on-the-islands.html | New Currency of Bahamian Government Depicts Life on the Islands; BAHAMAS DOLLAR TO COME IN MAY | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/first-national-stores.html | First National Stores | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/suit-bloodstained-mossler-trial-told.html | SUIT BLOODSTAINED, MOSSLER TRIAL TOLD | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/flu-hits-7-states-but-end-is-seen-officials-doubt-an-epidemic-will.html | FLU HITS 7 STATES, BUT END IS SEEN; Officials Doubt an Epidemic Will Spread Nationwide | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/export-bank-sells-half-of-700million-in-loan-certificates-issue.html | Export Bank Sells Half of $700-Million In Loan Certificates; ISSUE HALF SOLD FOR EXPORT BANK | True | By Edwin L. Dale Jr. Special to the New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/study-by-foundation-compares-2-proposed-maritime-policies.html | Study by Foundation Compares 2 Proposed Maritime Policies | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/pan-am-to-get-1million-for-vietnam-rest-flights.html | Pan Am to Get $1-Million For Vietnam Rest Flights | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/miss-johnson-on-holiday.html | Miss Johnson on Holiday | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/3-held-on-coast-with-marijuana-seized-shipment-is-termed-largest-in.html | 3 HELD ON COAST WITH MARIJUANA; Seized Shipment Is Termed Largest in U.S. History | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/renounced-the-west.html | Renounced the West | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/dividend-is-increased-kennecott-votes-a-31-stock-split.html | Dividend Is Increased; KENNECOTT VOTES A 3-1 STOCK SPLIT | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/hearst-editors-son-killed-in-car-crash-in-flushing.html | Hearst Editor's Son Killed In Car Crash in Flushing | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/thursday-night-basketball.html | Thursday Night Basketball | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/short-interest-registers-a-rise-largest-position-is-in-stock-of.html | SHORT INTEREST REGISTERS A RISE; Largest Position Is in Stock of Fairchild Hiller Corp. | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/woyda-of-poland-wins-nyac-foils-title.html | Woyda of Poland Wins N.Y.A.C. Foils Title | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/harvard-beats-brown-7465.html | Harvard Beats Brown, 74-65 | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/cabot-corporation-and-knloy-chemtrol-division.html | Cabot Corporation And Knloy Chemtrol Division | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/pott-scores-a-66-for-tucson-lead-posts-136-eight-under-par-four-in.html | POTT SCORES A 66 FOR TUCSON LEAD; Posts 136, Eight Under Par Four in Tie at 139 | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/bigelowsanford-inc.html | Bigelow-Sanford, Inc. | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/television.html | Television | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/commodities-prices-of-copper-futures-continue-to-show-gains-on.html | Commodities: Prices of Copper Futures Continue to Show Gains on Strike News; TIGHTER SUPPLY SEEN IN MARKET Potatoes Contracts Decline Sugar Ends Mixed on Brazilian Sale Report | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/draft-card-sales-investigated.html | Draft Card Sales Investigated | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/janet-p-kneubuhl-prospective-bride.html | Janet P. Kneubuhl Prospective Bride | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/buchika-of-middlebury-paces-team-in-williams-carnival.html | Buchika of Middlebury Paces Team in Williams Carnival | True | By Michael Strauss Special To The New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/krebiozen-backer-asserts-she-sent-letters-to-the-jury.html | Krebiozen Backer Asserts She Sent Letters to the Jury | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/a-calm-rusk-holds-stage-for-7-hours-a-calm-rusk-holds-stage-for-7.html | A Calm Rusk Holds Stage for 7 Hours; A Calm Rusk Holds Stage for 7 Hours | True | By Max Frankel Special To The New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/massachusetts-tax-bill-voted.html | Massachusetts Tax Bill Voted | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/ce-vanderwarker-jr-to-wed-taya-graham.html | C.E. Vanderwarker Jr. To Wed Taya Graham | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/building-8000-years-old-is-uncovered-by-british-team.html | Building 8,000 Years Old Is Uncovered by British Team | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/lindsay-assails-antistrike-law-says-condonwadlin-act-is-unworkable.html | LINDSAY ASSAILS ANTISTRIKE LAW; Says Condon-Wadlin Act Is Unworkable and Should Be 'Completely Reorganized' LINDSAY ASSAILS ANTISTRIKE LAW | True | By Charles G. Bennett | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/books-of-the-times-the-last-crusade.html | Books of The Times; The Last Crusade | True | By Conrad Knickerbocker | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/humphrey-faces-canberra-pickets-150-protest-us-policy-he-talks-with.html | HUMPHREY FACES CANBERRA PICKETS; 150 Protest U.S. Policy He Talks With Prime Minister | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/fetters-gains-lead-in-comet-class-sail.html | FETTERS GAINS LEAD IN COMET CLASS SAIL | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/robert-rossen-is-dead-at-57-maker-of-films-for-30-years.html | Robert Rossen Is Dead at 57; Maker of Films for 30 Years; Writer-Director-Producer Won International Fame for Trenchant Realism | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/armour-co-elects-two-officers.html | Armour & Co. Elects Two Officers | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/gambling-tested-on-indies-cruise-franconia-finds-program-is-mildly.html | GAMBLING TESTED ON INDIES CRUISE; Franconia Finds Program Is Mildly Successful | True | By Werner Bamberger | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/the-screen-the-chase-overheated-western-is-served-at-2-theaters.html | The Screen: 'The Chase'; Overheated Western Is Served at 2 Theaters | True | By Bosley Crowther | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/unions-to-boycott-ships-of-nations-selling-to-hanoi-maritime-chiefs.html | UNIONS TO BOYCOTT SHIPS OF NATIONS SELLING TO HANOI; Maritime Chiefs Adopt Plan Unanimously-Johnson Is Scored on Labor Stands UNIONS TO BOYCOTT HANOI SUPPLIERS | True | By Damon Stetson Special To The New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/greek-bishop-gets-suspended-term-sentenced-to-2-months-for.html | GREEK BISHOP GETS SUSPENDED TERM; Sentenced to 2 Months for Usurpation of Office | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/queens-tops-s-connecticut-on-resnicks-shots-7876.html | Queens Tops S. Connecticut On Resnick's Shots, 78-76 | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/theater-traffic-snarled-by-fire-in-midtown-area.html | Theater Traffic Snarled By Fire in Midtown Area | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/hundreds-assail-school-fund-cuts-capital-budget-hearings-urged-to.html | HUNDREDS ASSAIL SCHOOL FUND CUTS; Capital Budget Hearings Urged to Speed Building | True | By M.a. Farber | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/israel-awaits-400-fashion-week-buyers.html | Israel Awaits 400 Fashion Week Buyers | True | By James Feron Special To The New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/bogus-complaints-laid-to-landlords-city-housing-aide-cites-bogus.html | Bogus Complaints Laid to Landlords; CITY HOUSING AIDE CITES BOGUS CALLS | True | By Philip H. Dougherty | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/2-recording-stars-testify-at-inquiry.html | 2 RECORDING STARS TESTIFY AT INQUIRY | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/carlisle-corp-names-a-new-vice-president.html | Carlisle Corp. Names A New Vice President | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/moscow-sets-up-air-crash-panel-names-high-official-drops-death.html | MOSCOW SETS UP AIR CRASH PANEL; Names High Official Drops Death Figure Sharply | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/edward-amsterdam.html | EDWARD AMSTERDAM | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/tony-scott-is-back-home-again-with-exotic-note-in-his-music-jazzman.html | Tony Scott Is Back Home Again With Exotic Note in His Music; Jazzman Garnered Ideas From 20 Countries Recently in Orient | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/verwoerd-curb-on-oil-is-doubted-heavy-flow-to-rhodesia-is-expected.html | VERWOERD CURB ON OIL IS DOUBTED; Heavy Flow to Rhodesia Is Expected to Continue | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/the-belgian-crisis.html | The Belgian Crisis | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/12-young-women-are-presented-at-colonial-ball-31st-annual-gala-is.html | 12 Young Women Are Presented at Colonial Ball; 31st Annual Gala Is Held at the Plaza Many Are Hosts | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/wife-is-not-a-wife-in-new-nbc-show-bachelor-executive-to-outwit.html | WIFE IS NOT A WIFE IN NEW N.B.C. SHOW; Bachelor Executive to Outwit Boss on TV Next Season | True | By George Gent | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/lumber-production-advanced-for-week.html | LUMBER PRODUCTION ADVANCED FOR WEEK | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/daysdale-victor-over-ashe-63-86-south-african-and-holmberg-advance.html | DAYSDALE VICTOR OVER ASHE, 6-3, 8-6; South African and Holmberg Advance in Title Tennis | True | By Allison Danzig Special To the New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/leading-jockey-sent-to-hospital-rider-is-reported-to-suffer-a.html | LEADING JOCKEY SENT TO HOSPITAL; Rider Is Reported to Suffer a Concussion Convex Is Choice in the Widener | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/sophie-tucker-will-splits-estate-among-3-of-family.html | Sophie Tucker Will Splits Estate Among 3 of Family | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/ducks-beat-jacksonville-65.html | Ducks Beat Jacksonville, 6-5 | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/russel-deller-exdirector-of-bell-labs-employment.html | Russel Deller, Ex-Director Of Bell Labs Employment | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/rebounding-skill-wins-for-quakers-penn-takes-command-afte-newmark.html | REBOUNDING SKILL WINS FOR QUAKERS; Penn Takes Command Afte Newmark of Lions Fouls Out With 5:30 to Play | True | By Lloyd E. Millegan Special To the New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/westchester-bookie-jailed.html | Westchester Bookie Jailed | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/us-jewish-funds-sought-for-israel-bond-drive-parley-told-of-end-of.html | U.S. JEWISH FUNDS SOUGHT FOR ISRAEL; Bond Drive Parley Told of End of Bonn Reparations | True | By Irving Spiegel Special To the New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/brooklyns-hospitals-overflow-in-rush-of-emergency-patients-brooklyn.html | Brooklyn's Hospitals Overflow In Rush of Emergency Patients; BROOKLYN IS SHORT OF HOSPITAL BEDS | True | By Martin Tolchin | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/oneonta-defeats-maritime.html | Oneonta Defeats Maritime | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/late-thursday-games.html | Late Thursday Games | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/international-harvester.html | International Harvester | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/li-episcopalians-to-fill-bishopric-election-in-match-to-choose.html | L.I. EPISCOPALIANS TO FILL BISHOPRIC; Election in Match to Choose Successor to DeWolfe | True | By George Dugan | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/summaries-of-nyac-track-meet-track-events.html | Summaries of N.Y.A.C. Track Meet; TRACK EVENTS | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/arts-go-to-boston-for-a-winterfest-ballet-moliere-and-movie-open.html | ARTS GO TO BOSTON FOR A WINTERFEST; Ballet, Moliere and Movie Open Week of Activities | True | By John H. Fenton Special To the New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/curtisswright-has-dip-in-sales-but-profit-remains-steady-because-of.html | CURTISS-WRIGHT HAS DIP IN SALES; But Profit Remains Steady Because of Special Credit COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/cave-paintings-recalled.html | Cave Paintings Recalled | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/judges-dropped-in-numbers-game-lower-license-plates-now-assigned-to.html | JUDGES DROPPED IN NUMBERS GAME; Lower License Plates Now Assigned to Key Officials JUDGES DROPPED IN NUMBERS GAME | | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/rambler-urged-to-reduce-staff-uaw-asks-auto-maker-to-balance-its.html | RAMBLER URGED TO REDUCE STAFF; U.A.W. Asks Auto Maker to Balance Its Output With Company Sales | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/rusk-says-peace-of-world-is-issue-in-vietnam-war-clashes-with.html | RUSK SAYS PEACE OF WORLD IS ISSUE IN VIETNAM WAR; Clashes With Fulbright, Who Asserts Conflict Is Not in Vital Interest of U.S. SEATO PACT STRESSED Secretary Suggests a Vote by Congress on Recision of Tonkin Resolution RUSK SAYS PEACE OF WORLD IS ISSUE | | By E.w. Henworthy Special To the New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/turley-resigns-braves-post.html | Turley Resigns Braves' Post | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/canal-bars-pursuit-of-yacht-over-fees.html | CANAL BARS PURSUIT OF YACHT OVER FEES | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/freeing-of-2-ss-men-outrages-austrians.html | FREEING OF 2 SS MEN OUTRAGES AUSTRIANS | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/world-church-council-head-scores-us-vietnam-policy.html | World Church Council Head Scores U.S. Vietnam Policy | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/pier-commission-reports-cargo-handler-shortage.html | Pier Commission Reports Cargo Handler Shortage | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/mission-lad-takes-pace-at-westbury.html | MISSION LAD TAKES PACE AT WESTBURY | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/president-due-here-on-wednesday-night.html | PRESIDENT DUE HERE ON WEDNESDAY NIGHT | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/order-rise-of-2-in-durable-goods-shown-in-january-durables-orders.html | Order Rise of 2% In Durable Goods Shown in January; DURABLES ORDERS ROSE LAST MONTH | | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/pig-theft-high-in-citrus-county.html | Pig Theft High in Citrus County | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/cudahy-reports-a-profit-for-first-fiscal-quarter.html | Cudahy Reports a Profit For First Fiscal Quarter | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/new-rights-unit-planned-by-bar-governors-approve-project-after-a.html | NEW RIGHTS UNIT PLANNED BY BAR; Governors Approve Project After a Heated Debate | | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/cotton-market.html | Cotton Market | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/rice-wins-after-28-losses.html | Rice Wins After 28 Losses | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/church-here-will-add-minister-of-outreach.html | Church Here Will Add 'Minister of Outreach' | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/war-objectors-get-3-year-jail-terms.html | WAR OBJECTORS GET 3-YEAR JAIL TERMS | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/bridge-psychic-bid-is-a-success-against-unwary-opponent.html | Bridge:; Psychic Bid Is a Success Against Unwary Opponent | True | By Alan Truscott | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/oregon-off-banned-list.html | Oregon Off Banned List | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/aida-is-sung-at-met-with-familiar-cast.html | 'AIDA' IS SUNG AT MET WITH FAMILIAR CAST | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/us-conditions-aid-on-kashmir-peace-humphrey-got-truce-pledge-from.html | U.S. CONDITIONS AID ON KASHMIR PEACE; Humphrey Got Truce Pledge From India and Pakistan China Threat Recognized Humphrey Faces Picket Group In Canberra Opposing U.S. Policy | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/standard-forgings-corp-and-transue-williams.html | Standard Forgings Corp. And Transue & Williams | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/eaglenappers-relent-release-goldies-mate.html | Eaglenappers Relent, Release Goldie's Mate | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/meng-to-resign-post-at-hunter-says-boards-interference-with-his-job.html | MENG TO RESIGN POST AT HUNTER; Says Board's Interference With His Job Persists | True | By Leonard Buder | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/glen-alden-sells-its-coal-division-more-than-10million-is-involved.html | GLEN ALDEN SELLS ITS COAL DIVISION; More Than $10-Million Is Involved in the Sale | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/pistons-set-back-knicks-120-to-118-late-new-york-rally-fails.html | PISTONS SET BACK KNICKS, 120 TO 118; Late New York Rally Fails Barnett Gets 31 Points | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/polish-church-told-of-papal-solicitude.html | POLISH CHURCH TOLD OF PAPAL SOLICITUDE | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/commodity-aide-approved.html | Commodity Aide Approved | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/louis-la-coss-76-st-louis-editor-pulitzer-prize-winner-dies-with.html | LOUIS LA COSS, 76, ST. LOUIS EDITOR; Pulitzer Prize Winner Dies With Globe-Democrat | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/airmobile-troops-in-2d-day-of-battle-on-vietnam-coast-airmobile.html | Airmobile Troops In 2d Day Of Battle On Vietnam Coast; Airmobile Troops in 2d Day of Vietnam Battle Newsman's Son Is Killed | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/de-gaulle-on-vietnam.html | De Gaulle on Vietnam | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/books-authors-neglected-paradise.html | Books Authors; Neglected Paradise | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/vacation-and-camping-wares-on-view-at-coliseum-today.html | Vacation and Camping Wares On View at Coliseum Today | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/harry-davis-gives-recital-at-carnegie-hall-on-piano.html | Harry Davis Gives Recital At Carnegie Hall on Piano | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/rush-heavily-guarded-after-a-phone-threat.html | Rush Heavily Guarded After a Phone Threat | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/insiders-stockholdings-new-york-stock-exchange.html | Insiders' Stockholdings; NEW YORK STOCK EXCHANGE | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/contracts-in-connecticut.html | Contracts In Connecticut | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/2-debuts-due-for-set-designer-lee-decor-for-opera-and-williams.html | 2 Debuts Due for Set Designer; Lee Decor for Opera and Williams Plays Bow on Tuesday | True | By Theodore Strongin | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/gm-head-decries-car-design-curbs-says-industry-should-resist.html | G.M. HEAD DECRIES CAR DESIGN CURBS; Says Industry Should Resist 'External' Interference | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/cattle-carrier-crashes.html | Cattle Carrier Crashes | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/market-averages.html | Market Averages | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/53-jailed-in-gambling-raid.html | 53 Jailed in Gambling Raid | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/john-powell-68-publisher-here-had-been-head-of-company-that-made.html | JOHN POWELL, 68, PUBLISHER HERE; Had Been Head of Company That Made Insecticide | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/syracuse-shows-hes-fast-at-piano-but-sonatas-on-program-sound-too.html | SYRACUSE SHOWS HE'S FAST AT PIANO; But Sonatas on Program Sound Too Much Alike | True | By Allen Hughes | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/joan-w-powers-is-married-here-to-de-harwood-1959-debutante-is-bride.html | Joan W. Powers Is Married Here To D.E. Harwood; 1959 Debutante Is Bride of 1958 Graduate of U. of Minnesota | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/peacemaker-role-sought-by-canada-aim-is-to-capitalize-on-seat-on.html | PEACEMAKER ROLE SOUGHT BY CANADA; Aim Is to Capitalize on Seat on Truce Commission and Note From Ho Chi Minh Peacemaker's Role Sought by Canada in Vietnam | True | By Raymond Daniell Special To the New York Times | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/art-constructed-to-donald-judds-specifications-depersonalized-works.html | Art: Constructed to Donald Judd's Specifications; Depersonalized Works Found Disconcerting | True | By Hilton Kramer | 1994-03-01 | RE0000649497 | B00000242750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/3time-victim-foils-holdup-with-a-gun.html | 3-TIME VICTIM FOILS HOLDUP WITH A GUN | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/the-cast.html | The Cast | True | The Cast | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/rich-paintings-adorn-stone-age-hunting-shrine-found-in-turkey.html | Rich Paintings Adorn Stone Age Hunting Shrine Found in Turkey | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-19 | 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/maugham-estate-in-britain-is-appraised-at-275259.html | Maugham Estate in Britain Is Appraised at $275,259 | True | | 1994-03-01 | RE0000649497 | B00000242750 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/barlowitzs-3-late-baskets-help-post-beat-pace-6557.html | Barlowitz's 3 Late Baskets Help Post Beat Pace, 65-57 | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/marine-guilty-in-arms-case.html | Marine Guilty in Arms Case | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-iq-of-hollywood-films.html | The I.Q. of Hollywood Films | True | By Bosley Crowther | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/dr-mead-urges-highrise-cities-she-terms-vertical-living-key-to.html | DR. MEAD URGES HIGH-RISE CITIES; She Terms Vertical Living Key to Urban Problems | True | By United Press International | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/improvement-is-1966-power-trend.html | 'Improvement' Is 1966 Power Trend | True | By Herbert C. Bardes | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/homegrown-homegrown.html | Homegrown; Homegrown | True | By Gene Baro | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/australian-priest-dons-rugby-garb-for-roman-team.html | Australian Priest Dons Rugby Garb for Roman Team | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/durable-press-aiding-mother-and-nations-apparel-makers-permanent.html | Durable Press Aiding Mother And Nation's Apparel Makers; PERMANENT PRESS AIDING INDUSTRY | True | By Isadore Barmash | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/carnival-begins-in-rio.html | Carnival Begins in Rio | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/wirkola-takes-ski-jump-in-oslo-norwegian-sets-hill-record-of-260.html | WIRKOLA TAKES SKI JUMP IN OSLO; Norwegian Sets Hill Record of 260 Feet 10 Inches | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/cedar-key-wins-stakes-on-coast-polar-sea-also-victor-in-split-santa.html | CEDAR KEY WINS STAKES ON COAST; Polar Sea Also Victor in Split Santa Anita Event CEDAR KEY WINS STAKES ON COAST | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/jesuit-reaffirms-stand-on-divorce-says-catholics-cant-force-moral.html | JESUIT REAFFIRMS STAND ON DIVORCE; Says Catholics Can't Force Moral Beliefs on Others | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/obershemier-is-sail-leader-55meter-series-starts-at-nassau-buffalo.html | Obershemier Is Sail Leader; 5.5-METER SERIES STARTS AT NASSAU Buffalo Skipper Wins First 14-Mile Race—Mooney and Lindeman Are Next | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/bowsher-is-choice-at-daytona-today-30-set-to-start-in-250mile-race.html | Bowsher Is Choice at Daytona Today; 30 SET TO START IN 250-MILE RACE Bowsher Holds Speed Mark of 168.164—Hampton Is Top Challenger | True | By Frank M. Blunk Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/bar-aide-scores-poverty-lawyers-says-they-foment-unrest-by-backing.html | BAR AIDE SCORES POVERTY LAWYERS; Says They Foment 'Unrest' by Backing Rent Strikes | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/67-ford-to-keep-66-steering-gear-company-not-to-follow-gm-with.html | '67 FORD TO KEEP '66 STEERING GEAR; Company Not to Follow G.M. With Collapsible Column | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/southland-royalty-picks-aide.html | Southland Royalty Picks Aide | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/entertainment-at-sea-is-hitting-a-new-high.html | ENTERTAINMENT AT SEA IS HITTING A NEW HIGH | True | By Robert Dunphy | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/changes-on-farms-worrying-japan-jobs-in-factories-causing-workers.html | CHANGES ON FARMS WORRYING JAPAN; Jobs in Factories Causing Workers to Leave Land | True | By Emerson Chapin Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/wood-field-and-stream-sport-and-camping-show-opens-9-day-engagement.html | Wood, Field and Stream; Sport and Camping Show Opens 9-Day Engagement at the Coliseum | True | By Oscar Godbout | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/dorothy-wheeler-of-smith-to-wed-nuptials-in-fall-senior-is.html | Dorothy Wheeler Of Smith to Wed; Nuptials in Fall; Senior Is Betrothed to Kenneth Bacon, Who Attends Amherst | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/marion-nussbaum-to-wed.html | Marion Nussbaum to Wed | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/india-and-naga-insurgents-agree-to-expand-observer-team.html | India and Naga Insurgents Agree to Expand Observer Team | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/battle-cry.html | Battle Cry | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/cleveland-fears-labor-shortage-continued-expansion-brings-great.html | CLEVELAND FEARS LABOR SHORTAGE; Continued Expansion Brings Great Need for the Skilled | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/cabinet-shuffle-likely-in-saigon-kys-plan-is-linked-to-drive.html | CABINET SHUFFLE LIKELY IN SAIGON; Ky's Plan Is Linked to Drive Against Soaring Inflation | True | By Neil Sheehan Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/g-clarke-watson.html | G. CLARKE WATSON | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/navy-beaten-9478-by-boston-college.html | NAVY BEATEN, 94-78, BY BOSTON COLLEGE | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/vassar-sophomore-wins-cup.html | Vassar Sophomore Wins Cup | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/art-notes-a-wet-moore-a-dry-armada.html | Art Notes; A Wet Moore, A Dry Armada | True | By Grace Glueck | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/delta-lines-names-2-aides.html | Delta Lines Names 2 Aides | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/brother-joseph.html | BROTHER JOSEPH | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/speaking-of-books-back-to-plutarch-back-to-plutarch.html | SPEAKING OF BOOKS; Back to Plutarch; Back to Plutarch | True | By Philip Magnus | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/a-4022-mile-too-slow-for-fans-ryuns-time-boxed-despite-being-4th.html | A 402.2 Mile Too Slow for Fans?; Ryun's Time Booed Despite Being 4th Best in Boxter | True | By Frank Litsky | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/richard-hammerschlag-to-wed-freddi-shurr.html | Richard Hammerschlag To Wed Freddi Shurr | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/in-and-out-of-books-shape-of-things.html | IN AND OUT OF BOOKS; Shape of Things | True | By Lewis Nichols | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/miss-ellefsen-married-to-roger-rothballer.html | Miss Ellefsen Married To Roger Rothballer | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/rangers-set-back-maple-leafs-by-31-rangers-defeat-maple-leafs-31.html | Rangers Set Back Maple Leafs by 3-1; RANGERS DEFEAT MAPLE LEAFS, 3-1 | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/suzanne-boyd-59-debutante-married-to-richard-c-upton.html | Suzanne Boyd, '59 Debutante, Married to Richard C. Upton | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/liverpool-wins-41-and-widens-lead-blackpool-bows-in-league-soccer.html | Liverpool Wins, 4-1, and Widens Lead; BLACKPOOL BOWS IN LEAGUE SOCCER Liverpool on Top in First Division by Nine Points --Burnley Ties Everton | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/revamping-of-architectural-education-being-pressed-in-nation.html | Revamping of Architectural Education Being Pressed in Nation | True | By Ada Louise Huxtable | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/hard-work-is-key-in-upper-midwest-seatofpants-supervision-ruled-out.html | HARD WORK IS KEY IN UPPER MIDWEST; Seat-of-Pants' Supervision Ruled Out by Rail Man | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/unlisted-stocks-show-small-gain-industrials-recover-from-weakness.html | UNLISTED STOCKS SHOW SMALL GAIN; Industrials Recover From Weakness of Mid-Week | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/dun-bradstreet-officials.html | Dun & Bradstreet Officials | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/mrs-ja-masengill-marries-in-capital.html | Mrs. J.A. Masengill Marries in Capital | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/city-reservoir-supply-at-455-of-capacity.html | City Reservoir Supply At 45.5% of Capacity | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/mrs-rosenstein-rewed.html | Mrs. Rosenstein Rewed | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/lynchbecker.html | Lynch--Becker | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/indonesia-searches-for-friends.html | Indonesia Searches for Friends | True | By Seth King Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/sports-of-the-times-the-sukiyaki-kid.html | Sports of The Times; The Sukiyaki Kid | True | By Arthur Daley | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/children-bring-joy-to-worldweary-champion-youngsters-chatter-helps.html | Children Bring Joy to World-Weary Champion; Youngsters' Chatter Helps Clay Endure Camp Drudgery | True | By Robert Lipsyte Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/tasty-stuff.html | Tasty Stuff | True | By Craig Claborne | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/nyu-five-crushes-st-francis-10075.html | N.Y.U. FIVE CRUSHES ST. FRANCIS, 100-75 | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/columbia-riflemen-capture-2d-ivy-league-title-in-row.html | Columbia Riflemen Capture 2d Ivy League Title in Row | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/minna-j-levine-bernard-1964-to-be-married-robert-immerman-also-with.html | Minna J. Levine, Bernard 1964, To Be Married; Robert Immerman, Also With Peace Corps in Tunisia, Her Fiance | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/algiers-installs-8man-board-to-supervise-student-union.html | Algiers Installs 8-Man Board To Supervise Student Union | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/pasarell-gains-us-tennis-final-with-holmberg-puerto-rican-defeats.html | PASARELL GAINS U.S. TENNIS FINAL WITH HOLMBERG; Puerto Rican Defeats Koch in 4 Sets Indoors—Dallas Player Outlasts Drysdale PASARELL GAINS FINAL IN TENNIS | True | By Allison Danzig Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/foreign-affairs-vietnam-through-french-eyes.html | Foreign Affairs: Vietnam Through French Eyes | True | By C.l. Sulzberger | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/terrillvan-dyke.html | Terrill—Van Dyke | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/alcoa-wins-6million-order-for-parts-for-tva-line.html | Alcoa Wins $6-Million Order For Parts for T.V.A. Line | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/amos-n-andy-all-tuned-out.html | Amos 'n' Andy: All Tuned Out | True | By Val Adams | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/hernandez-is-knocked-out-by-laguna-in-eighth-round.html | Hernandez Is Knocked Out By Laguna in Eighth Round | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/penn-five-triumphs-over-carnell-8466-and-maintains-ivy-league-lead.html | Penn Five Triumphs Over Carnell, 84-66, and Maintains Ivy League Lead; PAWLAK, NEUMAN STAR FOR QUAKERS Each Scores 24 Points at Palestra—Cram Gets 23 to Pace Losers | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/opera-is-ecumenical-too.html | Opera Is Ecumenical, Too | True | By Raymond Ericson | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/whos-who.html | Who's Who | True | By Richard P. Brickner | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/copter-crash-kills-7-2-army-nurses-victims.html | Copter Crash Kills 7; 2 Army Nurses Victims | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/new-math-fears-it-is-growing-old-appeal-for-ideas-is-issued-many.html | NEW MATH FEARS IT IS GROWING OLD; Appeal for Ideas Is Issued—Many Panels Planned | True | By Harry Schwartz | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/hudson-river-ghost-town-is-fading-away.html | HUDSON RIVER GHOST TOWN IS FADING AWAY | True | By William Barton | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/air-captain-is-fiance-of-elizabeth-anderson.html | Air Captain Is Fiance Of Elizabeth Anderson | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/city-transit-plan-scored-by-travia-speaker-sees-lot-of-power-for.html | CITY TRANSIT PLAN SCORED BY TRAVIA; Speaker Sees 'Lot of Power' for One Man—Dates Set for Proposal Hearings CITY TRANSIT PLAN SCORED BY TRAVIA | True | By Emanuel Perlmutter | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/us-girl-swimmers-take-5-events-in-new-zealand.html | U.S. Girl Swimmers Take 5 Events in New Zealand | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/haughton-scores-no-2500-in-pace-at-pompano-park.html | Haughton Scores No. 2,500 In Pace at Pompano Park | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/louisville-draws-1131-dogs-record-for-threestate-area.html | Louisville Draws 1,131 Dogs, Record for Three-State Area | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/paterno-is-named-penn-state-coach-exbrooklyn-prep-athlete-to.html | PATERNO IS NAMED PENN STATE COACH; Ex-Brooklyn Prep Athlete to Succeed Retiring Engle in Football Post PENN STATE POST GOES TO PATERNO | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/dartmouth-wins-williams-skiing-defeats-middlebury-by-56-points-to.html | DARTMOUTH WINS WILLIAMS SKIING; Defeats Middlebury by 5.6 Points to Take Carnival – Rikert Gains Title DARTMOUTH WINS WILLIAMS SKIING | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/orphans-of-italy-will-be-assisted-by-botticelli-ball-lindsays-are.html | Orphans of Italy Will Be Assisted By Botticelli Ball; Lindsays Are Honorary Chairmen of Benefit at Plaza on March 29 | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/the-threatened-land.html | The Threatened Land | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/the-family-glickman.html | The Family Glickman; The Family Glickman | True | By Daniel Stern | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/new-dockside-crane-ready-to-serve-container-ships.html | New Dockside Crane Ready to Serve Container Ships | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/arguing-othello-arguing-oliviers-othello.html | Arguing 'Othello'; Arguing Olivier's Othello | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/britain-gets-set-for-vote.html | Britain Gets Set For Vote | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/kings-point-wrestling-team-sets-back-columbia-1816.html | Kings Point Wrestling Team Sets Back Columbia, 18-16 | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/where-the-decision-lies.html | Where The Decision Lies | | By Jack Gould | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/22-die-in-burmese-bus-crash.html | 22 Die in Burmese Bus Crash | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-elizabeth-gets-face-lifting-at-28.html | THE ELIZABETH GETS FACE LIFTING AT 28 | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/princeton-beats-yale-107-in-ivy-league-hockey-winners-score-8-in.html | Princeton Beats Yale, 10-7, in Ivy League Hockey; WINNERS SCORE 8 IN OPENING PERIOD Cook Gets 3 Goals in First 5 Minutes--Harvard Six Upsets Cornell, 5-4 | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/state-bill-seeks-mailinglist-curb-forbids-sales-by-financial-firms.html | STATE BILL SEEKS MAILING-LIST CURB; Forbids Sales by Financial Firms Without Consent | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/in-the-nation-anatomy-of-the-surrender-at-albany.html | In the Nation; Anatomy of the Surrender at Albany | True | By Arthur Krock | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/bridge-team-of-knockout-artists.html | Bridge; Team of Knockout Artists | True | By Alan Truscott | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/nuptials-planned-by-mary-a-clay-and-john-berry-graduate-of-smith.html | Nuptials Planned By Mary A. Clay And John Berry; Graduate of Smith and Political Science Unit Fellow Betrothed | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/desert-wind-an-afghan-captures-bestinshow-award-at-hartford-dog.html | Desert Wind, an Afghan, Captures Best-in-Show Award at Hartford Dog Show; COCKER SPANIEL NEXT AT HARTFORD Mrs. Porter's Afghan Gets 17th Top Prize--Runner-up Receives Two Awards | | By John Rendel Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/harvard-triumphs-in-big-three-track.html | HARVARD TRIUMPHS IN BIG THREE TRACK | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/durablepress-process-being-tested-for-linen.html | Durable-Press Process Being Tested for Linen | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/samoan-wed-in-washington-after-baltimore-rejection.html | Samoan Wed in Washington After Baltimore Rejection | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/airlines-facing-cab-inquiry-on-private-clubs-at-airports.html | Airlines Facing C.A.B. Inquiry On Private Clubs at Airports | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/arrigonispeno.html | Arrigoni--Speno | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/youth-in-azores-says-he-left-us-in-a-stolen-sloop.html | Youth in Azores Says He Left U.S. In a Stolen Sloop | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/robert-j-mcoll.html | ROBERT J. M'COLL | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/duke-rally-tops-maryland-7469-verga-gets-27-points-after-being.html | DUKE RALLY TOPS MARYLAND, 74-69; Verga Gets 27 Points After Being Benched for 2 Games | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/tensions-persist-on-quebec-status-move-to-head-off-ottawa-on.html | TENSIONS PERSIST ON QUEBEC STATUS; Move to Head Off Ottawa on Setting Time Is Example | | By Jay Walz Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/us-company-data-examined-in-cuba-marxist-researchers-work-on-seized.html | U.S. COMPANY DATA EXAMINED IN CUBA; Marxist Researchers Work on Seized Records | | Special to The New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/pagani-of-nyac-wins-weight-throw.html | PAGANI OF N.Y.A.C. WINS WEIGHT THROW | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/rangers-to-face-canadiens-on-ice-at-garden-tonight.html | Rangers to Face Canadiens On Ice at Garden Tonight | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/its-westward-ho-for-brownstones-increasing-number-in-upper.html | IT'S WESTWARD HO FOR BROWNSTONES; Increasing Number in Upper Manhattan Renewal Area Being Put up for Sale $30,000 CALLED BARGAIN But a Careful Inspection Is Recommended--Some Tips on What to Look For IT'S WESTWARD HO FOR BROWNSTONES | | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/colgate-beats-rpi.html | Colgate Beats R.P.I. | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/tigers-sell-roman-to-mets-farm-club.html | TIGERS SELL ROMAN TO METS FARM CLUB | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/son-to-mrs-robert-steller.html | Son to Mrs. Robert Steller | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/essex-catholic-fencers-win.html | Essex Catholic Fencers Win | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/focus-is-shifted-in-grape-strike-pressure-against-growers-is.html | FOCUS IS SHIFTED IN GRAPE STRIKE; Pressure Against Growers Is Exerted in Boycott | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/reenacting-the-trouble-at-the-post-office.html | RE-ENACTING THE TROUBLE AT THE POST OFFICE | True | By Hugh G. Smith | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/labor-seeks-rise-in-minimum-wage-leaders-will-ask-140-now-and-175.html | LABOR SEEKS RISE IN MINIMUM WAGE; Leaders Will Ask $1.40 Now and $1.75 Floor by 1968 | True | By Damon Stetson Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/lighting-guide-offered.html | Lighting Guide Offered | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/annual-reports-banks-and-profit-how-much-did-national-city-really.html | ANNUAL REPORTS: BANKS AND PROFIT; How Much Did National City Really Earn for Year? Annual Reports: Banks and Earnings | True | By H. Erich Heinemann | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/office-job-rise-foreseen-by-us-future-is-called-bright-for-white.html | OFFICE JOB RISE FORESEEN BY U.S.; Future Is Called Bright for White Collar Workers | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/oddlot-change-will-be-tested-big-board-plans-experiment-in.html | ODD-LOT CHANGE WILL BE TESTED; Big Board Plans Experiment in Electronic Switching Stock Exchange to Begin Experiment in Odd-Lot Switching TEST SCHEDULED FOR EARLY START Action by Big Board Could Mean a New Method of Filling Such Orders | True | By Vartanig G. Vartan | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/enlisting-the-urge-to-know.html | Enlisting the Urge to Know | True | By Banesh Hoffmann | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/dulles-manager-is-named.html | Dulles Manager Is Named | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/roosevelt-raceway-entries-for-monday.html | Roosevelt Raceway Entries; FOR MONDAY | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/a-few-of-the-thousand-days-few-days.html | A Few of the Thousand Days; Few Days | True | By Quincy Howe | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/sandra-george-stamford-bride-is-attended-by-5-skidmore-alumna-wed.html | Sandra George, Stamford Bride, Is Attended by 5; Skidmore Alumna Wed to Barry R. Stewart, Graduate of Hobart | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/florida-lures-fishermen-with-tempting-bait.html | FLORIDA LURES FISHERMEN WITH TEMPTING BAIT | True | By Agnes Ash | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/saranac-club-wins-aau-bobsled-race.html | SARANAC CLUB WINS A.A.U. BOBSLED RACE | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/us-medals-for-valor-increasing-in-vietnam.html | U.S. Medals for Valor Increasing in Vietnam | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/1man-syndicate-puts-up-houses-sc-lyras-is-an-architect-builder-and.html | 1-MAN SYNDICATE PUTS UP HOUSES; S.C. Lyras Is an Architect, Builder and Rent Agent Architect-Builder-Agent Is 1-Man Syndicate | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/410-schools-meet-ncaa-standard-54-given-time-to-comply-with.html | 410 SCHOOLS MEET N.C.A.A. STANDARD; 54 Given Time to Comply With Academic Ruling | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/presidents-help-sought-in-oregon-democrats-holding-back-in-race.html | PRESIDENT'S HELP SOUGHT IN OREGON; Democrats Holding Back in Race Against Hatfield | True | By Lawrence E. Davies Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/national-league-cincinnati-reds-1966-baseball-preview-offers.html | National League; CINCINNATI REDS 1966 Baseball Preview Offers Analyses of Contending Teams | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/lindsay-proposes-aid-for-business-to-bar-its-flight-asks-firms.html | LINDSAY PROPOSES AID FOR BUSINESS TO BAR ITS FLIGHT; Asks Firms Considering a Move to Wait--Goal Is a Job for Everybody HE WILL CUT RED TAPE Tax and Zoning Reforms and Economic Help Are Included in Program LINDSAY PROPOSES AID FOR BUSINESS | True | By Thomas P. Ronan | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/jersey-boat-show-draws-big-crowd-exhibitors-fill-convention-hall-in.html | JERSEY BOAT SHOW DRAWS BIG CROWD; Exhibitors Fill Convention Hall in Asbury Park | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/law-student-fiance-of-dianne-dreizen.html | Law Student Fiance Of Dianne Dreizen | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/pontiff-will-visit-saragat-vatican-to-send-aid-to-india.html | Pontiff Will Visit Saragat; Vatican to Send Aid to India | True | Special to The New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/palomares-learns-to-love-the-bomb-palomares-learns-to-love-the-bomb.html | Palomares Learns to Love The Bomb; Palomares Learns to Love The Bomb | True | By Tad Szulc | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/a-fivezone-house-shown-in-jersey-displayed-in-east-brunswick-other.html | A FIVE-ZONE HOUSE SHOWN IN JERSEY; Displayed in East Brunswick --Other Offerings Varied | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-congress-party-dominates-india-and-kamaraj-dominates-the.html | The Congress Party Dominates India And Kamaraj Dominates the Congress Party 'Political Python of India'; 'Political Python of India' Power is shifting from India's old elite to state politicians | True | By J. Anthony Lukas | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/homeowners-guide-selecting-a-contractor.html | Homeowner's Guide; Selecting a Contractor | True | By Bernard Gladstone | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/2-hospitals-units-plan-rio-holiday-at-the-st-george-medalist-ball.html | 2 Hospitals Units Plan Rio Holiday At the St. George; Medalist Ball of L.I. College Institution in Brooklyn Is March 5 | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/slovakia-tackles-problem-of-gypsy-integration.html | Slovakia Tackles Problem of Gypsy Integration | True | By Henry Kamm Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/rappsundahl.html | Rapp--Sundahl | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/bills-sign-an-end.html | Bills Sign an End | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/social-workers-scored-in-report-study-says-contempt-for-poor-hurts.html | SOCIAL WORKERS SCORED IN REPORT; Study Says 'Contempt' for Poor Hurts U.S. Drive | True | By Ben. A. Franklin Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/lowrey-victor-by-10-shots-in-baseball-celebrity-golf.html | Lowrey Victor by 10 Shots In Baseball Celebrity Golf | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/alabama-sheriff-opposed-by-negro-white-voters-outnumbered-for.html | ALABAMA SHERIFF OPPOSED BY NEGRO; White Voters Outnumbered for Significant Contest | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-doctor-as-poet.html | The Doctor As Poet | True | By Babette Deutsch | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/ginastera-most-happy-composer.html | Ginastera--A Most Happy Composer | True | By Howard Klein | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/hanoi-said-to-bar-a-flexible-stand-new-contact-is-reported-nkrumah.html | HANOI SAID TO BAR A FLEXIBLE STAND; New Contact is Reported-- Nkrumah Visit Due | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/marriages.html | Marriages | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/ball-for-benefit-of-boys-towns-of-italy-planned-21st-event.html | Ball for Benefit Of Boys' Towns Of Italy Planned; 21st Event Scheduled at Waldorf March 17-- Aides Named | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/education-educators-still-balk-at-us-role.html | Education; Educators Still Balk at U.S. Role | True | By Fred M. Hechinger | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/subleasing-service-spurs-rentals-of-new-apartments.html | Subleasing Service Spurs Rentals of New Apartments | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/medical-officer-in-navy-marries-jane-a-donovan-edward-amorosi-weds.html | Medical Officer In Navy Marries Jane A. Donovan; Edward Amorosi Weds a 1961 Debutante Who Attended Marymount | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/opponents-of-vietnam-war-demonstrate-in-canberra.html | Opponents of Vietnam War Demonstrate in Canberra | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/shells-kill-8-korean-children.html | Shells Kill 8 Korean Children | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/nancy-field-bride-of-william-mullan.html | Nancy Field Bride of William Mullan | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/columbia-downs-princeton-6259-newmark-scores-28-points-as-lions.html | COLUMBIA DOWNS PRINCETON, 62-59; Newmark Scores 28 Points As Lions Hold Second Place in Ivy League COLUMBIA DOWNS PRINCETON, 62-59 | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/miss-pamela-schwab-fiancee-of-re-dalton.html | Miss Pamela Schwab Fiancee of R.E. Dalton | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/opinion-at-home-and-abroad-debate-on-vietnam.html | Opinion at Home and Abroad; DEBATE ON VIETNAM | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/ceylon-leader-to-visit-us.html | Ceylon Leader to Visit U.S. | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/gray-is-first-in-speed-skating-us-star-captures-500meter-event-in.html | Gray Is First in Speed Skating; U.S. Star Captures 500-Meter Event in Record Time GRAY OF U.S. WINS IN SPEED SKATING | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/emergency-cases-taxing-hospitals-brooklyn-institutions-set-up-beds.html | EMERGENCY CASES TAXING HOSPITALS; Brooklyn Institutions Set Up Beds in Corridors | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/william-hirschhorn.html | WILLIAM HIRSCHHORN | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/unveilings.html | Unveilings | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-coolest-tents.html | The Coolest: Tents | True | By Patricia Peterson | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/son-to-the-arthur-youngs.html | Son to the Arthur Youngs | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/pumice-from-italy-gains-in-use-here-imported-pumice-gains-in-use.html | Pumice From Italy Gains in Use Here; IMPORTED PUMICE GAINS IN USE HERE | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/deaths-121710605.html | Deaths | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/kings-point-swimmers-beat-fordham-by-5243.html | Kings Point Swimmers Beat Fordham by 52-43 | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/fun-and-games-at-30000-ft-it-is-cheaper-by-1-to-bring-your-own.html | FUN AND GAMES AT 30,000 FT.; It Is Cheaper by $1 to Bring Your Own Movie Dialogue | True | By Paul Hofmann | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/strauss-takes-a-backward-look.html | Strauss Takes A Backward Look | True | By Richard D. Freed | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/police-studying-human-relations-members-of-youth-division-work-with.html | POLICE STUDYING HUMAN RELATIONS; Members of Youth Division Work With Psychoanalysts | True | By Lisa Hammel | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/new-cheating-found-at-air-force-school.html | NEW CHEATING FOUND AT AIR FORCE SCHOOL | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/mrs-hartranft-reweds.html | Mrs. Hartranft Reweds | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/6-lowrent-sites-will-open-in-city-1559-apartments-included-housing.html | 6 LOW-RENT SITES WILL OPEN IN CITY; 1,559 Apartments Included, Housing Board Reports 6 LOW-RENT SITES WILL OPEN IN CITY | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/miss-pegeen-j-linn-plans-june-nuptials.html | Miss Pegeen J. Linn Plans June Nuptials | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/june-bridal-set-by-miss-du-pont-of-wheelock-66-she-is-fiancee-of.html | June Bridal Set By Miss du Pont Of Wheelock, '66; She Is Fiancee of Peter Singer, Birth-Control Leader's Grandson | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/st-paul-rink-triumphs-in-us-womens-curling.html | St. Paul Rink Triumphs In U.S. Women's Curling | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/floodlittleton.html | Flood--Littleton | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/airlines-traffic-up-18-in-january.html | AIRLINES TRAFFIC UP 18% IN JANUARY | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/st-johns-tops-fordham-in-overtime-7472-after-leading-by-19-points.html | St. John's Tops Fordham in Overtime, 74-72, After Leading by 19 Points; M'INTYRE PACES DECIDING RALLY Victory Is 16th in 21 Games for Redmen--Rams Stage Strong 2d-Half Surge | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/florence-lambeth-wed-to-thomas-w-vavrek.html | Florence Lambeth Wed To Thomas W. Vavrek | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/a-symposium-is-folk-rock-really-white-rock.html | A Symposium: Is Folk Really 'White Rock?' | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-vietnam-commitment.html | The Vietnam Commitment | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/six-new-managers-will-be-trying-to-guide-teams-to-world-series.html | Six New Managers Will Be Trying to Guide Teams to World Series | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/alice-allen-bride-of-benjamin-groves-61-debutante-wed-to-nyu.html | Alice Allen Bride of Benjamin Groves; '61 Debutante Wed to N.Y.U. Business School Student | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/expert-on-soviet-doubts-new-curbs-on-writers-output.html | Expert on Soviet Doubts New Curbs On Writers' Output | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/us-buying-rules-irk-steel-trade-foreign-aid-agency-held-ready-to.html | U.S. BUYING RULES IRK STEEL TRADE; Foreign Aid Agency Held Ready to Funnel Orders to Japanese Factories A.I.D. SAYS IT ISN'T SO Federal Memorandum Seen Creating Confusion-- Impact Is in Doubt U.S. BUYING RULES IRK STEEL TRADE | True | By Robert A. Wright | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/castle-on-estate-to-become-a-residence-for-retired.html | Castle on Estate to Become a Residence for Retired | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/verdunthe-reason-why-it-was-a-battle-that-had-no-victors-in-a-war.html | Verdun--The Reason Why; "It Was a battle that had no victors in a war that had no victors." Verdun--The Reason Why | True | By Alistair Horne | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/400-pay-tribute-to-alfred-sloan-sockman-speaks-at-rites-for.html | 400 PAY TRIBUTE TO ALFRED SLOAN; Sockman Speaks at Rites for Industrialist Here | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/mrs-kahan-has-daughter.html | Mrs. Kahan Has Daughter | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/dinghy-racing-results.html | Dinghy Racing Results | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/japan-in-philadelphia.html | Japan in Philadelphia | True | By John Canaday | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/estee-lauder-picks-aide.html | Estee Lauder Picks Aide | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/summary-of-the-soviet-economic-plan.html | Summary of the Soviet Economic Plan | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/president-of-yale-calls-lynd-naive-in-efforts-abroad.html | President of Yale Calls Lynd 'Naive' In Efforts Abroad | True | Special to The New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/peephole-raises-in-rent-detailed-city-also-outlines-schedule-for.html | PEEPHOLE RAISES IN RENT DETAILED; City Also Outlines Schedule for Bell-Buzzer Setup PEEPHOLE RAISES IN RENT DETAILED | True | By Lawrence O'Kane | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/guidelines-for-the-power-equipment-shopper.html | Guidelines for the Power Equipment Shopper | True | By William L. Meachem | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-week-in-finance-stock-and-bond-markets-decline-as-debate-on.html | The Week in Finance; Stock and Bond Markets Decline as Debate on Inflationary Peril Heats Up The Week in Finance: Markets Drop | True | By Thomas E. Mullaney | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/60-modifiedsportsman-cars-to-race-at-daytona-saturday.html | 60 Modified--Sportsman Cars To Race at Daytona Saturday | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/francescatti-to-play-saturday.html | Francescatti to Play Saturday | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/kaysen-for-oppenheimer.html | Kaysen for Oppenheimer | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/plant-in-india-is-planned.html | Plant in India Is Planned | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/vietcong-attack-airmobile-camp-gi-casualties-called-light-7-of-foe.html | VIETCONG ATTACK AIRMOBILE CAMP; G.I. Casualties Called Light --7 of Foe Are Killed | True | Special to The New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/candidacy-of-mrs-wallace-not-final-press-aide-says.html | Candidacy of Mrs. Wallace Not Final, Press Aide Says | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/born-heroworshiper-who-serves-his-hero-born-hero-worshiper-who-serves-his-hero-born-heroworshiper-who.html | Born Hero-Worshiper Who Serves His Hero; Born Hero-Worshiper Who Serves His Hero The President is increasingly using Valenti in the field of foreign affairs | True | By Patrick Anderson | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/what-kind-of-high-school.html | What Kind Of High School? | True | By Leonard Buder | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/james-bp-green.html | JAMES B.P. GREEN | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/military-pleased-with-traffic-unit-merged-control-of-cargo-ends.html | MILITARY PLEASED WITH TRAFFIC UNIT; Merged Control of Cargo Ends Successful Year | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/college-to-share-in-estate.html | College to Share in Estate | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/erudite-ibm-360-helping-scholars-computer-is-programed-to-do.html | ERUDITE I.B.M. 360 HELPING SCHOLARS; Computer Is Programed to Do Split-Second Research | True | By Thomas O'Toole | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/us-arms-negotiator-encouraged-on-atom-issue.html | U.S. Arms Negotiator 'Encouraged' on Atom Issue | True | Special to The New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/matisoffblock.html | Matisoff--Block | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/joseph-a-gallagher-to-marry-miss-margaret-tilton-bowen.html | Joseph A. Gallagher to Marry Miss Margaret Tilton Bowen | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/director-is-named-by-marine-systems.html | DIRECTOR IS NAMED BY MARINE SYSTEMS | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/darling-leads-brown.html | Darling Leads Brown | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/denver-chicago-plans-split.html | Denver Chicago Plans Split | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/weather-bad-in-new-zealand.html | Weather Bad in New Zealand | True | Special to The New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/mrs-thomas-in-race-for-husbands-seat.html | MRS. THOMAS IN RACE FOR HUSBAND'S SEAT | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/a-park-for-pancho-villa-facility-in-southwest-new-mexico-recalls.html | A PARK FOR PANCHO VILLA; Facility in Southwest New Mexico Recalls Famous Raid By the Bandit; a Nearby Preserve Is for Rock Hounds | True | By John V. Young | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/born-1944-killed-in-action-feb-18-1966-born-1944-killed-in-action.html | Born 1944, Killed in Action Feb. 18, 1966; Born 1944, Killed in Action Feb. 18, 1966 | True | By R.w. Apple Jr. Special To The New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/promotions-spur-hotel-occupancy-industry-catering-to-brides-and.html | PROMOTIONS SPUR HOTEL OCCUPANCY; Industry Catering to Brides and Business Groups | True | By Alexander R. Hammer | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/robert-brunner-weds-miss-isom-in-scarsdale.html | Robert Brunner Weds Miss Isom in Scarsdale | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/sensible-buying-on-a-budget.html | Sensible Buying On a Budget | True | By B. Cory Kilvert Jr. | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/curran-questions-fleets-adequacy-charges-mcnamara-keeps-vietnam.html | CURRAN QUESTIONS FLEET'S ADEQUACY; Charges McNamara Keeps Vietnam Needs Secret | True | By Warner Bamberger | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/pentagon-vexes-texas-mapmaker-libel-and-antitrust-actions-involve.html | PENTAGON VEXES TEXAS MAPMAKER; Libel and Antitrust Actions Involve Bids on Hauling | True | By Martin Waldron Special to The New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/religion-christianity-and-crisis-less-fasting-for-catholics.html | Religion; Christianity and Crisis' Less Fasting For Catholics | True | By Edward B. Fiske | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/van-dyke-staying-real-in-a-tv-world.html | Van Dyke: Staying Real in a TV World? | True | By Judy Stone | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/alexanderlutz.html | Alexander—Lutz | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/spanish-touch-st-augustine-benefits-from-restoration.html | SPANISH TOUCH; St. Augustine Benefits From Restoration | True | By C.e. Wright | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/harvard-upsets-cornell.html | Harvard Upsets Cornell | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-other-big-question-is-will-the-economy-overheat.html | The Other Big Question Is: Will the Economy Overheat? | True | By Edwin L. Dale Jr. | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/coast-democrats-depose-a-leader-council-head-ousted-over-criticism.html | COAST DEMOCRATS DEPOSE A LEADER; Council Head Ousted Over Criticism of Vietnam War | True | By David S. Broder Special to The New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/memphis-state-names-aide.html | Memphis State Names Aide | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/hamilton-six-defeats-amherst.html | Hamilton Six Defeats Amherst | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/mary-lowenthal-is-married-to-louis-john-felstiner-jr.html | Mary Lowenthal Is Married To Louis John Felstiner Jr. | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/wh-dickes-to-marry-miss-karen-mcdade.html | W.H. Dickes to Marry Miss Karen McDade | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/white-house-stands-on-view-on-vietcong.html | White House Stands On View on Vietcong | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/philanthropist-helps-brandeis-ground-broken-for-building-endowed-by.html | PHILANTHROPIST HELPS BRANDEIS; Ground Broken for Building Endowed by S.P. Mugar | True | By John H. Fenton Special to The New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/clarkson-63-victor.html | Clarkson 6-3 Victor | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/hartke-assails-pentagons-use-of-veterans-for-vietnam-plea.html | Hartke Assails Pentagon's Use Of Veterans for Vietnam Plea | True | By Jack Raymond Special to The New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/lynda-johnson-picks-winner.html | Lynda Johnson Picks Winner | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/chicago-records-bunker-advancing-at-first-national-bank.html | CHICAGO; Records Bunker Advancing at First National Bank | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/daughter-to-mrs-goodman.html | Daughter to Mrs. Goodman | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/science-new-steps-in-exploring-antarctica.html | Science; New Steps In Exploring Antarctica | True | By Walter Sullivan | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/her-people-live-in-the-shop-on-main-street.html | Her People Live in 'The Shop on Main Street' | True | By Henry Kamm | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/washington-the-rusk-doctrine.html | Washington: The Rusk Doctrine | True | By James Reston | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/rabbis-called-to-a-conference-here-on-vietnam-synagogue-council-to.html | Rabbis Called to a Conference Here on Vietnam; Synagogue Council to Study Relevance of Religion to Search for Peace | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/kings-point-loses.html | Kings Point Loses | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/question-is-academic-minority-says-ncaa-has-no-right-to-legislate.html | Question Is Academic, Minority Says N.C.A.A. Has No Right To Legislate Standards of Scholastics | True | By Gordon S. White Jr. | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/derailment-in-michigan.html | Derailment in Michigan | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-curious-american.html | The Curious American | True | By Peggy Durdin | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/for-young-readers.html | For Young Readers | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/columbia-swimmers-score-victory-over-brown-6233.html | Columbia Swimmers Score Victory Over Brown, 62-33 | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/mormons-report-big-gains.html | Mormons Report Big Gains | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/flight-to-suburbs-decreases-in-pace.html | FLIGHT TO SUBURBS DECREASES IN PACE | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/letters-to-the-editor.html | Letters To the Editor | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/church-supper-listed.html | Church Supper Listed | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/youth-held-for-grand-jury-in-yonkers-center-fire.html | Youth Held for Grand Jury In Yonkers Center Fire | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/st-peters-defeats-wagner.html | St. Peter's Defeats Wagner | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/jean-bedell-betrothed-to-kenneth-m-waters.html | Jean Bedell Betrothed To Kenneth M. Waters | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/hanndingwall.html | Hann--Dingwall | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/births.html | Births | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/wollmarstewart.html | Wollmar--Stewart | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/theodore-price-and-carol-bayne-engaged-to-wed-navy-officer-to-marry.html | Theodore Price And Carol Bayne Engaged to Wed; Navy Officer to Marry '63 Norfolk Debutante in Naples June 25 | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/penn-station-drive-on-33d-st-to-close.html | PENN STATION DRIVE ON 33D ST. TO CLOSE | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/wisconsin-jesuit-adopts-citizenship-of-korea.html | Wisconsin Jesuit Adopts Citizenship of Korea | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/mrs-berman-has-a-son.html | Mrs. Berman Has a Son | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/israeli-hospital-blends-two-eras-combines-modern-medicine-and.html | ISRAELI HOSPITAL BLENDS TWO ERAS; Combines Modern Medicine and Traditional Judaism | True | By James Feron Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/czechs-hopeful-on-reform-plan-it-is-expected-to-bring-wide-changes.html | CZECHS HOPEFUL ON REFORM PLAN; It Is Expected to Bring Wide Changes in the Society | True | Special to The New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/changes-studied-in-puerto-ricans-fordham-educator-finds-rise-in.html | CHANGES STUDIED IN PUERTO RICANS; Fordham Educator Finds Rise in Cultural Absorption | True | By Peter Kihss | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/baseball-hope-springs-eternal-as-camps-open-baseball-preview-shows.html | Baseball: Hope Springs Eternal as Camps Open; Baseball Preview Shows a Dim Outlook for Resumption of Yankee Reign CHALLENGES RISE TO DODGERS ALSO Reds and Giants Considered Equal of '65 Champions-- Twins Likely Repeaters | True | By Joseph M. Sheehan | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/french-still-find-chinese-reds-inflexible-despite-recognition.html | French Still Find Chinese Reds Inflexible Despite Recognition | True | By David Halberstam Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/mary-kennedy-married.html | Mary Kennedy Married | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/from-fog-to-hard-times-on-tap-baldwin-heller-films.html | From 'Fog' to 'Hard Times'; On Tap: Baldwin, Heller Films | True | By A.h. Weiler | 1994-03-01 | RE0000649498 | B00000242751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/arts-are-integrated-in-design-of-school-modern-art-works-integrated.html | Arts Are Integrated In Design of School; Modern Art Works Integrated Into Junior High School Design | True | By Harry V. Forgeron Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/code-proposals-would-cut-noise-laws-now-being-prepared-will-set.html | CODE PROPOSALS WOULD CUT NOISE; Laws Now Being Prepared Will Set Standards for New Construction Here PRIVATE HOUSES EXEMPT Other Building Articles Deal With Light, Heat and Air-- Council to Act in Spring CODE PROPOSALS WOULD CUT NOISE | True | By William Robbins | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/susan-mccallum-is-attended-by-7-at-her-marriage-60-debutante.html | Susan McCallum Is Attended by 7 At Her Marriage; '60 Debutante Becomes the Bride of William Anthony Bledsoe | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/david-h-batchelder.html | DAVID H. BATCHELDER | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/fh-anagnos-weds-hilary-e-mcgovern.html | F.H. Anagnos Weds Hilary E. McGovern | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/how-safe-is-safe.html | How Safe Is Safe? | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-openings.html | THE OPENINGS | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/renepache-rallies-to-win-in-sprint-at-florida-downs.html | Renepache Rallies to Win In Sprint at Florida Downs | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/bradley-assailed-by-italian-press.html | BRADLEY ASSAILED BY ITALIAN PRESS | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/nuptials-are-set-by-miss-raugust-debutante-of-62-she-is-fiancee-of.html | Nuptials Are Set By Miss Raugust, Debutante of '62; She Is Fiancee of Monte F. Bourjaily 3d--Both Study in the Capital | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/japanese-defense-agency-signs-for-lockheed-airplanes.html | Japanese Defense Agency Signs for Lockheed Airplanes | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/demand-for-power-from-tva-at-peak.html | DEMAND FOR POWER FROM T.V.A. AT PEAK | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/naomi-heringman-is-wed.html | Naomi Heringman Is Wed | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/garden-club-notes.html | Garden Club Notes | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/pia-star-victor-in-rich-widener-selari-is-second-winner-pays-920.html | PIA STAR VICTOR IN RICH WIDENER; SELARI IS SECOND; WINNER PAYS $9.20 Slystitch Runs Third --Heavy Rain Forces Kelso Withdrawal PIA STAR VICTOR IN RICH WIDENER | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/madonnagabelli.html | Madonna--Gabelli | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/mrs-thurston-wed-to-william-c-bush.html | Mrs. Thurston Wed To William C. Bush | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/turf-authorities-are-accused-of-silence-plot-in-drugging.html | Turf Authorities Are Accused Of 'Silence' Plot in Drugging | True | By John Hess Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/miss-crimmins-of-time-is-wed-to-joe-clayton-smith-alumna-bride-of.html | Miss Crimmins Of Time Is Wed To Joe Clayton; Smith Alumna Bride of Lawyer, Graduate of Yale, in Greenwich | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/abraham-stokman-gives-piano-recital.html | ABRAHAM STOKMAN GIVES PIANO RECITAL | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/luci-johnson-i-am-a-theatrical-person.html | Luci Johnson: 'I Am A Theatrical Person' | True | By Nan Robertson Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/gardner-defining-goals-of-agency-new-public-relations-team-reflects.html | GARDNER DEFINING GOALS OF AGENCY; New Public Relations Team Reflects Changing Tactics | True | By Cabell Phillips Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/pekings-undiplomatic-diplomacy.html | Peking's Undiplomatic Diplomacy | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/providence-five-triumphs-over-seton-hall-by-7757.html | Providence Five Triumphs Over Seton Hall by 77-57 | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-summaries.html | The Summaries | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/food-for-freedom-presidents-proposals-to-fight-hunger-are-part-of.html | Food For Freedom; President's Proposals to Fight Hunger Are Part of International Health Drive | True | By Howard A. Rusk, M.d. | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/vietnam-dilemma-a-saigon-view.html | Vietnam Dilemma: A Saigon View | True | By Neil Sheehan Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/albany-eyes-the-business-of-liquor.html | Albany Eyes The Business Of Liquor | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/suzanne-h-taylor-a-prospective-bride.html | Suzanne H. Taylor A Prospective Bride | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/fairfield-porter-against-the-historical-grain.html | Fairfield Porter: Against the Historical Grain | True | By Hilton Kramer | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/louise-w-alpert-and-midshipman-engaged-to-wed-vassar-college-senior.html | Louise W. Alpert And Midshipman Engaged to Wed; Vassar College Senior to Be Bride of Harry M. Howton June 11 | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/new-way-sought-to-teach-rights-columbia-program-aims-at-nationwide.html | NEW WAY SOUGHT TO TEACH RIGHTS; Columbia Program Aims at Nationwide Improvement | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/chess-benko-wins-brooklyn-open.html | Chess; Benko Wins Brooklyn Open | True | By Al Horowitz | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/joanne-k-peabody-engaged-to-lawyer.html | Joanne K. Peabody Engaged to Lawyer | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/mary-j-glaeser-bride-of-charles-p-west-jr.html | Mary J. Glaeser Bride Of Charles P. West Jr. | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/scientists-differ-on-moth-mystery-some-assert-fallout-causes-end-of.html | SCIENTISTS DIFFER ON MOTH MYSTERY; Some Assert Fallout Causes End of Creatures | True | By John C. Devlin | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/jackson-of-boys-sets-1000-mark-schoolboy-breaks-his-own-flatfloor.html | JACKSON OF BOYS SETS 1,000 MARK; Schoolboy Breaks His Own Flat-Floor Track Record | True | By William J. Miller | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/slum-plans-cost-likely-to-double-private-and-public-spending-under.html | SLUM PLANS COST LIKELY TO DOUBLE; Private and Public Spending Under Johnson's Proposal to Be Close to $6-Billion Cost of Slum Plan Is Likely to Double | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/17man-us-hockey-squad-named-to-compete-in-europe.html | 17-Man U.S. Hockey Squad Named to Compete in Europe | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/madam-haven-71-wins-at-westbury.html | MADAM HAVEN, 7-1, WINS AT WESTBURY | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/autosavings-plan-to-go-to-lindsay.html | AUTO-SAVINGS PLAN TO GO TO LINDSAY | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/fanfani-is-willing-to-resume-his-post.html | FANFANI IS WILLING TO RESUME HIS POST | True | Special to The New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/prefinished-plywood-panels.html | Prefinished Plywood Panels | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/woodenharris.html | Wooden--Harris | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/benefits-bascomb-barlow-at-henry-millers.html | Benefits; 'Bascomb Barlow' at Henry Miller's | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/margin-for-error-16-major-league-teams-to-train-in-florida.html | MARGIN FOR ERROR; 16 Major League Teams To Train in Florida | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/title-figure-skating-scheduled-at-iceland.html | Title Figure Skating Scheduled at Iceland | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/margaret-shaw-is-wed-in-boston-to-law-alumnus-wellesley-graduate-is.html | Margaret Shaw Is Wed in Boston To Law Alumnus; Wellesley Graduate Is the Bride of Simpson Bobo Dean of Yale | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/minister-of-navy-in-britain-quits-he-calls-defense-decisions.html | MINISTER OF NAVY IN BRITAIN QUITS; He Calls Defense Decisions 'Dangerously Mistaken' | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/large-fashion-mart-planned-near-miami.html | LARGE FASHION MART PLANNED NEAR MIAMI | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/observers-doubt-report.html | Observers Doubt Report | True | Special to The New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/whats-new-in-art.html | What's New in Art | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/spotlight-please-for-mr-cohen-spotlight-please-for-mr-cohen.html | Spotlight, Please, for Mr. Cohen; Spotlight, Please, for Mr. Cohen | True | By Lewis Funke | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/white-house-denies-cuba-missile-report.html | WHITE HOUSE DENIES CUBA MISSILE REPORT | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/us-business-pittsburgh-boatmaking-thrives-river-craft-industries.html | U.S. Business: Pittsburgh Boat-Making Thrives; River Craft Industries Busy | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/paganini-a-love-affair-led-him-to-the-guitar.html | Paganini: A Love Affair Led Him to the Guitar | True | By Allen Hughes | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/boston-controversy-is-stirred-by-proposed-stadium.html | BOSTON; Controversy Is Stirred by Proposed Stadium | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/europeans-dispute-us-unions-charges.html | EUROPEANS DISPUTE U.S. UNIONS CHARGES | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/martha-jones-married-to-lm-compton-jr.html | Martha Jones Married To L.M. Compton Jr. | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/before-laying-tile.html | Before Laying Tile | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/lieut-john-jay-bowes-marries-miss-peltier.html | Lieut. John Jay Bowes Marries Miss Peltier | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/harkness-dancers-take-wing-for-nice-and-tour-of-europe.html | Harkness Dancers Take Wing for Nice And Tour of Europe | True | By Clive Barnes | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/canadiens-defeat-black-hawks-52-on-duffs-3-goals-in-second-period.html | Canadiens Defeat Black Hawks, 5-2, on Duff's 3 Goals in Second Period; BRUINS SET BACK RED WINGS BY 5-1 Montreal Snaps Chicago's 5-Games Streak and Cuts Deficit to 2 Points | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/personality-the-empire-builder-at-itt-abc-merger-deal-the-latest.html | Personality: The Empire Builder at I.T.T.; A.B.C. Merger Deal the Latest Venture of Harold Geneen Hard-Driving Chief a Center of Dispute on Wall Street | True | By Gene Smith | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/barry-dubbs-to-marry-miss-patricia-i-polt.html | Barry Dubbs to Marry Miss Patricia I. Polt | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/photography-for-a-brighter-darkroom.html | Photography; For a Brighter Darkroom | True | By Jacob Deschin | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/delandammons.html | DeLand—Ammons | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/ship-lines-test-puerto-rico-levy-appeal-in-crew-tax-case-going-to.html | SHIP LINES TEST PUERTO RICO LEVY; Appeal In Crew Tax Case Going to Circuit Court | True | By George Horne | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/miss-turner-married-to-robert-c-collins.html | Miss Turner Married To Robert C. Collins | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/mlain-street-17-back-in-training-for-jump-events.html | M'Lain Street, 17, Back in Training For Jump Events | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/mrs-moffat-is-married-to-daniel-g-quigley.html | Mrs. Moffat Is Married To Daniel G. Quigley | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/a-bit-of-old-new-york-comes-to-light-but-only-for-awhile-demolition.html | A Bit of Old New York Comes To Light but Only for Awhile; Demolition on York Avenue Uncovers a Farmhouse That Was Hidden for 100 Years | True | By Thomas W. Ennis | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/queens-chamber-endorses-annual-auto-inspections.html | Queens Chamber Endorses Annual Auto Inspections | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/new-for-the-home.html | New For the Home | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/miss-dorothealouise-phelps.html | Miss Dorothea-Louise Phelps | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/kennedy-bids-us-offer-vietcong-a-role-in-saigon-suggests-sharing-of.html | KENNEDY BIDS U.S. OFFER VIETCONG A ROLE IN SAIGON; Suggests Sharing of Power in South Vietnam Presents Best Hope for an Accord BREAKS WITH JOHNSON Senator Says Neither Side in War 'Can Have Complete Surrender' KENNEDY FAVORS A VIETCONG ROLE | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/todd-chief-warns-of-seapower-lag.html | Todd Chief Warns of Seapower Lag | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/record-quota-set-for-israel-bonds-sales-goal-of-105million-is.html | RECORD QUOTA SET FOR ISRAEL BONDS; Sales Goal of $105-Million Is Established for Year | True | By Irving Spiegel Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/in-the-field-of-religion-in-the-field-of-religion.html | In the Field Of Religion; In the Field of Religion | True | By Nash K. Burger | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/orioles-name-scout.html | Orioles Name Scout | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/geographical-society-elects.html | Geographical Society Elects | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/marilyn-phelan-teacher-plans-bridal-in-august-graduate-of-skidmore.html | Marilyn Phelan, Teacher, Plans Bridal in August; Graduate of Skidmore Betrothed to Bentley Beaver, an Ensign | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/anne-shiebler-affianced.html | Anne Shiebler Affianced | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/the-merchants-view-sales-upturn-gives-makers-of-apparel-new.html | The Merchant's View; Sales Upturn Gives Makers of Apparel New Confidence | True | By Herbert Koshetz | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/inland-port-to-get-seaport-registry.html | INLAND PORT TO GET SEAPORT REGISTRY | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/corby.daub.html | Corby--Daub | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/miss-knorr-wed-at-st-ignatiass-six-attend-her-u-of-colorado-alumna.html | Miss Knorr Wed At St. Ignatias's; Six Attend Her; U. of Colorado Alumna Bride of John Moran, Williams Graduate | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-world-was-his-studio-the-world-was-his-studio.html | The World Was; His Studio The World Was His Studio | True | By Erik Barnouw | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/lawyer-in-jersey-becomes-fiance-of-adra-fairman-john-r-heher-to-wed.html | Lawyer in Jersey Becomes Fiance Of Adra Fairman; John R. Heher to Wed Research Assistant at Rutgers Institute | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/saprise.html | Sap-Rise | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/nonfreezing-outside-faucet-can-be-removed-for-repair.html | Non-Freezing Outside Faucet Can Be Removed for Repair | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/hearing-on-racism-in-rat-finks-held.html | HEARING ON RACISM IN 'RAT FINKS' HELD | True | Special to The New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/hungary-reveals-wave-of-arrests-charges-of-a-plot-believed-to.html | HUNGARY REVEALS WAVE OF ARRESTS; Charges of a Plot Believed to Reflect Growing Unrest Over Price Increases HUNGARY REVEALS WAVE OF ARRESTS | True | By David Binder Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/significant-appointment.html | Significant Appointment | True | BY Stanley Kauffmann | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/letters-letters.html | Letters; Letters | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/europeans-enjoy-lowprice-package-holidays.html | EUROPEANS ENJOY LOW-PRICE PACKAGE HOLIDAYS | True | By Lewis Defries | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/sivert-hagen-philologist-dies-called-kensington-stone-real.html | Sivert Hagen, Philologist, Dies; Called Kensington Stone Real | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/head-starts-aid-goes-into-homes-preschool-project-extends-help-to.html | HEAD START'S AID GOES INTO HOMES; Preschool Project Extends Help to Parents, Too | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/new-method-of-printing-is-displayed-at-show-here.html | New Method of Printing Is Displayed at Show Here | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/stollmcgowen.html | Stoll--McGowen | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/controversial-30story-towers-nearing-completion-in-village-30story.html | Controversial 30-Story Towers Nearing Completion in 'Village'; 30-Story Towers for the 'Village' | True | By Glenn Fowler | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/southern-politics.html | Southern Politics | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/cotton-the-traders-find-hope-in-a-nearempty-ring-exchange-stirs-but.html | Cotton: The Traders Find Hope in a Near-Empty Ring; Exchange Stirs, but Pickings Are Slim Traders in Cotton Are Finding Hope In Half-Empty Ring | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/five-men-tried-the-wisest-won.html | Five Men Tried, The Wise-est Won | True | By Peter Bart | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/joan-fissell-bride-of-naval-lieutenant.html | Joan Fissell Bride Of Naval Lieutenant | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/alexandra-johnston-wed.html | Alexandra Johnston Wed | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/on-the-february-calendar.html | On the February Calendar | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/recordings-la-plus-ca-change.html | Recordings; 'La Plus Ca Change...' | True | By Howard Klein | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/athletes-face-call-in-draft-stepup-us-sports-stars-facing-the-draft.html | Athletes Face Call in Draft Step-Up; U.S. SPORTS STARS FACING THE DRAFT | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/what-keeps-them-on-top-peter-paul-and-mary-what-keeps-them-on-top.html | What Keeps Them on Top?; Peter, Paul and Mary: What Keeps Them on Top? | True | By Joan Barthel | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/smithb/frommer.html | Smith--Pfrommer | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/patricia-a-lind-michael-f-foley-marry-in-suburb-trinity-graduate.html | Patricia A. Lind, Michael F. Foley Marry in Suburb; Trinity Graduate Bride of Writer-Producer With C.B.S.-TV | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/transport-notes-water-commerce-2d-quarter-gain-reported-other-news.html | TRANSPORT NOTES: WATER COMMERCE; 2d Quarter Gain Reported -- Other News in Field | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/homeniuk-ahead-on-panama-links-mosel-is-a-stroke-behind-canadian.html | HOMENIUK AHEAD ON PANAMA LINKS; Mosel Is a Stroke Behind Canadian With 211 | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/spahrsettelmeyer.html | Spahr--Settelmeyer | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/ralston-to-coach-west.html | Ralston to Coach West | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/rex-reed-replies.html | Rex Reed Replies | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/louis-orr-etcher-in-france-is-dead-work-now-in-louvre-was-done.html | LOUIS ORR, ETCHER IN FRANCE, IS DEAD; Work, Now in Louvre, Was Done Under Fire in '17 | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/cecilia-e-lynett-bride-of-lawyer-james-haggerty-trinity-alumna-wed.html | Cecilia E. Lynett Bride of Lawyer, James Haggerty; Trinity Alumna Wed to Holy Cross Graduate in Scranton Church | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/pathet-lao-force-is-called-weaker-desertions-and-discontent-are.html | PATHET LAO FORCE IS CALLED WEAKER; Desertions and Discontent Are Said to Be on Rise-- Hanoi's Aid Is Vital PATHET LAO FORCE IS CALLED WEAKER | True | By Seth S. King Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/soviet-six-beats-swiss-team.html | Soviet Six Beats Swiss Team | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/bonnelly-enters-the-race-for-dominican-presidency.html | Bonnelly Enters the Race For Dominican Presidency | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/minnesota-gop-needs-candidate-party-is-certain-votegetter-could-win.html | MINNESOTA G.O.P. NEEDS CANDIDATE; Party Is Certain Vote-Getter Could Win Governorship | True | Special to The New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/yale-defeats-princeton-54-in-squash-racquets-meeting.html | Yale Defeats Princeton, 5-4, In Squash Racquets Meeting | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/stamps-sale-on-the-high-seas.html | Stamps; Sale on the High Seas | True | By David Lidman | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/coins-west-indies-in-the-limelight.html | Coins; West Indies in the Limelight | True | By Herbert C. Bardes | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/montserrat-welcomes-queen.html | Montserrat Welcomes Queen | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/buding-advances-to-final-in-tennis.html | BUDING ADVANCES TO FINAL IN TENNIS | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/shops-on-w145th-st-fight-to-survive-crime-many-bar-windows-and-lock.html | Shops on W.145th St. Fight to Survive Crime; Many Bar Windows and Lock Doors, but to No Avail W. 145TH ST. SHOPS FIGHT TO SURVIVE | True | By Paul Hofmann | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/cab-drops-investigation-of-excess-baggage-fees.html | C.A.B. Drops Investigation Of Excess Baggage Fees | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/jules-kaufmann.html | JULES KAUFMANN | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/rep-griffin-backed-by-michigan-gop-in-race-for-senate.html | Rep. Griffin Backed By Michigan G.O.P. In Race for Senate | True | Special to The New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/factory-pay-rises-decrease.html | Factory Pay Rises Decrease | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/mayors-office-gets-into-stride-jobs-are-added-but-lindsay-sees.html | MAYOR'S OFFICE GETS INTO STRIDE; Jobs Are Added, but Lindsay Sees 'Dividends' in Service | True | By Charles G. Bennett | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/benjamin-r-miller-transport-official.html | BENJAMIN R. MILLER, TRANSPORT OFFICIAL | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/moyers-cojohnsons-first-team.html | Moyers & Co.--Johnson's First Team | True | By John Pomfret | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/six-sailors-flee-the-brig-in-disturbance-in-seattle.html | Six Sailors Flee the Brig In Disturbance in Seattle | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/seaboard-lines-gains-markets-cab-grants-a-permanent-transatlantic.html | SEABOARD LINES GAINS MARKETS; C.A.B. Grants a Permanent Trans-Atlantic Status | True | By Edward A. Morrow | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/knicks-turn-back-royals-124-to-113-new-york-victory-is-ninth-in.html | KNICKS TURN BACK ROYALS, 124 TO 113; New York Victory Is Ninth in Team's Last 12 Games KNICKS TURN BACK ROYALS, 124 TO 113 | True | By Lloyd E. Millegan | 1994-03-01 | RE0000649498 | B00000242751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/progress-on-transplants.html | Progress on Transplants | True | By Harold M. Schmeck Jr. | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/roller-derby-teams-back-at-garden-on-friday-night.html | Roller Derby Teams Back At Garden on Friday Night | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/celebrated-eminent-noted-great.html | Celebrated, Eminent, Noted, Great? | True | By Harold C. Schonberg | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/washington-should-pay-taxes-to-the-poor-taxes-to-the-poor.html | Washington Should Pay Taxes to the Poor; Taxes to the Poor | True | By Michael D. Reagan | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/engagements.html | Engagements | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/mississippi-split-on-kennedy-visit-new-yorkers-speech-next-month.html | MISSISSIPPI SPLIT ON KENNEDY VISIT; New Yorker's Speech Next Month Spurs Criticism | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/adoption-service-selects-march-10-for-waldorf-ball-committee.html | Adoption Service Selects March 10 For Waldorf Ball; Committee Members for 27th White Elephant Party Are Named | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/wreckers-press-fairgrounds-job-deadline-extended-to-dec-31.html | WRECKERS PRESS FAIRGROUNDS JOB; Deadline Extended to Dec. 31 --Landmarks Vanish WRECKERS PRESS FAIRGROUNDS JOB | True | By Byron Porterfield | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/next-on-pekings-hit-parade-next-on-pekings-hit-parade.html | Next on Peking's Hit Parade?; Next on Peking's Hit Parade? | True | By Seymour Topping | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/powerboats-keep-millionaires-afloat-ohio-company-head-to-enter-5.html | Powerboats Keep Millionaires Afloat; Ohio Company Head to Enter 5 Tuesday in Miami Race | True | By Steve Cady Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/spring-apparel-being-reordered-demand-for-coats-and-suits-strong.html | SPRING APPAREL BEING REORDERED; Demand for Coats and Suits Strong, Buying Offices Say | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/observer-filling-the-ranks.html | Observer: Filling the Ranks | True | By Russell Baker | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/scandinavia-in-the-wintertime-a-tourist-finds-life-goes-merrily-on.html | SCANDINAVIA IN THE WINTERTIME; A Tourist Finds Life Goes Merrily On Up North Both Inside and Outdoors | True | By Daniel M. Madden | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/review-board-in-philadelphia-tested.html | Review Board in Philadelphia Tested | True | By Homer Bigart Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/poor-given-voice-in-kansas-city-antipoverty-drive-revived-after.html | POOR GIVEN VOICE IN KANSAS CITY; Antipoverty Drive Revived After Slum Area Voting | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/son-to-the-norman-deanes.html | Son to the Norman Deanes | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/an-egos-odds-and-ends.html | An Ego's Odds and Ends | True | By Richard Gilman | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/marilyn-s-moore-prospective-bride.html | Marilyn S. Moore Prospective Bride | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/exceedingly-910-wins-at-pimlico-chambers-brings-favorite-home-in.html | EXCEEDINGLY, 9-10, WINS AT PIMLICO; Chambers Brings Favorite Home in Challedon Stakes | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-world-humphrey-stumps-in-far-east-russia-setback-for-free-speech.html | THE WORLD; Humphrey Stumps In Far East Russia: Setback For Free Speech U.S. Invites Peking Press | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/new-arrivals.html | NEW ARRIVALS | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/gobbi-will-sing-falstaff-lead-met-schedules-verdi-opera-for.html | GOBBI WILL SING 'FALSTAFF' LEAD; Met Schedules Verdi Opera for Saturday, March 5 | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/consensus-wearing-thin.html | 'Consensus' Wearing Thin | True | By David S. Broder | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/mrs-mckay-retains-title.html | Mrs. McKay Retains Title | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/skiing-and-iceskating-offered-jersey-tenants.html | Skiing and Ice-Skating Offered Jersey Tenants | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/sally-scholtens-nuptials.html | Sally Scholten's Nuptials | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/humphrey-asserts-us-wont-permit-chinese-expansion-humphrey-says-us.html | Humphrey Asserts U.S. Won't Permit Chinese Expansion; Humphrey Says U.S. Won't Let China Take Over Southeast Asia | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/giles-hazel-to-wed-gwendolyn-simson.html | Giles Hazel to Wed Gwendolyn Simson | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/new-residents-are-offered-free-services-of-decorator.html | New Residents Are Offered Free Services of Decorator | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/the-law-how-to-unbench-a-bad-judge-instant-lawyers-for-defense.html | The Law; How to Unbench a Bad Judge? Instant Lawyers For Defense | True | By Fred P. Graham | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/lindsay-recalls-visit-to-la-guardia.html | Lindsay Recalls Visit to La Guardia | True | By Terence Smith | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day--Section 1 International National Metropolitan | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/singersinger.html | Singer--Singer | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/william-shafer.html | WILLIAM SHAFER | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/radiotodays-leading-events.html | RADIO-TODAYS LEADING EVENTS | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/diphtheria-epidemic-feared.html | Diphtheria Epidemic Feared | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/ducks-beat-johnstown-31.html | Ducks Beat Johnstown, 3-1 | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/bond-yields-rise-to-peak-levels-rates-of-interest-have-been-higher.html | BOND YIELDS RISE TO PEAK LEVELS; Rates of Interest Have Been Higher Than Now Only in 5 Other Periods U.S. ISSUES AT 4.68% Record Returns Recalled in 1798, 1812, 1842 and After Two Wars BOND YIELDS RISE TO PEAK LEVELS | True | By John H. Allan | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/louis-t-stevenson-paper-industry-aide.html | LOUIS T. STEVENSON, PAPER INDUSTRY AIDE | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/mary-e-chapman-becomes-affianced.html | Mary E. Chapman Becomes Affianced | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/mrs-walter-case.html | MRS. WALTER CASE | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/drama-mailbag.html | Drama Mailbag | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/gary-player-keeps-south-african-title.html | GARY PLAYER KEEPS SOUTH AFRICAN TITLE | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/sovietamerican-exchanges.html | Soviet-American Exchanges | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/weber-pro-bowling-victor-earnings-rise-to-27630.html | Weber Pro Bowling Victor; Earnings Rise to $27,630 | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/hunter-five-wins-6561.html | Hunter Five Wins, 65-61 | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/israelis-to-expand-training-of-seamen.html | ISRAELIS TO EXPAND TRAINING OF SEAMEN | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/richmond-districts-crop-income-is-expected-to-increase.html | RICHMOND; District's Crop Income Is Expected to Increase | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/lloyd-nudd-scott-retired-lawyer-90.html | LLOYD NUDD SCOTT, RETIRED LAWYER, 90 | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/roberts-co-elects-director.html | Roberts Co. Elects Director | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/soviet-discloses-new-5-year-plan-better-living-aim-6670-economic.html | SOVIET DISCLOSES NEW 5-YEAR PLAN; BETTER LIVING AIM; '66-70 Economic Blueprint Assumes Period of Peace to Benefit Consumer SOVIET DISCLOSES NEW 5-YEAR PLAN | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/philadelphia-city-is-urged-to-proceed-with-shopping-mall.html | PHILADELPHIA City Is Urged to Proceed With Shopping Mall | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/skiing-area-attracts-rollsroyce-and-village-types.html | Skiing Area Attracts Rolls-Royce and 'Village' Types | True | By Forrest Perrin Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/governor-speaks-to-fordham-alumni.html | GOVERNOR SPEAKS TO FORDHAM ALUMNI | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/depreciation-aids-many-businesses-rapid-tax-writeoffs-for-equipment.html | DEPRECIATION AIDS MANY BUSINESSES; Rapid Tax Write-Offs for Equipment Encouraged Depreciation Is Termed Aid For Many Business Ventures | True | By Douglas W. Cray | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/halliwell-gets-4-goals.html | Halliwell Gets 4 Goals | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/advertising-a-success-money-didnt-buy-capotes-new-book-best-seller.html | Advertising: A Success Money Didn't Buy; Capote's New Book Best-Seller Before It Was Written | True | By William D. Smith | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/of-war-and-warriors.html | Of War and Warriors | True | By Edward M. Potoker | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/archives/dance-ballet-theater-arising.html | Dance; Ballet Theater Arising | True | By Clive Barnes | 1994-03-01 | RE0000649498 | B00000242751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/philip-billhardt-86-asiangoods-agent.html | PHILIP BILLHARDT, 86, ASIAN-GOODS AGENT | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-zulu-of-coney-island.html | 'The Zulu' of Coney Island | True | By Ira Peck | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-war-at-home-the-war-at-home.html | The War At Home; The War at Home | True | By D.w. Brogan | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/fresno-state-coach-resigns.html | Fresno State Coach Resigns | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/republicans-hail-direct-mail-plea-even-democrats-give-funds-to.html | REPUBLICANS HAIL DIRECT MAIL PLEA; Even Democrats Give Funds to Appeal by Underdog | | By John Herbers Special To The New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/school-districts-to-gain-in-power-donovan-cites-budgetary-and.html | SCHOOL DISTRICTS TO GAIN IN POWER; Donovan Cites Budgetary and Personnel Matters | | By Paul L. Montgomery | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/barbara-barrys-bridal.html | Barbara Barry's Bridal | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/physician-is-fiance-of-beverly-g-baker.html | Physician Is Fiance Of Beverly G. Baker | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/training-the-crew-for-crash-landing-training-the-airline-crew-for.html | TRAINING THE CREW FOR CRASH LANDING; TRAINING THE AIRLINE CREW FOR CRASH LANDING | | By Paul J.c. Friedlander | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/miss-wilkerson-wed-to-richard-g-naylor.html | Miss Wilkerson Wed To Richard G. Naylor | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/czech-unit-bans-amateur-boxing-second-ring-death-in-three-months.html | CZECH UNIT BANS AMATEUR BOXING; Second Ring Death in Three Months Forces Decision | | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/jay-hebert-leads-tucson-golf-on-207-jay-hebert-shoots-65-for-207-to.html | Jay Hebert Leads Tucson Golf on 207; Jay Hebert Shoots 65 for 207 To Take Lead in Tucson Golf | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/dr-james-a-lynch.html | DR. JAMES A. LYNCH | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/16-newsmen-chosen-for-stanford-panel.html | 16 NEWSMEN CHOSEN FOR STANFORD PANEL | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/impressions-of-the-depression.html | Impressions of the Depression | | By Edwin Dale | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/poems-to-climb-trees-bytales-of-travel.html | Poems to Climb Trees by-- Tales of Travel | | By George A. Woods | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/criminals-at-large.html | Criminals at Large | | By Anthony Boucher | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/lone-ticket-holder-hits-5483840-twin-double-payoff-at-lincoln-downs.html | Lone Ticket Holder Hits $54,838.40 Twin Double Payoff at Lincoln Downs; BROOKLYN BETTOR WINS RECORD SUM Unidentified Man's Payoff Highest in Track History -- Flying Hat Scores | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/excerpts-from-kennedys-statement-urging-vietnam-accord.html | Excerpts From Kennedy's Statement Urging Vietnam Accord | True | Special to The New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/helicopters-save-lives-in-vietnam-us-rescuers-win-downed-pilots.html | HELICOPTERS SAVE LIVES IN VIETNAM; U.S. Rescuers Win Downed Pilots' Admiration | | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/rain-in-lisbon-causes-floods.html | Rain in Lisbon Causes Floods | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/silver-bowl-given-as-prize-for-vanderbilt-tennis-here.html | Silver Bowl Given as Prize For Vanderbilt Tennis Here | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/capital-will-set-up-a-boarding-school-for-troubled-girls.html | Capital Will Set Up A Boarding School For Troubled Girls | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/brooklyn-nuptials-for-marie-mccann.html | Brooklyn Nuptials For Marie McCann | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/wolfchernus.html | Wolf--Chernus | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/young-croatians-show-uneasiness-nationalist-ideas-revivedstudents.html | YOUNG CROATIANS SHOW UNEASINESS; Nationalist Ideas Revived-- Students Prosecuted | | Special to The New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/paolucci-of-italy-takes-epee-title-losert-defeated-in-fenceoff-54.html | PAOLUCCI OF ITALY TAKES EPEE TITLE; Losert Defeated in Fenceoff, 5-4, at N.Y.A.C. Meet | | By Lincoln A. Werden | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/connecticut-9164-victor.html | Connecticut 91-64 Victor | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/ian-stuart-michie-becomes-fiance-of-maria-reece-chase-manhattan.html | Ian Stuart Michie Becomes Fiance Of Maria Reece; Chase Manhattan Aide to Wed Sweet Briar Graduate in June | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/jesse-james-is-now-a-tourist-site-in-missouri.html | JESSE JAMES IS NOW A TOURIST SITE IN MISSOURI | True | By Donald Janson | 1994-03-01 | RE0000649498 | B00000242751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/government-forces-retreat.html | Government Forces Retreat | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/michigan-downs-purdue-128-to-94-schellhase-sets-mark-with-57-points.html | MICHIGAN DOWNS PURDUE, 128 TO 94; Schellhase Sets Mark With 57 Points for Losers | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/lindsays-actions-so-far-have-gained-him-strength-in-negro-community.html | Lindsay's Actions So Far Have Gained Him Strength in Negro Community | True | By Charles Grutzner | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/spotlight-studebaker-gets-markets-eye.html | Spotlight; Studebaker Gets Market's Eye | True | By Richard Phalon | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/exairman-is-freed-after-6-years-in-jail-on-murder-charge.html | Ex-Airman Is Freed After 6 Years in Jail On Murder Charge | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-news-of-the-week-in-review-vietnam-questions-what-is-the-us.html | THE NEWS OF THE WEEK IN REVIEW; Vietnam Questions What Is The U.S. Stake? How Broad Is President's Mandate? What Should Be The U.S. Goal? What Military Strategy? Will China Intervene? Is the Debate Itself Injurious? Pressures For Peace | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/harvard-hands-princeton-first-ivy-wrestling-loss.html | Harvard Hands Princeton First Ivy Wrestling Loss | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/harry-mcully-75-bolt-concern-aide.html | HARRY M'CULLY, 75, BOLT CONCERN AIDE | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/american-league-minnesota-twins.html | American League; MINNESOTA TWINS | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/antiaircraft-gun-made-in-communist-china-is-captured-in-vietnam.html | Antiaircraft Gun Made in Communist China Is Captured in Vietnam | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/late-friday-results.html | Late Friday Results | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/leslie-ekenberg-66-a-judge-in-nassau.html | LESLIE EKENBERG, 66, A JUDGE IN NASSAU | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/englishmans-stout-bowling-stills-new-zealand-bats.html | Englishman's Stout Bowling Stills New Zealand Bats | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/up-up-up-up.html | Up, Up, Up, Up | True | By Barbara Plumb | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/academe-was-shocked.html | Academe Was Shocked | True | By Fred M. Hechinger | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/teaneck-stirred-again-on-schools-pollwatcher-move-causing-as-big-an.html | TEANECK STIRRED AGAIN ON SCHOOLS; Poll-Watcher Move Causing as Big an Issue as Vote | True | By Walter H. Waggoner Special To The New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/andrea-j-livolsi-married.html | Andrea J. Livolsi Married | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/hialeah-race-chart-1966-by-triangle-publications-inc-the-morning.html | Hialeah Race Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/nan-foster-married-to-samuel-kilbourn.html | Nan Foster Married To Samuel Kilbourn | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/sugarbush-where-beat-and-jet-sets-mingle-topgrade-facilities.html | Sugarbush: Where Beat and Jet Sets Mingle; Topgrade Facilities Satisfy All Tastes for Sport and Fun | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/for-utah-the-old-west-is-fading-fast.html | For Utah, the Old West Is Fading Fast | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/plan-is-soviets-8th.html | Plan Is Soviet's 8th | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/helen-anne-young-becomes-affianced.html | Helen Anne Young Becomes Affianced | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/caribean-isles-where-bon-bini-is-a-welcome.html | CARIBBEAN ISLES WHERE 'BON BINI' IS A WELCOME | True | By H.p. Koenig | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/mrs-morris-gilbert.html | MRS. MORRIS GILBERT | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/tv-group-objects-to-trade-towers-tell-mayor-it-fears-they-may.html | TV GROUP OBJECTS TO TRADE TOWERS; Tell Mayor It Fears They May Distort Pictures | True | By Murray Schumach | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/benjamin-wolf.html | BENJAMIN WOLF | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/miss-harral-bride-of-peter-p-ahrens.html | Miss Harral Bride Of Peter P. Ahrens | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/legislators-push-districting-talks-albany-leaders-encouraged-but-no.html | LEGISLATORS PUSH DISTRICTING TALKS; Albany Leaders Encouraged but No Plan Is Reached | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/army-officer-to-wed-miss-karen-s-clark.html | Army Officer to Wed Miss Karen S. Clark | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/its-still-erhard-but-how-long.html | It's Still Erhard, but How Long? | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/tennessee-williams-the-wolf-and-i-tennessee-williams-the-wolf-and-i.html | Tennessee Williams: The Wolf And I; Tennessee Williams: The Wolf and I | True | By Tennessee Williams | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/rail-line-severed.html | Rail Line Severed | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/adelphi-tops-hofstra-7470.html | Adelphi Tops Hofstra, 74-70 | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/margaret-kaplan-to-wed.html | Margaret Kaplan to Wed | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/howard-beach-tract-opens.html | Howard Beach Tract Opens | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/moon-talk.html | Moon Talk | True | Compiled by Edward F. Murphy | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/mrs-king-scores-a-sweep-in-tennis-coast-player-wins-three-titles-at.html | MRS. KING SCORES A SWEEP IN TENNIS; Coast Player Wins Three Titles at Longwood | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/miss-julia-conner-planning-nuptials.html | Miss Julia Conner Planning Nuptials | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/miss-waden-married-to-raymond-lansing.html | Miss Waden Married To Raymond Lansing | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-nation-new-deadline-on-districting-now-leary-and-review-board.html | THE NATION; New Deadline On Districting Now Leary-- And Review Board Governor's Husband? 'Lucy' or Kennan? Friendly Chooses Mississippi: A First The Mayor Takes on Moses No Second Round For Transit System Yawn Patrol At City Hall | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/pascagola-traffic-rises.html | Pascagola Traffic Rises | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/pete-bostwick-in-semifinal-victor-advances-in-two-tourneys-downs.html | Pete Bostwick in Semi-Final; VICTOR ADVANCES IN TWO TOURNEYS Downs Symington, Dixon in Court Tennis, Chalks Up Gold Racquet Triumphs | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-man-in-the-grande-galerie-the-grande-galerie.html | THE MAN IN THE GRANDE GALERIE; The Grande Galerie | True | By Hilton Kramer | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/lucia-gets-peters-and-guarrera-again.html | 'LUCIA' GETS PETERS AND GUARRERA AGAIN | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/prince-andrew-gives-a-party.html | Prince Andrew Gives a Party | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/fordham-union-seminary-in-pact-fordham-union-to-pool-facilities.html | Fordham, Union Seminary in Pact; FORDHAM, UNION TO POOL FACILITIES | True | By George Dugan | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/france-dooms-3-of-15-in-plot-on-de-gaulle.html | France Dooms 3 of 15 In Plot on de Gaulle | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/television-this-week.html | Television This Week | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/judith-nemeroff-is-married-to-peter-c-valente-of-nyu.html | Judith Nemeroff Is Married To Peter C. Valente of N.Y.U. | True | | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-20 | 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/ski-cinderella-of-the-scottidh-highlands.html | 'SKI CINDERELLA OF THE SCOTTIDH HIGHLANDS | True | By Veronica Thomas | 1994-03-01 | RE0000649498 | B00000242751 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/ball-and-bundy-score-idea-by-richard-eder.html | Ball and Bundy Score Idea By RICHARD EDER | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/horvath-victor-insabor-tourney-hungarian-fencer-wins-all-5-bouts-in.html | HORVATH VICTOR INSABOR TOURNEY; Hungarian Fencer Wins All 5 Bouts in Final Round Pesza Takes Second | True | By Lincoln A. Werden | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/surcharge-for-egyptian-port.html | Surcharge for Egyptian Port | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/film-business-sitting-pretty-on-reserved-seats-by-vincent-canby.html | Film Business Sitting Pretty on Reserved Seats; By VINCENT CANBY 'Roadshow' Successes, Like 'Sound of Music,' Inspire 7 New Prestige Bookings | True | By VINCENT CANBY | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/margarita-zambrana-excels-in-songs-by-nin-and-granados.html | Margarita Zambrana, Excels In Songs by Nin and Granados | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/javits-says-gop-instate-is-united-a-rockefellerlindsay-split-is.html | JAVITS SAYS G.O.P. INSTATE IS UNITED; A Rockefeller-Lindsay Split Is Denied by Senator | True | By Clayton Knowles | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/anniversaries.html | Anniversaries | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/brooklyn-philharmonia-offers-berlioz-romeo.html | Brooklyn Philharmonia Offers Berlioz 'Romeo' | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/detective-interrupts-vietnam-readin.html | Detective Interrupts Vietnam Read-In | True | By Paul L. Montgomery | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/wilson-will-fly-to-moscow-today-british-officials-see-little-hope.html | WILSON WILL FLY TO MOSCOW TODAY; British Officials See Little Hope for a Major Accord | True | By Anthony Lewis Special To The New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/saigon-social-ills-worry-us-aides-saigons-policies-worry-us-aides.html | Saigon Social Ills Worry U.S. Aides; SAIGON'S POLICIES WORRY U.S. AIDES | True | By Charles Mohr Special To The New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/want-a-senator-just-phone-seymour-makes-tapes-weekly-republican-of.html | Want a Senator? Just Phone; Seymour Makes Tapes Weekly; Republican of Manhattan Puts Information on Legislation at Disposal of Public | True | By McCandlish Phillips | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/nyu-dean-appointed-amex-public-governor.html | N.Y.U. Dean Appointed Amex Public Governor | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/bowshers-ford-first-at-daytona-stott-is-less-than-a-second-behind.html | BOWSHER'S FORD FIRST AT DAYTONA; Stott Is Less Than a Second Behind in 250-Mile Race | True | By Frank M. Blunk Special To The New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/angry-nagas-cancel-meeting-with-indian-leaders.html | Angry Nagas Cancel Meeting With Indian Leaders | True | By J. Anthony Lukas Special To The New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/geneticists-to-meet-in-us.html | Geneticists to Meet in U.S. | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/tarsis-is-stripped-of-his-citizenship-soviet-sets-unusual-penalty.html | TARSIS IS STRIPPED OF HIS CITIZENSHIP; Soviet Sets Unusual Penalty on Author, Now in Britain | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/canadian-duo-takes-honors-in-bobsled.html | CANADIAN DUO TAKES HONORS IN BOBSLED | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/card-of-thanks.html | Card of Thanks. | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/klan-loss-is-laid-to-house-hearings.html | Klan Loss Is Laid to House Hearings | True | By John Herbers Special To The New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/james-grant-writer-of-scripts-for-john-wayne-movies-dies.html | James Grant, Writer of Scripts For John Wayne Movies, Dies | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/democrats-halt-albany-parleys-on-redistricting-trivia-declares.html | DEMOCRATS HALT ALBANY PARLEYS ON REDISTRICTING; Trivia Declares Compromise Efforts Are at Impasse Urges Court Act G.O.P. CHIEF SURPRISED Brydges Charges Decision Was Made by Top Echelon Leaders on Outside Reapportionment Negotiations Are Called Off in Legislature | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/ivy-hockey-league.html | Ivy Hockey League | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/shortage-of-longterm-funds-from-institutions-is-expected-shortage.html | Shortage of Long-Term Funds From Institutions Is Expected; SHORTAGE IS SEEN FOR SOME CREDIT | True | By John H. Allan | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/30000-visit-sports-and-camping-show-at-coliseum.html | 30,000 Visit Sports and Camping Show at Coliseum | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/job-program-extended-to-st-louis.html | Job Program Extended to St. Louis | True | By David R. Jones Special To The New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/graham-hill-wins-aussie-grand-prix.html | GRAHAM HILL WINS AUSSIE GRAND PRIX | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/von-luckner-84-very-iii.html | Von Luckner, 84, Very III | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/holdup-team-picks-wrong-bar-shoots-it-out-with-4-policemen.html | Holdup Team Picks Wrong Bar, Shoots It Out With 4 Policemen | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/artists-defended-on-mental-health-panel-psychiatrist-decries-view.html | ARTISTS DEFENDED ON MENTAL HEALTH; Panel Psychiatrist Decries View That Creative Acts Are Linked to Insanity | True | By Paul Hofmann | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/henry-grew-jr-64-extextiles-officer.html | HENRY GREW JR., 64, EX-TEXTILES OFFICER | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/hope-seen-in-east-for-drought-end-improvement-in-great-lakes.html | HOPE SEEN IN EAST FOR DROUGHT END; Improvement in Great Lakes Expected to Spread Here | True | By Will Lissner | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/1year-maturities-are-98306978035.html | 1-YEAR MATURITIES ARE $98,306,978,035 | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/abraham-goodwin.html | ABRAHAM GOODWIN | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/kewanee-buys-water-supplier.html | Kewanee Buys Water Supplier | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/johnson-said-to-bar-raids-in-northern-north-vietnam.html | Johnson said to Bar Raids In Northern North Vietnam | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/building-inspectors-fighting-uniforms-of-gastapo-green.html | Building Inspectors Fighting Uniforms Of 'Gestapo' Green | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/kennedys-vietnam-plea-spurs-popularity-on-democratic-left-kennedy.html | Kennedy's Vietnam Plea Spurs Popularity on Democratic Left; KENNEDY SWAYS DEMOCRATIC LEFT | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/soviet-six-beats-switzerland.html | Soviet Six Beats Switzerland | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/merrill-victor-at-ski-jumping-college-youth-20-takes-eastern-title.html | MERRILL VICTOR AT SKI JUMPING; College Youth, 20, Takes Eastern Title Event. | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/movie-premiere-and-hilton-dance-will-aid-children-march-29-events.html | Movie Premiere And Hilton Dance Will Aid Children; March 29 Events Are Set by Association for Retarded | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/ch-merry-rover-an-english-setter-best-at-new-haven.html | Ch. Merry Rover, An English Setter, Best at New Haven | True | By John Rendel Special To the New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/postkhrushchev-goals-new-soviet-plan-indicates-a-further.html | Post-Khrushchev Goals; New Soviet Plan Indicates a Further Abandonment of Unreal Expectations | True | By Harry Schwartz | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/conference-will-take-up-desegregation-in-the-arts.html | Conference Will Take Up Desegregation in the Arts | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/israel-speeding-seawater-use-israel-speeding-seawater-use.html | Israel Speeding Sea-Water Use; ISRAEL SPEEDING SEA-WATER USE | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/2-new-warnings-given-on-prices-economists-join-in-plea-for.html | 2 NEW WARNINGS GIVEN ON PRICES; Economists Join in Plea for Alertness to Inflation | True | By H. Erich Heinemann | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/us-beats-canada-87.html | U.S. Beats Canada, 8-7 | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/zandegiacomo-is-ski-victor-in-slalom-combined-events.html | Zandegiacomo Is Ski Victor In Slalom, Combined Events | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/quebec-head-dies-in-fire.html | Quebec Head Dies in Fire | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/molinsky-grossman.html | Molinsky Grossman | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/a-way-of-life-at-issue-shelter-island-challenged-by-outsiders-with.html | A Way of Life at Issue; Shelter Island Challenged by Outsiders. With Bridge and Redistricting Plans SHELTER ISLAND: FOR STATUS QUO | True | By Francis X. Clines Special To the New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/a-gift-for-any-time-or-place-fruit-by-wire.html | A Gift for Any Time or Place: Fruit by Wire | True | By Jean Hewitt | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/asbury-park-teachers-to-half-nonclass-work.html | Asbury Park Teachers To Half Nonclass Work | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/blake-donaldson-internist-author.html | BLAKE DONALDSON, INTERNIST, AUTHOR | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/two-steel-companies-in-france-disclose-plans-for-big-merger.html | Two Steel Companies in France Disclose Plans for Big Merger | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/michael-dewart-pianist-in-carnegie-recital-hall.html | Michael Dewart, Pianist, in Carnegie Recital Hall | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/advertising-2-airlines-on-campaign-route.html | Advertising 2 Airlines on Campaign Route | True | By William D. Smith | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/carmichael-and-mrs-jones-win-german-tennis-titles.html | Carmichael and Mrs. Jones Win German Tennis Titles | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/puerto-rican-found-hanged-in-house-of-detention-cell.html | Puerto Rican Found Hanged In House of Detention Cell | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/4000-honor-quill-at-memorial-rite-goldberg-van-arsdale-and-kheel.html | 4,000 HONOR QUILL AT MEMORIAL RITE; Goldberg, Van Arsdale and Kheel Hail T.W.U. Chief | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/school-basketball.html | SCHOOL BASKETBALL | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/sports-of-the-times-going-to-the-dogs.html | Sports of The Times; Going to the Dogs | True | By Steve Cady | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/dorothy-raymonds-bridal.html | Dorothy Raymond's Bridal | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/news-of-realty-3-floors-leased-total-of-50000-square-feet-taken-on.html | NEWS OF REALTY: 3 FLOORS LEASED; Total of 50,000 Square Feet Taken on East 45th St. | True | By Glenn Fowler | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/william-caldwell.html | WILLIAM CALDWELL | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/editorial-asks-clemency.html | Editorial Asks Clemency | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/kathy-kluver-and-kashiwa-take-junior-alpine-events.html | Kathy Kluver and Kashiwa Take Junior Alpine Events | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/common-market-hits-a-new-snag-frances-presence-fails-to-speed.html | COMMON MARKET HITS A NEW SNAG; France's Presence Fails to Speed Tariff Decisions | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/cuba-adds-two-generators.html | Cuba Adds Two Generators | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/comeback-will-gain-at-a-waldorf-dinner.html | Comeback Will Gain At a Waldorf Dinner | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/city-facing-demands-for-100million-in-raises-unions-representing.html | City Facing Demands for $100-Million in Raises; Unions Representing 115,000 City Transit Strikers' Gain 'The City Is Far From Broke,' Says One Labor Leader City Is Facing Union Demands For $100-Million in Pay Rises | True | By Emanuel Perlmutter | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/2-sides-in-birth-control-issue-score-poverty-agencys-policy.html | 2 Sides in Birth Control Issue Score Poverty Agency's Policy | True | By Joseph A. Loftus Special To the New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/yogt-loses-final-to-pete-bostwick-but-pugh-tops-courttennis-victor.html | YOGT LOSES FINAL TO PETE BOSTWICK; But Pugh Tops Court-Tennis Victor in Gold Racquets | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/lois-yasler-bride-of-herbert-isaacson.html | Lois Yasler Bride Of Herbert Isaacson | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/confusion-on-bomb-upsets-spaniards.html | CONFUSION ON BOMB UPSETS SPANIARDS | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/elizabeth-wiesels-troth.html | Elizabeth Wiesel's Troth | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/us-combat-forces-spread-thin-units-ready-to-fight-largely-committed.html | U.S. Combat Forces Spread Thin; Units Ready to Fight Largely Committed to Vietnam War Shortages Appear in Items of Clothing and Ammunition U.S. Forces Found to Be Spread Dangerously Thin | True | By Hanson W. Baldwin | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/dinghy-racing-results.html | Dinghy Racing Results | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/detroit-hospital-reports-rabbis-condition-as-worse.html | Detroit Hospital Reports Rabbi's Condition as Worse | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/bridge-openpair-title-is-decided-in-bridge-association-tourney.html | Bridge; Open-Pair Title Is Decided in Bridge Association Tourney | True | By Alan Truscott | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/exchanges-to-mark-holiday.html | Exchanges to Mark Holiday | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/television.html | Television | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/kendall-lohm.html | Kendall Lohm | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/guardsmen-patrol-mississippi-levees.html | GUARDSMEN PATROL MISSISSIPPI LEVEES | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/youth-shot-dead-as-he-mugs-man-transit-policeman-kills-one-of-3.html | YOUTH SHOT DEAD AS HE MUGS MAN; Transit Policeman Kills One of 3 Subway Attackers | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/hawks-top-bullets.html | Hawks Top Bullets | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/highclere-takes-2-titles-at-show-riviera-prince-pied-piper-are.html | HIGHCLERE TAKES 2 TITLES AT SHOW; Riviera Prince, Pied Piper Are Other Winning Horses | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/17-women-serving-on-hospital-ship.html | 17 Women Serving on Hospital Ship | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/basketball-conferences.html | Basketball Conferences | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/tv-netherlands-royalty-nbc-daughters-of-orange-gives-less-than.html | TV: Netherlands Royalty; N.B.C. 'Daughters of Orange' Gives Less Than Sympathy to Juliana's Family | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/75-march-to-mark-malcolms-death-they-walk-to-where-he-was-slain-a.html | 75 MARCH TO MARK MALCOLM'S DEATH; They Walk to Where He Was Slain a Year Ago Today | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/martin-to-seek-22d-term.html | Martin to Seek 22d Term | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/toward-excellence-in-urban-redesign.html | Toward Excellence in Urban Redesign. | True | By Ada Louise Huxtable | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/hanoi-asks-vigilance.html | Hanoi Asks Vigilance | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/naacp-in-state-chooses-a-militant-president.html | N.A.A.C.P. in State Chooses a Militant President | True | By Henry Raymont | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/negroes-advised-to-aid-their-poor-middle-class-is-called-aloof-from.html | NEGROES ADVISED TO AID THEIR POOR; Middle Class Is Called Aloof From the Black Ghettos | True | By M.s. Handler | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/concerts-recall-washington-era-baroque-marathon-offered-other.html | CONCERTS RECALL WASHINGTON ERA; 'Baroque Marathon' Offered Other Weekend Music | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/young-mothers-in-fashion.html | Young Mothers in Fashion | True | By Bernadine Morris | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/lincoln-portrait-narrated-by-javits.html | 'LINCOLN PORTRAIT' NARRATED BY JAVITS | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/chicago-to-watch-for-air-polluters-with-tv-cameras.html | Chicago to Watch For Air Polluters With TV Cameras | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/fulbright-for-recognition.html | Fulbright for Recognition | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/talk-on-taxes.html | Talk on Taxes | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/jersey-standard-division-opens-philippines-plant.html | Jersey Standard Division Opens Philippines Plant | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/unionmade-foreign-policy.html | Union-Made Foreign Policy | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/rogers-and-seletsky-at-composers-forum.html | Rogers and Seletsky at Composers Forum | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/verkerk-skates-to-world-title-dutchman-first-in-1500-and-10000.html | VERKERK SKATES TO WORLD TITLE; Dutchman First in 1,500 and 10,000 Schenk Is 2d | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/fire-damages-queens-stores.html | Fire Damages Queens Stores | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/screen-2-soviet-worksfather-of-a-soldier-is-with-ballad-of-love.html | Screen: 2 Soviet Works;'Father of a Soldier' Is With 'Ballad of Love' | True | By Howard Thompson | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/cheme-completes-a-bronze-head-of-the-president.html | Cheme Completes a Bronze Head of the President | True | By Richard F. Shepard | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/hawks-triumph-over-bruins-51-hull-scores-47th-goal-as-chicago.html | HAWKS TRIUMPH OVER BRUINS, 5-1; Hull Scores 47th Goal as Chicago Maintains Lead | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/northwestern-given-grants.html | Northwestern Given Grants | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/westchester-plans-an-anticrime-group.html | WESTCHESTER PLANS AN ANTICRIME GROUP | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/adm-nimitz-dead-built-pacific-fleet-that-fought-japan-adm-nimitz.html | Adm. Nimitz Dead; Built Pacific Fleet That Fought Japan; Adm. Nimitz; Pacific Fleet Commander, Dies at 80 | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/coast-democratic-council-reaffirms-opposition-to-us-vietnam-role-as.html | Coast Democratic Council Reaffirms Opposition to U.S. Vietnam Role as It Elects Head | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/darks-75-leads-in-golf.html | Dark's 75 Leads in Golf | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/science-gives-a-cautious-nod-to-tale-of-loch-ness-monster.html | Science Gives a Cautious Nod To Tale of Loch Ness Monster | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/arctic-air-sweeps-most-of-nation-mercury-here-hits-8-above-more-of.html | ARCTIC AIR SWEEPS MOST OF NATION; Mercury Here Hits 8 Above More of Same Due Today | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/brodericks-patronage-charge-to-be-investigated-by-oconnor.html | Broderick's Patronage Charge To Be Investigated by O'Connor | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/meet-phil-d-basket-conscientious-citizen.html | Meet Phil D. Basket, Conscientious Citizen | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/inquiry-on-rat-finks-assails-gop-aide.html | INQUIRY ON RAT FINKS ASSAILS G.O.P. AIDE | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/aid-unit-spent-80-of-65-funds-within-us.html | A.I.D. Unit Spent 80% Of '65 Funds Within U.S. | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/moscow-bets-on-peace.html | Moscow Bets on Peace | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/new-man-at-headquarters.html | New Man at Headquarters | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/pasarell-defeats-holmberg-in-us-indoor-tennis-final-ucla-star-wins.html | Pasarell Defeats Holmberg in U.S. Indoor Tennis Final; U.C.L.A. STAR WINS BY 12-10, 10-8, 8-6 Gains First Men's National Title Serve Is Dominating Factor in Close Struggle. | True | By Allison Danzig Special To the New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/opponents-fight-confessions-bill-foes-seek-to-prevent-vote-in.html | OPPONENTS FIGHT CONFESSIONS BILL; Foes Seek to Prevent Vote in Assembly This Week | True | By Bernard Weinraub | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/descendant-joins-board-of-revere.html | DESCENDANT JOINS BOARD OF REVERE | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/canadiens-turn-back-rangers-53-by-scoring-two-goals-in-third-period.html | Canadiens Turn Back Rangers, 5-3, by Scoring Two Goals in Third Period; HADFIELD, RICHARD INVOLVED IN FIGHT Francis Protests to Referee After Penalty Calls Leave Rangers Two Men Short | True | By Gerald Eskenazi | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/apollo-launching-on-wednesday-will-be-first-step-to-the-moon.html | Apollo Launching on Wednesday Will Be First Step to the Moon | True | By John Noble Wilford | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/donovan-appears-at-carnegie-hall-british-folk-singer-offers-a-good.html | DONOVAN APPEARS AT CARNEGIE HALL; British Folk Singer Offers a Good 'Half Recital' | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/tribute-from-president.html | Tribute From President | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/atlantic-city-wilmington-get-acfl-franchises.html | Atlantic City, Wilmington Get A.C.F.L. Franchises | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/yeshivas-murray-hill-campus-to-get-a-10million-expansion.html | Yeshiva's Murray Hill Campus To Get a $10-Million Expansion | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/browning-and-szell-collaborate-warmly-in-brahms-concerto.html | Browning and Szell Collaborate Warmly In Brahms Concerto | True | By Theodore Strongin | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/susan-duffy-fiancee-of-dr-donald-klein.html | Susan Duffy Fiancee Of Dr. Donald Klein | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/brown-wins-endorsement.html | Brown Wins Endorsement | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/sen-ozzard-scores-incometax-whip.html | SEN. OZZARD SCORES INCOME-TAX 'WHIP' | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/june-schwartz-is-married-to-norman-b-lichtenstein.html | June Schwartz Is Married To Norman B. Lichtenstein | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/queen-caught-in-antigua-rain.html | Queen Caught in Antigua Rain | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/saturdays-college-results.html | Saturday's College Results | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/brazil-plans-to-cut-federal-spending-brazilians-pare-spending-plans.html | Brazil Plans to Cut Federal Spending; BRAZILIANS PARE SPENDING PLANS | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/may-does-3419-in-1500-meters-posts-fast-time-in-taking-indoor-mile.html | MAY DOES 3:41.9 IN 1,500 METERS; Posts Fast Time in Taking Indoor Mile in 3:58.2 | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/state-law-asked-on-police-boards-pba-says-measure-to-bar-lindsay.html | STATE LAW ASKED ON POLICE BOARDS; P.B.A. Says Measure to Bar Lindsay Proposal Will Be Introduced This Week STATE LAW ASKED ON POLICE BOARDS | True | By Peter Kihss | 1994-03-01 | RE0000658051 | B00000255786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/gail-stolers-nuptials.html | Gail Stoler's Nuptials | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/commuters-of-the-area-unite.html | Commuters of the Area, Unite! | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/mit-rejects-football.html | M.I.T. Rejects Football | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/campbell-beats-littler-on-extra-hole-to-win-tucson-golf-birdie-is.html | Campbell Beats Littler on Extra Hole to Win Tucson Golf; BIRDIE IS DECISIVE AFTER TIE AT 278 Jay Hebert Overtaken With Seven Holes to Play and Shares Third at 280 | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/steel-buying-cut-by-auto-division-but-mills-say-move-by-unit-will.html | STEEL BUYING CUT BY AUTO DIVISION; But Mills Say Move by Unit Will Not Darken Outlook | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/personal-finance-delays-in-filing-incometax-returns-may-mean.html | Personal Finance; Delays in Filing Income-Tax Returns May Mean Overlooking Deductions Personal Finance | True | By Sal Nuccio | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/russian-support-depicted-in-china-peking-asserts-its-art-show.html | RUSSIAN SUPPORT DEPICTED IN CHINA; Peking Asserts Its Art Show Evoked Words of Backing | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/wings-defeat-leafs-41.html | Wings Defeat Leafs, 4-1 | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/alcindor-breaks-mark-for-freshman-season.html | Alcindor Breaks Mark For Freshman Season | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/alan-danforths-have-child.html | Alan Danforths Have Child | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/royals-set-back-pistons-133129-ailing-robertson-scores-31-points.html | ROYALS SET BACK PISTONS, 133-129; Ailing Robertson Scores 31 Points and Sparks Rally | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/javits-gives-view.html | Javits Gives View | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/us-helps-europe-expand-financing-capital-markets-attracting.html | U.S. HELPS EUROPE EXPAND FINANCING; Capital Markets Attracting American Borrowers in Wake of Outflow Curb TURNAROUND IS ABRUPT Supply Is Strained as More Money Is Raised Abroad Debt Issues Cited U.S. HELPS EUROPE EXPAND FINANCING | True | By Richard E. Mooney Special To the New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/homeniuk-panama-victor.html | Homeniuk Panama Victor | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/mit-sees-disaster-in-a-new-road-plan.html | M.I.T. SEES DISASTER IN A NEW ROAD PLAN | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/southern-editor-holds-klan-responsible-in-rights-deaths.html | Southern Editor Holds Klan Responsible in Rights Deaths | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/meany-scores-aid-for-uar-but-backs-increased-assistance-for-israeli.html | Meany Scores Aid for U.A.R., but Backs Increased Assistance for Israeli Economy | True | By Irving Spiegel Special to The New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/kuwait-embassy-opens-its-doors-to-east-and-west.html | Kuwait Embassy Opens Its Doors To East and West | True | By Frances Lanahan Special to The New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/offenses-to-jews-decried-by-priest-he-urges-care-in-choosing.html | OFFENSES TO JEWS DECRIED BY PRIEST; He Urges Care in Choosing Scriptural Readings | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/gop-opportunity.html | G.O.P. Opportunity | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/pilot-bails-out-as-jet-crashes.html | Pilot Bails Out as Jet Crashes | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/rate-issue-stirs-us-shipping-men-move-by-insurers-in-london.html | RATE ISSUE STIRS U.S. SHIPPING MEN; Move by Insurers in London Considered Major Threat | True | By George Horne | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/chess-stein-captures-soviet-title-with-defeat-of-polugayevsky.html | Chess; Stein Captures Soviet Title With Defeat of Polugayevsky | True | By Al Horowitz | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/graustark-hurts-hind-hoof-declared-from-everglades-flamingo.html | Graustark Hurts Hind Hoof, Declared From Everglades, Flamingo; UNDEFEATED COLT WILL WALK DAILY Doctors Say Racing Horse While He Is Sore Would Menace His Future | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/boston-honors-bernstein-with-medal-and-concert.html | Boston Honors Bernstein With Medal and Concert | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/swedish-premier-visits-cairo.html | Swedish Premier Visits Cairo | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/hodge-replaces-worsley.html | Hodge Replaces Worsley | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/navy-band-appears-at-carnegie-hall.html | NAVY BAND APPEARS AT CARNEGIE HALL | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/wide-role-urged-for-mayors-aide-study-asks-specific-duties-for-city.html | WIDE ROLE URGED FOR MAYOR'S AIDE; Study Asks Specific Duties for City Administrator | True | By Douglas Robinson | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/bacchanalia-philadelphia-style.html | Bacchanalia Philadelphia Style | True | By Charlotte Curtis Special To The New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/profit-mark-set-by-ge-for-year-sales-also-rise-to-record-as-company.html | PROFIT MARK SET BY G.E FOR YEAR; Sales Also Rise to Record as Company Consolidates Its Financial Results | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/court-releases-indonesian-ship-finds-no-admiralty-case-in-property.html | COURT RELEASES INDONESIAN SHIP; Finds No Admiralty Case in Property Expropriation | True | By Edward A Morrow | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/emlyn-williams-will-read-dickens-on-cbstv.html | Emlyn Williams Will Read Dickens on C.B.S.-TV | True | By Val Adams | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/ky-reorganizes-cabinet-in-saigon-he-also-calls-for-support-in.html | KY REORGANIZES CABINET IN SAIGON; He Also Calls for Support in Achieving Objectives Outlined in Sitoolula KY REORGANIZES CABINET IN SAIGON | True | By Neil Sheehan Special To The New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/wesleyan-students-eat-curry-while-marking-time.html | Wesleyan Students Eat Curry While Marking Time | True | By William E. Farrell Special To The New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/travel-writers-turn-publishers-the-fieldings-and-morrow-plan-joint.html | TRAVEL WRITERS TURN PUBLISHERS; The Fieldings and Morrow Plan Joint Book Venture | True | By Harry Gilroy | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/lawyer-for-the-left.html | Lawyer for the Left | True | Leonard B. Boudin | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/7-in-family-drown-in-creek.html | 7 in Family Drown in Creek | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/books-authors.html | Books Authors | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/8mile-handicap-run-won-by-dobbelaer.html | 8-MILE HANDICAP RUN WON BY DOBBELAER | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/books-of-the-times-the-energies-of-sentiment.html | Books of The Times; The Energies of Sentiment | True | By Eliot Fremont-Smith | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/east-africa-accord-awaits-signatures.html | EAST AFRICA ACCORD AWAITS SIGNATURES | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/hamburg-shipyards-announce-merger.html | HAMBURG SHIPYARDS ANNOUNCE MERGER | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/peking-is-defiant-on-containment-assailing-rusk-it-says-no-threat.html | PEKING IS DEFIANT ON 'CONTAINMENT'; Assailing Rusk, It Says No Threat Can Halt Support for Other Revolutions PEKING IS DEFIANT ON 'CONTAINMENT' | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/freetrade-area-studied-in-berlin-brandt-wants-his-zone-to-be-a-link.html | FREE-TRADE AREA STUDIED IN BERLIN; Brandt Wants His Zone to Be a Link With East | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/blazing-norwegian-tanker-abandoned-after-collision-in-north-sea.html | Blazing Norwegian Tanker Abandoned After Collision in North Sea | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/soccer-results.html | Soccer Results | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/musical-to-treat-nelsons-career-english-playwright-aided-by-us.html | MUSICAL TO TREAT NELSON'S CAREER; English Playwright Aided by U.S. Songwriters | True | By Sam Zolotow | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/influence-of-us-on-publications-an-issue-for-brazils-congress.html | Influence of U.S on Publications An Issue for Brazil's Congress | True | By Juan de Onis Special To the New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/tanker-grounded-jan-23-off-sandy-hook-freed.html | Tanker Grounded Jan. 23 Off Sandy Hook Freed | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/state-democrats-moving-to-pick-convention-site.html | State Democrats Moving To Pick Convention Site | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/saigon-mine-blast-wounds-4.html | Saigon Mine Blast Wounds 4 | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/ivaran-lines-moving.html | Ivaran Lines Moving | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/mount-holyoke-team-wins-on-nbcs-college-bowl.html | Mount Holyoke Team Wins On N.B.C.'s "College Bowl" | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/eggen-of-norway-first-in-ski-race-us-far-behind-in-world.html | EGGEN OF NORWAY FIRST IN SKI RACE; U.S. Far Behind in World Cross-Country Event | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/liberties-union-quits-bond-case-action-follows-his-retention-of-a.html | LIBERTIES UNION QUITS BOND CASE; Action Follows His Retention of a Private Law Firm | True | By Gene Roberts Special To The New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/flowers-to-seek-wallaces-post-he-is-expected-to-announce-his.html | FLOWERS TO SEEK WALLACE'S POST; He Is Expected to Announce His Candidacy This Week | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/guiana-negro-made-a-bishop.html | Guiana Negro Made a Bishop | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/byrd-gains-support-in-senate-race.html | Byrd Gains Support in Senate Race | True | By Ben A. Franklin Special to The New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/economists-offer-a-currency-plan-say-larger-fluctuations-in.html | ECONOMISTS OFFER A CURRENCY PLAN; Say Larger Fluctuations in Exchange Rates Could Cut Imbalances in Payments 27 ENDORSE PROPOSAL Move Calls for Increase in Permissible Shifts From Par to 4 or 5 Per Cent. ECONOMISTS OFFER A CURRENCY PLAN | True | By Edwin L. Dale Jr. Special to The New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/a-medicare-drive-is-planned-in-city-556-to-tell-elderly-of.html | A MEDICARE DRIVE IS PLANNED IN CITY; 556 to Tell Elderly of Opportunities Now | True | By Farnsworth Fowle | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/kodak-sets-record-in-profits-for-year-companies-issue-earnings.html | Kodak Sets Record In Profits for Year; COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/guerrillas-shell-2d-airmobile-post-raid-divisions-field-camp-after.html | GUERRILLAS SHELL 2D AIRMOBILE POST; Raid Division's Field Camp After Striking Main Base | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/perillat-of-france-takes-slalom-in-yugoslav-meet.html | Perillat of France Takes Slalom in Yugoslav Meet | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/father-escorts-virginia-bayer-at-her-wedding-she-is-bride-of-peter.html | Father Escorts Virginia Bayer At Her Wedding; She Is Bride of Peter R. Strasser at Harmonie Club 4 Attend Her | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/st-brendans-wins-debate.html | St. Brendan's Wins Debate | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/retiring-president-recalls-role-as-head-of-toronto-exchange-graham.html | Retiring President Recalls Role As Head of Toronto Exchange; Graham Asserts One Needs 'the Hide of a Rhinoceros' Cites Improvements GRAHAM OUTLINES ROLE IN EXCHANGE | True | By John M. Lee Special to The New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/capote-readings-in-album.html | Capote Readings in Album | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/two-score-writers-trial.html | Two Score Writers' Trial | True | Ry PETER GROSE Special to The New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/the-dance-is-2d-city-slipping-to-3d-chicago-opera-ballet-visits.html | The Dance: Is 2d City Slipping to 3d?; Chicago Opera Ballet Visits Inauspiciously Theater Workshop Bill Presents New Talent | True | By Clive Barnes | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/6-top-independents-in-east-are-hoping-for-ncaa-bids.html | 6 Top Independents In East Are Hoping For N.C.A.A. Bids | True | By Gordon S. White Jr. | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/christos-sidarelis-marries-joy-poll.html | Christos Siderelis Marries Joy Poll | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/house-gop-seeks-to-use-inflation-as-election-issue-tax-bill-debate.html | HOUSE G.O.P. SEEKS TO USE INFLATION AS ELECTION ISSUE; Tax-Bill Debate Wednesday Will Signal Opening of Fiscal Policy Fight HOUSE G.O.P. SEES ISSUE IN INFLATION | True | By Joan D. Morris Special to The New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/student-sea-officers-back-vietnam-effort.html | Student Sea Officers Back Vietnam Effort | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/baron-bruno-come-to-grips.html | Baron, Bruno Come to Grips | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/hetherington-beats-coonley.html | Hetherington Beats Coonley | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/soviet-marshal-gives-warning.html | Soviet Marshal Gives Warning | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/2-city-aides-spurn-lindsay-request-oconnor-and-procaccino-decline.html | 2 CITY AIDES SPURN LINDSAY REQUEST; O'Connor and Procaccino Decline Poverty Posts | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/vietcong-struggle-in-gi-trap.html | Vietcong Struggle in G.I. Trap | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/warning-on-bomb-given-by-nasser-he-urges-preventive-war-if-israel.html | WARNING ON BOMB GIVEN BY NASSER; He Urges 'Preventive War' if Israel Makes A-Weapon | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/humphrey-scores-kennedys-plan-on-vietcong-role-terms-coalition.html | HUMPHREY SCORES KENNEDY'S PLAN ON VIETCONG ROLE; Terms Coalition Suggestion a Prescription for Ills That Includes Dose of Arsenic FOX IN A CHICKEN COOP' New Zealand Prime Minister Joins in Attack Bundy and Ball Also Critical HUMPHREY SCORES PLAN BY KENNEDY | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/coast-flu-epidemic-is-still-spreading-3-deaths-reported.html | Coast Flu Epidemic Is Still Spreading; 3 Deaths Reported | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/tishman-realty-promotes-officers.html | Tishman Realty Promotes Officers | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/jakarta-says-new-cabinet-wil-be-announced-today.html | Jakarta Says New Cabinet Wil Be Announced Today | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/home-lines-names-aide.html | Home Lines Names Aide | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/oconnor-attacks-transport-plans.html | O'CONNOR ATTACKS TRANSPORT PLANS | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-21 | 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/fire-razes-historic-club.html | Fire Razes Historic Club | True | | 1994-03-01 | RE0000658051 | B00000255786 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/british-football-results.html | British Football Results | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/kansas-routs-oklahoma.html | Kansas Routs Oklahoma | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/marilyn-sitomer-fiancee.html | Marilyn Sitomer Fiancee | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/investors-to-back-at-t-in-inquiry-first-formal-support-is-set-as-4.html | INVESTORS TO BACK A.T. & T. IN INQUIRY; First Formal Support Is Set as 4 Funds and a Holder Apply to Intervene OTHER GROUPS MAY ACT United Shareowners Said to Weigh Role on Bell's Side in F.C.C Study | True | By Gene Smith | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/house-unit-approves-bill-to-form-cotton-promotion.html | House Unit Approves Bill To Form Cotton Promotion | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/music-professor-becomes-fiance-of-miss-cadbury-david-montagu.html | Music Professor Becomes Fiance Of Miss Cadbury; David Montagu, Cornell Teacher, and Student Planning Marriage | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/irvington-house-will-gain-at-ball.html | Irvington House Will Gain at Ball | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/vittorio-gassman-reads-from-plays.html | VITTORIO GASSMAN READS FROM PLAYS | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/poor-in-harlem-in-their-own-hq-triangle-center-operating-without.html | POOR IN HARLEM IN THEIR OWN H.Q.; 'Triangle' Center Operating Without Official Funds | True | By John Kifner | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/mossler-witness-calls-spouse-liar.html | MOSSLER WITNESS CALLS SPOUSE 'LIAR' | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/johnson-urges-rededication-to-the-traditional-ideals.html | Johnson Urges Rededication To the 'Traditional Ideals' | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/holub-quits-coaching-for-an-academic-post.html | Holub Quits Coaching For an Academic Post | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/cancer-care-at-20-schedules-luncheon.html | Cancer Care, at 20, Schedules Luncheon | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/kellywhaling.html | Kelly—Whaling | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/squash-racquets-results-fowler-invitational.html | SQUASH RACQUETS RESULTS; FOWLER INVITATIONAL | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/plainview-texas.html | Plainview, Texas | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/aluminum-poles-advance-in-price-other-moves-are-reported-for.html | ALUMINUM POLES ADVANCE IN PRICE; Other Moves Are Reported for Industrial Products | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/medicare-is-urged-on-relief-clients.html | MEDICARE IS URGED ON RELIEF CLIENTS | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/3-girls-and-a-boy-born-to-wife-of-hairdresser.html | 3 Girls and a Boy Born To Wife of Hairdresser | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/edward-f-meany-jr.html | EDWARD F. MEANY Jr. | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/money.html | Money | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/3-in-family-found-dead-at-house-in-westchester.html | 3 in Family Found Dead . At House in Westchester | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/music-szell-at-his-best-orchestra-ends-annual-carnegie-hall-visit.html | Music: Szell at His Best; Orchestra Ends Annual Carnegie Hall Visit | True | By Raymond Ericson | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/belgian-hope-of-coalition-rises.html | Belgian Hope of Coalition Rises | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/court-rules-oswald-weapons-are-us-property.html | Court Rules Oswald Weapons Are U.S. Property | True | By Martin Waldron Special To The New Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/secretary-is-elected-by-the-bank-of-america.html | Secretary Is Elected By the Bank of America | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/gmac-debt-purchases-hit-49billion-mark-in65.html | G.M.A.C. Debt Purchases Hit $4.9-Billion Mark in'65 | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/pennsylvania-slates-completed-democrats-face-big-challenge.html | Pennsylvania Slates Completed; Democrats Face Big Challenge | True | By Ben A. Franklin Special To The New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/us-camp-is-dedicated-after-vietcong-attack.html | U.S. Camp Is Dedicated After Vietcong Attack | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/bishop-bans-folk-music-throughout-texas-diocese.html | Bishop Bans Folk Music Throughout Texas Diocese | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/police-issue-bilingual-guide.html | Police Issue Bilingual Guide | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/some-long-island-mothers-take-exception-to-school-integration.html | Some Long Island Mothers Take Exception to School Integration; MALVERNE WOMEN IN SCHOOL PROTEST 9 Arrested Seeking to Bar Shift of Equipment for Effecting Integration | True | By Francis X. Clines Special To The New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/mrs-robert-sbright-91-mrs-lindsays-grandmother.html | Mrs. Robert S.Bright, 91, Mrs. Lindsay's Grandmother | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/governor-to-aid-lindsay-on-taxes-pledges-to-do-everything-in-my.html | GOVERNOR TO AID LINDSAY ON TAXES; Pledges to Do 'Everything in My Power' to Help Solve 'Tremendous' City Crisis | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/brodericks-day-i-hate-leaving-11-hours-of-farewells-and-advice.html | BRODERICK'S DAY: 'I HATE LEAVING'; 11 Hours of Farewells and Advice Strain His Calm | True | By Bernard Weinraub | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/bill-evans-plays-town-hall-debut-pianist-a-jazz-romantic-backed-by.html | BILL EVANS PLAYS TOWN HALL DEBUT; Pianist, a 'Jazz Romantic,' Backed by Instrumentalists | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/ohio-state-victor.html | Ohio State Victor | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/new-line-links-us-to-staff-in-moscow-us-has-new-link-to-moscow.html | New Line Links U.S. To Staff in Moscow; U.S. HAS NEW LINK TO MOSCOW AIDES | True | By John W. Finney Special To The New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/high-nasser-aide-due-in-us-today-sadats-trip-is-first-by-one-of.html | HIGH NASSER AIDE DUE IN U.S. TODAY; Sadat's,Trip Is First by One of Egyptian Ruling Group | True | By Hedrick Smith Special To The New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/more-generals-for-marines.html | More Generals for Marines | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/exnazi-links-klan-empress-to-plots.html | Ex-Nazi Links Klan Empress to Plots | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/singing-detective-goes-on-sick-call.html | SINGING DETECTIVE GOES ON SICK CALL | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/british-guiana-miners-strike.html | British Guiana Miners Strike | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/goal-in-laos-creating-joneses-to-keep-up-with-aid-official-says-us.html | Goal in Laos: Creating Joneses to Keep Up With; Aid Official Says U.S. Task Is to Get People to Want More Than They Have | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/miss-margolis-fiancee-of-jonathan-j-halpert.html | Miss Margolis Fiancee Of Jonathan J. Halpert | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/in-the-nation-robert-kennedys-proposal.html | In The Nation: Robert Kennedy's Proposal | True | By Arthur Krock | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/yesterday-in-the-us-supreme-court.html | Yesterday in the U.S. Supreme Court | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/lindsay-attacks-critics-on-police-leary-is-sworn-in-desperate.html | LINDSAY ATTACKS CRITICS ON POLICE; LEARY IS SWORN IN; 'Desperate Voices' That Say Force 'Is Law Unto Itself' Are Scored by Mayor RESPONSIBILITIES CITED Speech Called 'Regrettable' by Adams--Broderick Goes on Skiing Trip LINDSAY ATTACKS CRITICS ON POLICE | True | By Eric Pace | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/dividends-announced-stock.html | Dividends Announced; STOCK | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/prison-bugging-by-us-is-upheld-government-is-permitted-to-head.html | PRISON BUGGING BY U.S. IS UPHELD; Government Is Permitted to Head Lawyer-Client Talks | True | By Sidney E. Zion | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/state-senator-says-city-police-lag-in-putting-negroes-in-ranks.html | State Senator Says City Police Lag in Putting Negroes in Ranks; Paterson of Harlem Asserts Housing and Transit Units Hire 25 Per Cent More | True | By Peter Kihss | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/robert-bacon-seward-94-patent-lawyer-here-dead.html | Robert Bacon Seward, 94, Patent Lawyer Here, Dead | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/ford-sets-record-in-newcar-sales-ford-sets-record-in-newcar-sales.html | Ford Sets Record In New-Car Sales; FORD SETS RECORD IN NEW-CAR SALES | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/us-five-wins-tourney.html | U.S. Five Wins Tourney | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/labor-unmoved-by-wirtz-in-a-confrontation-on-pay-labor-unmoved-by.html | Labor Unmoved by Wirtz In a Confrontation on Pay; LABOR UNMOVED BY WIRTZ'S VIEW | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/high-court-weighs-a-sweepstake-curb.html | HIGH COURT WEIGHS A SWEEPSTAKE CURB | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/chivalrous-robber-shot-after-stopping-to-assist-a-woman.html | Chivalrous Robber Shot After Stopping To Assist a Woman | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/parisnato-links-greatly-reduced-cutdown-long-under-way-some.html | PARIS-NATO LINKS GREATLY REDUCED; Cut-down Long Under Way -- Some Contacts Retained | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/us-sees-no-peril-in-de-gaulles-stand-us-sees-no-peril-in-french.html | U.S. Sees No Peril In de Gaulle's Stand; U.S. SEES NO PERIL IN FRENCH STAND | True | By Benjamin Welles Special To the New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/korvette-appoints-controller.html | Korvette Appoints Controller | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/observer-society-vs-womanhood.html | Observer: Society vs. Womanhood | True | By Russell Baker | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/kellogg-increases-dividend.html | Kellogg Increases Dividend | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/new-officers-elected-by-realty-managers.html | New Officers Elected By Realty Managers | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/world-title-figure-skating-opens-today-in-switzerland.html | World Title Figure Skating Opens Today in Switzerland | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/british-soccer-standings.html | British Soccer Standings. | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/4-philadelphians-fail-in-bid-to-quit.html | 4 PHILADELPHIANS FAIL IN BID TO QUIT | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/british-pound-falls-nine-points-canadian-dollar-registers-rise.html | British Pound Falls Nine Points; Canadian Dollar Registers Rise | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/mrs-hemingway-loses-book-plea-judge-holds-conversations-cant-be.html | MRS. HEMINGWAY LOSES BOOK PLEA; Judge Holds Conversations Can't Be Called Property | True | By Robert E. Tomasson | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/coalition-in-vietnam.html | Coalition in Vietnam | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/flags-at-halfstaff-for-nimitz.html | Flags at Half-Staff for Nimitz. | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/thoma-captures-nordic-ski-title-german-takes-combined-eventplans-to.html | THOMA CAPTURES NORDIC SKI TITLE; German Takes Combined Event--Plans to Retire | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/accompanist-15-earns-piano-solo-spot-on-tv.html | Accompanist, 15, Earns Piano Solo Spot on TV | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/dard-hunter-82-an-authority-on-paper-and-printing-is-dead-scholar.html | Dard Hunter, 82, an Authority On Paper and Printing, Is Dead; Scholar Analyzed Japanese Paper During Wartime-- Published Own Books | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/pimlico-results.html | Pimlico Results | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/faculty-advisory-unit.html | Faculty Advisory Unit | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/index-of-commodity-prices-remains-unchanged-at-1144.html | Index of Commodity Prices Remains Unchanged at 114.4 | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/bridge-george-washington-event-brings-out-exciting-hand.html | Bridge; George Washington Event Brings Out Exciting Hand | True | By Alan Truscott | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/deere-earnings-register-a-gain-set-new-high-in-quarter-sales-also.html | DEERE EARNINGS REGISTER A GAIN; Set New High in Quarter-- Sales Also Reach Peak | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/air-terminal-concerns-elect-new-president.html | Air Terminal Concerns Elect New President | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/california-birch-society-held-likely-to-split-votes.html | California Birch Society Held Likely to Split Votes | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/a-phantom-switches-pianos-on-browning-at-carnegie-hall-pianist.html | A 'Phantom' Switches Pianos On Browning at Carnegie Hall; Pianist Performs on 'Tinny' Instrument After Visit by a Man Backstage. | True | By Theodore Strongin | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/sidelights-debit-data-back-70-margins.html | Sidelights; Debit Data Back 70% Margins | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/williams-demands-dismissals-in-fha.html | WILLIAMS DEMANDS DISMISSALS IN F.H.A. | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/building-material-maker-elects-2-vice-presidents.html | Building Material Maker Elects 2 Vice Presidents | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/clergy-aid-asked-in-fight-on-crime-queens-prosecutor-combats.html | CLERGY AID ASKED IN FIGHT ON CRIME; Queens Prosecutor Combats Gangster 'Code of Silence' That Youths Embrace | True | By Paul Hofmann | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/todays-films.html | Today's Films | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/world-tobogganing-off.html | World Tobogganing Off | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/market-reacts-to-agency-sales-puerto-rico-shifts-offering-and.html | MARKET REACTS TO AGENCY SALES; Puerto Rico Shifts Offering and Reduces the Amount --Rate Levels Cited | True | By John H. Allan | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/hessel-e-yntema-expert-on-law-75-retired-michigan-professor-diesat.html | HESSEL E. YNTEMA, EXPERT ON LAW, 75; Retired Michigan Professor Dies--At 4 Universities | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/group-vice-president-is-appointed-by-avco.html | Group Vice President Is Appointed by Avco | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/us-industries-inc-names-new-director.html | U.S. Industries, Inc., Names New Director | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/new-yorker-wins-soccer-pool.html | New Yorker Wins Soccer Pool | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/coast-women-to-march-in-vietnam-war-protest.html | Coast Women to March In Vietnam War Protest | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/shippingmails.html | SHIPPING--MAILS | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/senate-unit-backs-vaughn-as-peace-corps-director.html | Senate Unit Backs Vaughn As Peace Corps Director | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/yevtushenko-dropped-from-lenin-prize-list.html | Yevtushenko Dropped From Lenin Prize List | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/the-screen-1000-turbulent-years-of-polands-jewslast-chapter-blends.html | The Screen: 1,000 Turbulent Years of Poland's Jews;'Last Chapter' Blends Stills and Movies | True | By Bosley Crowther | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/rail-bond-payments-renewed.html | Rail Bond Payments Renewed | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/dance-trek-to-the-bronx-contreras-company-is-caught-up-with-and-it.html | Dance: Trek to the Bronx; Contreras Company Is Caught Up With and It Proves 'Worth a Detour' | True | By Clive Barnes | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/british-insurers-asked-to-cut-rate-americans-seek-change-on-ships.html | BRITISH INSURERS ASKED TO CUT RATE; Americans Seek Change on Ships Over 20 Years Old | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/stocks-in-london-drop-slightly-as-possibility-of-election-keeps.html | Stocks in London Drop Slightly as Possibility of Election Keeps Traders Cautions; OIL SHARES EASE AS COPPERS GAIN New Economic Measures Spur Buying in Paris—Frankfurt List Rises | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/wood-field-and-stream-theme-for-animals-at-sportsmans-show-is.html | Wood, Field and Stream; Theme for Animals at Sportsman's Show Is Brother Can You Spare a Dime? | True | By Oscar Godbout | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/mental-health-chief-sworn.html | Mental Health Chief Sworn | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/steel-production-continues-to-rise-output-climbs-18-from-preceding.html | STEEL PRODUCTION CONTINUES TO RISE; Output Climbs 1.8% From Preceding Week's Level | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/knicks-face-hawks-tonight-in-second-game-at-garden.html | Knicks Face Hawks Tonight In Second Game at Garden | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/new-data-issued-on-construction-first-report-shows-gain-of-8-in.html | NEW DATA ISSUED ON CONSTRUCTION; First Report Shows Gain of 8% in January From '65 | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/daughter-to-mrs-tucker.html | Daughter to Mrs. Tucker | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/carl-c-cutter-87-of-mystic-seaport-cofounder-of-museum-dies-an.html | CARL C. CUTTER, 87, OF MYSTIC SEAPORT; Co-Founder of Museum Dies — An Author and Lawyer | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/8-b-m-holders-slate-proxy-fight.html | 8 B.& M. HOLDERS SLATE PROXY FIGHT | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/us-ship-unions-get-appeal-on-boycott.html | U.S. SHIP UNIONS GET APPEAL ON BOYCOTT | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/howard-c-sykes-financier-dies-former-president-of-curb-also-a.html | HOWARD C. SYKES, FINANCIER, DIES; Former President of Curb Also a Big-Game Hunter | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/purdue-subdues-indiana.html | Purdue Subdues Indiana | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/3-plead-guilty-in-slaying-of-teacher-who-drove-cab.html | 3 Plead Guilty in Slaying Of Teacher Who Drove Cab | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/howard-beats-queens.html | Howard Beats Queens | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/dr-gertrude-j-lukk.html | DR. GERTRUDE J. LUKK | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/stocks-stumble-to-low-for-year-averages-decline-sharply-as-caution.html | STOCKS STUMBLE TO LOW FOR YEAR; Averages Decline Sharply as Caution of Investors Weakens the Market G.E. AND KODAK OFF 2 Losses Overshadow Gains by 785 to 426—Some Call Slump a Correction STOCKS STUMBLE TO LOW FOR YEAR | True | By Vartanig G. Vartan | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/hawaii-districts-under-challenge-high-court-asked-to-outlaw.html | HAWAII DISTRICTS UNDER CHALLENGE; High Court Asked to Outlaw Multimember Areas | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/art-fraud-study-to-hear-experts-rockefeller-will-welcome-3.html | ART FRAUD STUDY TO HEAR EXPERTS; Rockefeller Will Welcome 3 Frenchmen—Bills in Albany | True | By Richard F. Shepard | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/insurers-curbed-on-small-policies.html | INSURERS CURBED ON SMALL POLICIES | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/lindsay-scott-9-westbury-victor-guy-k-dudley-takes-other-early-bird.html | LINDSAY SCOTT, 9, WESTBURY VICTOR; Guy K. Dudley Takes Other Early Bird Pace Semi-Final | True | By Louis Effrat Special to the New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/pope-warns-clergy-of-his-own-diocese.html | POPE WARNS CLERGY OF HIS OWN DIOCESE | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/rockefeller-fund-assists-us-negro-arts-fete-unit.html | Rockefeller Fund Assists U.S. Negro Arts Fete Unit | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/excerpts-from-news-conference-held-by-de-gaulle.html | Excerpts From News Conference Held by de Gaulle | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/decline-sighted-for-week.html | Decline Sighted for Week | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/golf-stars-meet-strange-hazard-bees-sting-nicklaus-player-as-they.html | GOLF STARS MEET STRANGE HAZARD; Bees Sting Nicklaus, Player as They Post 69's in Match | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/commodities-prices-of-soybean-futures-tumble-on-report-of-increase.html | Commodities: Prices of Soybean Futures Tumble on Report of Increase in Supplies; COCOA CONTRACTS SHOW AN ADVANCE Rejection of Bids by Ghana a Factor in the Rise-- Copper Moves Down | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/yankees-open-camp-mantle-due-march-5-outfielder-to-remain-at-mayo.html | Yankees Open Camp; Mantle Due March 5; Outfielder to Remain at Mayo Clinic for Special Therapy | True | By Leonard Koppett Special To the New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/american-board-shows-declines-stock-prices-lose-ground-in-busy.html | AMERICAN BOARD SHOWS DECLINES; Stock Prices Lose Ground in Busy Trading Session | True | By Alexander R. Hammer | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/college-entry-found-hardest-in-east.html | College Entry Found Hardest in East | True | By Fred M. Hechinger | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/policepower-bill-passed-in-albany-senate-approves-measure-to-curb.html | POLICE-POWER BILL PASSED IN ALBANY; Senate Approves Measure to Curb Resisting Arrest | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/a-key-libel-fight-is-lost-by-union-high-court-says-states-can-try.html | A KEY LIBEL FIGHT IS LOST BY UNION; High Court Says States Can Try Such Labor Cases | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/visible-satellite.html | Visible Satellite | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/hanoi-talk-held-canada-discloses-aide-of-control-commission-made.html | HANOI TALK HELD, CANADA DISCLOSES; Aide of Control Commission Made Trip Recently | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/16million-santa-fe-order.html | $16-Million Santa Fe Order | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/fulbright-backs-kennedy-on-role-for-the-vietcong-gives-unqualified.html | FULBRIGHT BACKS KENNEDY ON ROLE FOR THE VIETCONG; Gives Unqualified Support to Idea That Peace Hopes Lie in Sharing Power | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/vicepresidency-home-bill.html | Vice-Presidency Home Bill | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/federal-aid-urged-for-nuclear-ships.html | FEDERAL AID URGED FOR NUCLEAR SHIPS | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/glenn-honored-in-burma.html | Glenn Honored in Burma | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/article-2-no-title-to-poll-or-not-to-poll.html | Article 2 -- No Title; To Poll or Not to Poll | True | By William N. Wallace | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/lord-love-a-duck.html | 'Lord Love a Duck' | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/prisoners-stage-sitdown.html | Prisoners Stage Sitdown | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/2-who-aided-lindsay-get-city-hall-jobs.html | 2 WHO AIDED LINDSAY GET CITY HALL JOBS | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/books-of-the-times-the-penalty-of-honor.html | Books of The Times; The Penalty of Honor | True | By Conrad Knickerbocker | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/bar-group-finds-us-war-policy-legal-under-un-bar-group-finds-us.html | Bar Group Finds U.S. War Policy Legal Under U.N.; BAR GROUP FINDS U.S. POLICY LEGAL | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/charles-linton.html | CHARLES LINTON | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/lindemans-charade-paces-55meter-nassau-sailing.html | Lindeman's Charade Paces 5.5-Meter Nassau Sailing | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/bazaar-will-help-home.html | Bazaar Will Help Home | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/mcgilmer-exreserve-leads-iowa-to-9182-upset-over-michigan-jampshot.html | McGilmer, Ex-Reserve, Leads Iowa to 91-82 Upset Over Michigan; JUMP-SHOT STAR SCORES 26 POINTS Russell Gets 31 for Big 10 Leaders, but Fast Finish Fails to Close Margin | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/gsa-sells-magnesium.html | G.S.A. Sells Magnesium | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/news-of-realty-space-for-bank-morgan-guaranty-takes-5-more-floors.html | NEWS OF REALTY: SPACE FOR BANK; Morgan Guaranty Takes 5 More Floors at 37 Wall | True | By Glenn Fowler | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/32-poll-watchers-barred-in-teaneck-school-vote.html | 32 Poll Watchers Barred In Teaneck School Vote | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/hays-to-pay-his-fine-like-any-ohio-speeder.html | Hays to Pay His Fine Like Any Ohio Speeder | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/morse-assails-resolution.html | Morse Assails Resolution | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/miss-galle-fiancee-of-richard-mulligan.html | Miss Galle Fiancee of Richard Mulligan | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/1million-is-sought-for-revival-of-the-actors-studio-theater.html | $1-Million Is Sought for Revival Of the Actors Studio Theater; Supporters Begin Campaign --John Mosler Appointed Financing Chairman | True | By Sam Zolotow | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/nkrumah-leaves-for-hanoi.html | Nkrumah Leaves for Hanoi | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/northwestern-wins-7665.html | Northwestern Wins, 76-65 | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/arnie-of-arnies-army-has-his-own-air-force.html | Arnie (of Arnie's Army) Has His Own Air Force | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/eleanor-gould-engaged-to-kenneth-pearlman.html | Eleanor Gould Engaged To Kenneth Pearlman | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/city-opera-is-go-amid-countdown-all-set-for-don-rodrigo-to-open-new.html | CITY OPERA IS 'GO' AMID COUNTDOWN; All Set for 'Don Rodrigo' to Open New Home Tonight | True | By Dan Sullivan | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/help-for-deeply-disturbed-child-li-staff-gets-through-to-autistic.html | Help for Deeply Disturbed Child; L.I. Staff Gets Through to Autistic | True | By Natalie Jaffe Special To the New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/sales-are-raised-by-chain-stores-volume-of-30-companies-up-108-per.html | SALES ARE RAISED BY CHAIN STORES; Volume of 30 Companies Up 10.8 Per Cent for Month SALES ARE RAISED BY CHAIN STORES | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/barbers-curbed-on-bias-in-jersey-court-rules-negroes-may-not-be.html | BARBERS CURBED ON BIAS IN JERSEY; Court Rules Negroes May Not Be Refused Service Jersey Court Bars Barbers' Negro Bias | True | By Walter H. Waggoner Special To the New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/two-detectives-dismissed-from-force-second-time.html | Two Detectives Dismissed From Force Second Time | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/kentuckys-five-wins-22d-in-row-dampier-gets-20-points-in-10865-rout.html | KENTUCKY'S FIVE WINS 22D IN ROW; Dampier Gets 20 Points in 108-65 Rout of Mississippi | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/shipping-events-new-white-fleet-leonardo-and-colombo-will-have.html | SHIPPING EVENTS; NEW WHITE FLEET; Leonardo and Colombo Will Have Hulls Repainted | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/lazar-indicted-wins-delay-in-preminger-attack-case.html | Lazar, Indicted, Wins Delay In Preminger Attack Case | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/dick-wurster-takes-title-in-new-york-speed-skating.html | Dick Wurster Takes Title In New York Speed Skating | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/bigger-tankers-reflect-a-trend-new-ships-due-to-increase-share-of.html | BIGGER TANKERS REFLECT A TREND; New Ships Due to Increase Share of Oil Market | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/shiner-signs-with-redskins.html | Shiner Signs With Redskins | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/detective-in-mintz-case-says-he-is-destroyed.html | Detective in Mintz Case Says He Is 'Destroyed' | True | By Richard J.h. Johnston | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/booming-economy-and-vietnam-war-spur-paper-output-boom-and-war-aid.html | Booming Economy And Vietnam War Spur Paper Output; BOOM AND WAR AID OUTPUT OF PAPER | True | By William M. Freeman | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/tv-the-strollin-20s-limp-sadly-in-cbs-version-glitter-removed-from.html | TV: 'The Strollin' 20's' Limp Sadly in C.B.S. Version; Glitter Removed From Harlem's Great Days | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/indicted-official-runs-in-minnesota.html | INDICTED OFFICIAL RUNS IN MINNESOTA | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/marty-stops-gil-diaz-in-2d-to-win-12th-bout-in-row.html | Marty Stops Gil Diaz in 2d To Win 12th Bout in Row | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/us-and-soviet-will-begin-talks-on-new-cultural-pact.html | U.S. and Soviet Will Begin Talks on New Cultural Pact | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/chart-of-hialeah-feature.html | Chart of Hialeah Feature | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/canadian-is-chairman-of-board-of-unicef.html | Canadian Is Chairman Of Board of UNICEF | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/esparza-joins-cast-of-mets-giovanni.html | ESPARZA JOINS CAST OF MET'S 'GIOVANNI' | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/common-sense-on-guyana.html | Common Sense on Guyana | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/india-approves-tashkent-pact.html | India Approves Tashkent Pact | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/a-stuffed-meat-loaf.html | A Stuffed Meat Loaf | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/curtis-publishing-reports-it-will-pay-interest-of-april-1.html | Curtis Publishing Reports It Will Pay Interest of April 1 | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/americans-are-finding-its-better-to-give-and-gift-lines-grow-in.html | Americans Are Finding It's Better to Give; And Gift Lines Grow in Supermarkets and Nurseries | True | By Isadore Barmash | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/robert-b-heppenstall-62-headed-2-steel-companies.html | Robert B. Heppenstall, 62; Headed 2 Steel Companies | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/guard-crew-fires-a-live-shell-and-strikes-a-school-in-phoenix.html | Guard Crew Fires a Live Shell And Strikes a School in Phoenix | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/ussery-triumphs-with-4-mounts-including-gary-g-at-hialeah-native.html | Ussery Triumphs With 4 Mounts, Including Gary G., at Hialeah; NATIVE STREET 2D IN $30,500 STAKES Gary G. Wins Dash by 3 Lengths, Pays $22.40—Handsome Boy Is 3d | True | By Joe Nichols Special To The New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/applicants-flood-reserves-but-find-units-full-overload-here-is.html | Applicants Flood Reserves, but Find Units Full; Overload Here Is Attributed to Increased Draft Call for War in Vietnam | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/white-house-denies-report-of-curb-on-vietnam-raids.html | White House Denies Report Of Curb on Vietnam Raids | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/sukarno-removes-his-defense-chief-ouster-of-nasution-is-seen-as-big.html | SUKARNO REMOVES HIS DEFENSE CHIEF; Ouster of Nasution Is Seen as Big Step in President's Struggle With Army SUKARNO REMOVES HIS DEFENSE CHIEF | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/kewanee-raises-bid-for-kendall-offers-to-pay-65-a-share-for-all.html | KEWANEE RAISES BID FOR KENDALL; Offers to Pay $65 a Share for All Stock Tendered | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/sammartino-beats-sciculma-at-garden.html | SAMMARTINO BEATS SCICULMA AT GARDEN | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/tribute-to-poet-barred-by-spain-8-reported-seized-at-baeza.html | TRIBUTE TO POET BARRED BY SPAIN; 8 Reported Seized at Baeza, Birthplace of Loyalist | True | By Tad Szulc Special To the New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/ocean-race-today-no-test-of-speed-winds-to-handicap-fastest-boats.html | OCEAN RACE TODAY NO TEST OF SPEED; Winds to Handicap Fastest Boats in Griffith Event | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/tear-gas-dropped-before-b52-raid-us-craft-hit-jungle-patch-long.html | TEAR GAS DROPPED BEFORE B-52 RAID; U.S. Craft Hit Jungle Patch Long Controlled by Foe, Then Troops Move In | True | By Neil Sheehan Special To the New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/article-1-no-title-antired-says-in-london-he-expected-moscow-move.html | Article 1 -- No Title; Anti-Red Says in London He Expected Moscow Move | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/councilman-modugnos-lament-a-city-lawmaker-never-wins.html | Councilman Modugno's Lament: A City Lawmaker Never Wins | True | By Charles G. Bennett | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/edna-mn-crothers.html | EDNA M'N. CROTHERS | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/economic-woes-seen-in-albania-her-difficulties-linked-to-thaw-with.html | ECONOMIC WOES SEEN IN ALBANIA; Her Difficulties Linked to Thaw With Eastern Europe | True | By David Binder Special To the New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/monticello-is-seeking-wine-bottles-of-1800.html | Monticello Is Seeking Wine Bottles of 1800 | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/german-tugs-put-out-fire-on-norwegian-oil-tanker.html | German Tugs Put Out Fire On Norwegian Oil Tanker | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/ra-robertson-to-wed-mary-e-daubenspeck.html | R.A. Robertson to Wed Mary E. Daubenspeck | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/humphrey-begins-philippines-visit-pickets-at-embassy-leave-before.html | HUMPHREY BEGINS PHILIPPINES VISIT; Pickets at Embassy Leave Before Motorcade Arrives | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/miss-haas-slalom-victor.html | Miss Haas Slalom Victor | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/explosives-found-in-alabama.html | Explosives Found in Alabama | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/bobmaltz-51-dead-impresario-of-jazz.html | BOBMALTZ, 51, DEAD; IMPRESARIO OF JAZZ | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/a-surprise-on-the-furniture-floor.html | A Surprise on the Furniture Floor | True | By Rita Reif | 1994-03-01 | RE0000658048 | B00000255783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/an-upfrompoverty-wage.html | An Up-From-Poverty Wage | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/veterans-burial-bill-passed.html | Veterans Burial Bill Passed | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/chamber-adds-gimbels-officer.html | Chamber Adds Gimbels Officer | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/john-d-burlie.html | JOHN D. BURLIE | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/national-antiques-show-opens-today.html | National Antiques Show Opens Today | True | By Sanka Knox | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/market-averages.html | Market Averages | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/benjamin-mulvihill-healthy-so-are-jaspers-track-chances.html | Benjamin, Mulvihill Healthy, So Are Jaspers' Track Chances | True | By Frank Litsky | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/providence-takes-no-20.html | Providence Takes No. 20 | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/4689-young-vietnamese-begin-rural-reconstruction-training.html | 4,689 Young Vietnamese Begin Rural Reconstruction Training | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/harlem-rent-office-adds-hours.html | Harlem Rent Office Adds Hours | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/pregnant-women-warned-on-drugs.html | Pregnant Women Warned on Drugs | True | By Jane E. Brody | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/governor-gets-racing-bill-authorizing-234day-season.html | Governor Gets Racing Bill Authorizing 234-Day Season | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/daughter-to-mrs-lambert.html | Daughter to Mrs. Lambert | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/big-foods-concern-buys-meat-packer-seeks-candy-maker-big-food.html | Big Foods Concern Buys Meat Packer, Seeks Candy Maker; BIG FOOD CONCERN BUYS OHIO PACKER | True | By James J. Nagle | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/the-man-behind-the-campbells-label-his-wife-has-soup-for-breakfast.html | The Man Behind the Campbell's Label: His Wife Has Soup for Breakfast | True | By Nan Ickeringill Special To the New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/funston-report-notes-concern-on-speculative-market-activity-funston.html | Funston Report Notes Concern On Speculative Market Activity; FUNSTON WORRIED BY SPECULATION | True | By Robert E. Bedingfield | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/pasternaks-hamlet-march-15.html | Pasternak's 'Hamlet' March 15 | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/celtics-defeat-lakers-115108-sam-jones-gets-21-of-his-33-points-in.html | CELTICS DEFEAT LAKERS, 115-108; Sam Jones Gets 21 of His 33 Points in 2d-Half Rally | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/joseph-j-harris.html | JOSEPH J. HARRIS | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/de-gaulle-insists-on-rule-of-bases-of-nato-in-france-says-allied.html | DE GAULLE INSISTS ON RULE OF BASES OF NATO IN FRANCE; Says Allied Units Must Be Under the Jurisdiction of Paris by April 4, 1969 PROCESS TO BE GRADUAL President Indicates He Will Withdraw His Last Forces From Alliance by Deadline | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/television.html | Television | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/defense-department-and-armed-forces-win-a-civic-award.html | Defense Department And Armed Forces Win a Civic Award | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/vote-is-officially-certified-in-3-special-city-elections.html | Vote Is Officially Certified In 3 Special City Elections | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/stock-exchange-bid-and-asked-stocks.html | Stock Exchange Bid and Asked; STOCKS | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/theft-victim-tries-in-vain-to-kill-charges-against-2.html | Theft Victim Tries in Vain To Kill Charges Against 2 | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/30-new-tv-shows-to-appear-in-fall-garry-moore-and-miss-coca-will.html | 30 NEW TV SHOWS TO APPEAR IN FALL; Garry Moore and Miss Coca Will Return to C.B.S. | True | By Val Adams | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/english-team-leads-in-cricket.html | English Team Leads in Cricket | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/red-congress-scheduled-for-west-berlin-is-barred.html | Red Congress Scheduled For West Berlin Is Barred | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/football-shrine-adds-14-members-booth-kazmaier-conerly-in-college.html | FOOTBALL SHRINE ADDS 14 MEMBERS; Booth, Kazmaier, Conerly in College Hall of Fame | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/luci-johnson-wont-hold-job-plans-to-live-on-nugents-pay.html | Luci Johnson Won't Hold Job; Plans to Live on Nugent's Pay | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/guggenheim-loses-us-biennale-role-delay-in-proposing-displays-leads.html | GUGGENHEIM LOSES U.S. BIENNALE ROLE; Delay in Proposing Displays Leads to Cancellation | True | By Grace Glueck | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/mrs-max-baum.html | MRS. MAX BAUM | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/welfare-workers-in-harlem-get-chartered-bus-to-make-rounds.html | Welfare Workers in Harlem Get Chartered Bus to Make Rounds | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/narcotic-suspect-exmajor-in-army-is-flown-to-us.html | Narcotic Suspect, Ex-Major In Army, Is Flown to U.S. | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/goode-presents-a-piano-recital-plays-for-last-time-under-young.html | GOODE PRESENTS A PIANO RECITAL; Plays for Last Time Under Young Concert Artists | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/eshkol-announces-new-fiscal-steps.html | ESHKOL ANNOUNCES NEW FISCAL STEPS | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/st-peters-triumphs-8664.html | St. Peter's Triumphs, 86-64 | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/charlaine-ackerman-engaged-to-teacher.html | Charlaine Ackerman Engaged to Teacher | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/jean-skrobisch.html | JEAN SKROBISCH | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/anniversaries.html | Anniversaries | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/kennedys-claims-irritating-javits-republican-dislikes-issuing-of.html | KENNEDY'S CLAIMS IRRITATING JAVITS; Republican Dislikes Issuing of Announcements on Aid | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/the-new-lingerie-designs-shake-tradition.html | The New Lingerie Designs Shake Tradition | True | By Bernadine Morris | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/state-historian-appointed.html | State Historian Appointed | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/ellisfelsen.html | Ellis--Felsen | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/high-court-upholds-ohio-redistricting.html | HIGH COURT UPHOLDS OHIO REDISTRICTING | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/2-long-island-men-dead-in-war.html | 2 Long Island Men Dead in War | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/fall-yidlish-season-planned.html | Fall 'Yidlish' Season Planned | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/ballard-predicts-decline-in-power-of-authorities-sees-an-end-to.html | Ballard Predicts Decline in Power of Authorities; Sees an End to Moses' 'Rule' Over Transportation Units | True | By Steven V. Roberts | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/college-basketball-ratings.html | College Basketball Ratings | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/sale-of-liquor-on-sundays-rescinded-by-maine-voters.html | Sale of Liquor on Sundays Rescinded by Maine Voters | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/new-director-named-by-beaunit-corporation.html | New Director Named By Beaunit Corporation | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/chain-crashes-cost-six-lives-on-coast.html | CHAIN CRASHES COST SIX LIVES ON COAST | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/senate-backs-freeduty-bill.html | Senate Backs Free-Duty Bill | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/rough-seeking-reelection.html | Rough Seeking Re-Election | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/equitable-life-achieved-record-in-insurance-sold-during-1965.html | Equitable Life Achieved Record In Insurance Sold During 1965 | True | By Sal Nuccio | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/uncle-sam-seeks-break-in-long-coffee-breaks.html | Uncle Sam Seeks Break In Long Coffee Breaks | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/washington-expects-showdown.html | Washington Expects Showdown | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/3month-treasury-bills-steady-182day-rate-shows-advance.html | 3-Month Treasury Bills Steady; 182-Day Rate Shows Advance | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/new-voice-in-capital-robert-henry-fleming.html | New Voice in Capital; Robert Henry Fleming | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/decision-on-appeal-put-off-in-monte-carlo-rally-case.html | Decision on Appeal Put Off In Monte Carlo Rally Case | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/body-of-lieutenant-governor-found-in-quebec-after-blaze-official.html | Body of Lieutenant Governor Found in Quebec After Blaze; Official Was Seen Entering Burning Room--Wife and Daughter Escape | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/st-johns-strike-backed-at-rally-1000-students-go-to-hunter-to.html | ST. JOHN'S STRIKE BACKED AT RALLY; 1,000 Students Go to Hunter to Listen to Speakers | True | By Martin Gansberg | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/stolen-jade-art-found-in-trailer-insurer-discloses-where-the-booty.html | STOLEN JADE ART FOUND IN TRAILER; Insurer Discloses Where the Booty Was Uncovered | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/zardini-killed-4-injured-in-bobsleds.html | Zardini Killed, 4 Injured in Bobsleds | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/curb-on-patents-upheld-by-court-high-tribunal-rules-ideas-of.html | CURB ON PATENTS UPHELD BY COURT; High Tribunal Rules Ideas of Inventor Must Not Be Obvious to an Artisan CURB ON PATENTS UPHELD BY COURT | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/former-chief-of-equity-corp-accused-by-sec-david-m-milton-blamed.html | Former Chief of Equity Corp. Accused by S.E.C.; David M. Milton Blamed for False S&P Corp. Reports | True | By Richard Phalon | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/defense-is-opened-in-malcolm-case-promises-to-prove-accused-were.html | DEFENSE IS OPENED IN MALCOLM CASE; Promises to Prove Accused Were Not at Killing | True | By Thomas Buckley | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/court-expected-to-remap-state-travia-foresees-takeover-by-judiciary.html | COURT EXPECTED TO REMAP STATE; Travia Foresees Takeover by Judiciary Tomorrow Court Is Expected to Redistrict State | True | By Richard L. Madden Special To The New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/the-citys-bigget-problem.html | The City's Bigget Problem | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/jersey-unit-added-to-junior-leagues.html | Jersey Unit Added To Junior Leagues | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/edict-accuses-tarsis.html | Edict Accuses Tarsis | True | By Peter Grose Special To The New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/wagner-college-gathering-irritated-by-mendesfrance.html | Wagner College Gathering Irritated by Mendes-France | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/us-davis-cup-team-will-be-kept-intact.html | U.S. DAVIS CUP TEAM WILL BE KEPT INTACT | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/results-at-roosevelt-raceway-westbury-li.html | Results at Roosevelt Raceway; WESTBURY, L.I. | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/brief-plays-by-brecht-given-on-channel-13.html | Brief Plays by Brecht Given on Channel 13 | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/muste-shunning-johnson-dinner-pacifist-leader-rejects-bid-in.html | MUSTE SHUNNING JOHNSON DINNER; Pacifist Leader Rejects Bid in Protest on Vietnam War The Rev. A.J. Muste, a veteran pacifist, will forgo dinnerwith President Johnson tomorrow night to picket in protestagainst the President's policy in South Vietnam. | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/miss-streisand-gets-costar.html | Miss Streisand Gets Co-Star | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/us-explains-new-tactic.html | U.S. Explains New Tactic | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/atomtest-blast-laid-to-failures-aec-finds-safety-lapses-at.html | ATOM-TEST BLAST LAID TO FAILURES; A.E.C. Finds Safety Lapses at Cambridge Center | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/jersey-court-sets-hearing-on-plan-to-raise-milk-price.html | Jersey Court Sets Hearing On Plan to Raise Milk Price | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/wilson-arrives-in-soviet-to-discuss-eastwest-issues.html | Wilson Arrives in Soviet To Discuss East-West Issues | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/space-scientist-34-a-suicide-on-coast.html | SPACE SCIENTIST, 34, A SUICIDE ON COAST | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/nigeria-outlines-civil-rule-plans-military-charts-3-steps-to.html | NIGERIA OUTLINES CIVIL RULE PLANS; Military Charts 3 Steps to Adoption of New Charter | True | By Lloyd Garrison Special To The New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/cornelius-mitchell-is-dead-expartner-of-law-firm-82.html | Cornelius Mitchell Is Dead; Ex-Partner of Law Firm, 82 | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/peking-denounces-castro-for-his-vicious-abuse.html | Peking Denounces Castro for His 'Vicious Abuse' | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/naava-group-sets-lunch.html | Na-Ava Group Sets Lunch | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/sanitation-aide-promoted.html | Sanitation Aide Promoted | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/minneapolis-airport-unit.html | Minneapolis Airport Unit | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/princeton-library-displays-oscar-wilde-manuscripts.html | Princeton Library Displays Oscar Wilde Manuscripts | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/apollo-to-be-launched-tomorrow-presages-flight-to-the-moon.html | Apollo to Be Launched Tomorrow Presages Flight to the Moon | True | By John Noble Wilford | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/chester-w-nimitz.html | Chester W. Nimitz | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/stop-orders-cancelled.html | Stop Orders Cancelled | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/clay-plans-to-apologize-in-chicago-for-remarks-about-draft.html | Clay Plans to Apologize in Chicago for Remarks About Draft Classification; CHAMPION TO SEE RING UNIT FRIDAY Approval of Terrell Fight Withheld Till Then--Clay Not in March Draft | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/3-films-dominate-oscar-nominees-zhivago-sound-of-music-and-ship-of.html | 3 FILMS DOMINATE OSCAR NOMINEES; 'Zhivago,' 'Sound of Music' and 'Ship of Fools' Lead | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/5-negroes-shot-in-birmingham-white-man-held-in-violence-outside.html | 5 NEGROES SHOT IN BIRMINGHAM; White Man Held in Violence Outside Picketed Store | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/dr-alexander-freed.html | DR. ALEXANDER FREED | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/city-hall-ceremony-marks-drive-on-bias.html | CITY HALL CEREMONY MARKS DRIVE ON BIAS | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/tax-penalty-bill-passed.html | Tax Penalty Bill Passed | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/pilot-describes-salt-lake-crash-says-he-could-not-check-steep.html | PILOT DESCRIBES SALT LAKE CRASH; Says He Could Not Check Steep Descent of 727 Jet | True | By Edward Hudson Special To the New York Times | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/air-force-salute-honors-sikorsky-at-the-americana-norstad-is.html | Air Force Salute Honors Sikorsky At the Americana; Norstad Is Chairman of Third Annual Ball for 2 Beneficiaries | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/university-sells-revenue-bonds-57million-eastern-illinois-issue.html | UNIVERSITY SELLS REVENUE BONDS; $5.7-Million Eastern Illinois Issue Will Cost 4.48% | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/booksauthors-challenge-of-china.html | Books--Authors; Challenge of China. | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/terrell-scolds-his-rival.html | Terrell Scolds His Rival | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/sukarno-strikes-back.html | Sukarno Strikes Back | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/westchester-gets-districting-plan-proposal-enlarges-board-urges.html | WESTCHESTER GETS DISTRICTING PLAN; Proposal Enlarges Board--Urges Fractional Votes | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/marcos-favors-combat-aid.html | Marcos Favors Combat Aid | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/prince-philips-plane-tested.html | Prince Philip's Plane Tested | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/cuba-and-poland-in-trade-pact.html | Cuba and Poland in Trade Pact | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/vice-president-named-by-shearson-hammill.html | Vice President Named By Shearson, Hammill | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/a-quiet-end-of-war-is-predicted-by-life.html | A QUIET END OF WAR IS PREDICTED BY LIFE | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/world-backstroke-record-is-broken-by-ann-fairlie.html | World Backstroke Record Is Broken by Ann Fairlie | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/parade-today.html | Parade Today | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/thant-backs-plea-for-relief-to-south-africas-prisoners.html | Thant Backs Plea for Relief To South Africa's Prisoners | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/georgia-pupils-desegregated.html | Georgia Pupils Desegregated | True | | 1994-03-01 | RE0000658048 | B00000255783 | | | |
| 1966-02-22 | 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658048 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/negro-who-integrated-area-arrested-in-traffic-chase.html | Negro Who Integrated Area Arrested in Traffic Chase | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/back-in-deadlock.html | Back in Deadlock | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/3-big-stores-here-join-in-holiday-selling-macys-sterns-and-gimbels.html | 3 Big Stores Here Join in Holiday Selling; Macy's, Stern's and Gimbels Stay Open for First Time 3 BIG STORES JOIN IN HOLIDAY SALES | True | By Isadore Barmash | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/major-exchanges-closed.html | Major Exchanges Closed | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/britain-to-cut-overseas-forces-a-third-admiral-quits-over-plan-to.html | Britain to Cut Overseas Forces a Third; Admiral Quits Over Plan to Buy F-111; Aden Base to Be Dropped Military Role in Asia Will Be Maintained BRITAIN TO SLASH OVERSEAS FORCES | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/7-towns-on-hudson-fighting-park-plans.html | 7 TOWNS ON HUDSON FIGHTING PARK PLANS | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/foul-shot-record-is-broken.html | Foul Shot Record Is Broken | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/a-new-hit-opens-at-ps-28-in-harlem-oklahoma-ado-annie-is-gone-and.html | A New Hit Opens at P.S. 28 in Harlem; 'Oklahoma!'; Ado Annie Is Gone and Pore Jud Lives in Pupils' Version | True | By M.a. Farber | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/mayors-tax-plan-stirs-opposition-attacks-rise-even-before-program.html | MAYOR'S TAX PLAN STIRS OPPOSITION; Attacks Rise Even Before Program Is Announced | True | By Robert Alden | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/humphrey-opens-parleys-in-seoul-south-korea-is-last-stop-on-his.html | HUMPHREY OPENS PARLEYS IN SEOUL; South Korea Is Last Stop on His Nine-Nation Tour | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/syrian-strongman-is-reported-ousted-in-damascus-coup-ruler-of-syria.html | Syrian Strongman Is Reported Ousted In Damascus Coup; RULER OF SYRIA REPORTED OUSTED | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/golfercapitalist-jet-pilot-receives-honor-here-palmer-given-gold-tee.html | Golfer-Capitalist-Jet Pilot Receives Honor Here; Palmer Given Gold Tee Award at the Writers' Dinner | True | By Lincoln A. Werden | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/cuban-influx-passes-10000.html | Cuban Influx Passes 10,000 | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/music-city-opera-company-sparkles-in-its-rich-new-setting-don.html | Music City Opera Company Sparkles in Its Rich New Setting; 'Don Rodrigo' Presented at State Theater Argentine's Work Has Brilliant Pageantry | True | By Harold C. Schonberg | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/faa-will-restudy-research-in-planes-crashworthiness.html | F.A.A. Will Restudy Research In Planes' 'Crash-Worthiness' | True | By Edward Hudson Special To the New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/that-vanishing-15cent-fare.html | That Vanishing 15-Cent Fare | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/promise-her-anything-has-dual-opening-with-baby-as-star.html | 'Promise Her Anything' Has Dual Opening With Baby as Star | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/phils-eagles-sign-lease.html | Phils, Eagles Sign Lease | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/jury-duty-exemption-upheld.html | Jury Duty Exemption Upheld | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/flu-death-toll-up-to-7-on-west-coast.html | FLU DEATH TOLL UP TO 7 ON WEST COAST | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/total-american-seeking-leonard-refineries-block.html | Total American Seeking Leonard Refineries Block | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/matthew-kaplan-headed-mallary-furniture-stores.html | Matthew Kaplan, Headed Mallary Furniture Stores | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/skidmore-raising-fees.html | Skidmore Raising Fees | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/unilever-shows-rise-in-earnings-consolidated-profit-climbed-to.html | UNILEVER SHOWS RISE IN EARNINGS; Consolidated Profit Climbed to $179-Million Last Year From $176-Million VOLUME ALSO ADVANCED Bell & Howell Co. Reports a Record Income of $1.51 a Share, Against $1.17 COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/sotos-victory-over-baerga-starts-nearriot-in-queens.html | Soto's Victory Over Baerga Starts Near-Riot in Queens | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/montefiore-cuts-read-missions-80-new-nursing-technique-is-said-to.html | MONTEFIORE CUTS READ MISSIONS 80%; New Nursing Technique Is Said to Speed Recovery and Make It Last PATIENTS URGED TO TALK Their Demands Are Met and They Are Helped to See Their Own Failings | True | By Martin Tolchin | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/congress-speed-on-taxes-hailed-treasury-aide-says-ability-to-act.html | CONGRESS SPEED ON TAXES HAILED; Treasury Aide Says Ability to Act Quickly Is Shown | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/reserves-lending-to-member-banks-is-double-64-rate-reserve-lending.html | Reserve's Lending To Member Banks Is Double '64 Rate; RESERVE LENDING DOUBLES '64 RATE | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/wood-field-and-stream-camp-show-guarantees-life-in-wilds-can-be.html | Wood, Field and Stream; Camp Show Guarantees Life in Wilds Can Be Just a Piece of Cake | True | By Oscar Godbout | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/protestants-back-divorce-reform-but-urge-amended-section-on.html | Protestants Back Divorce Reform, but Urge Amended Section on Separation | True | By Sydney H. Schanberg Special To The New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/violence-on-agenda-erupts-in-west-bengal-legislature.html | Violence on Agenda Erupts in West Bengal Legislature | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/amish-win-right-to-have-schools-iowa-governor-reports-pact-allowing.html | AMISH WIN RIGHT TO HAVE SCHOOLS; Iowa Governor Reports Pact Allowing Sect Concessions | True | By Donald Janson Special To The New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/meany-pledges-funds-for-negro-apprentices.html | Meany Pledges Funds For Negro Apprentices | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/rev-bernard-braskamp-house-chaplain-16-years.html | Rev. Bernard Braskamp, House Chaplain 16 Years | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/amusements-for-children.html | Amusements For Children | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/7-whites-stabbed-in-oklahoma-city.html | 7 WHITES STABBED IN OKLAHOMA CITY | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/louis-epstein.html | LOUIS EPSTEIN | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/bill-on-control-of-city-schools-gains-in-albany-senate-passes-an.html | BILL ON CONTROL. OF CITY SCHOOLS GAINS IN ALBANY; Senate Passes an Unsought Measure to Widen Power of Mayor Over Board VOTE ON CONDON LAW Assembly Passes Measure to Aid Welfare Workers Court to Act on Districts MAYOR'S CONTROL OF SCHOOLS RAISED | True | By Richard L. Madden Special To The New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/itt-elects-executive-officers.html | I.T.T. Elects Executive Officers | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/hiatus-in-harmony-congressional-delegation-drops-unity-in-states-in.html | Hiatus in Harmony; Congressional Delegation Drops Unity In State's Interest During Election Year | True | By Warren Weaver Jr. Special To The New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/soviet-defers-ghana-debt.html | Soviet Defers Ghana Debt | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/james-b-crabtree-68-dies-head-of-furnace-company.html | James B. Crabtree, 68, Dies; Head of Furnace Company | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/pacifist-defends-his-talks-for-hanoi-and-assails-the-fbi.html | Pacifist Defends His Talks for Hanoi and Assails the F.B.I. | True | By Paul Hofmann | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/new-concern-formed-by-realty-specialist.html | New Concern Formed By Realty Specialist | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/west-point-cadet-dies-in-crash-son-of-citys-chief-of-detectives.html | West Point Cadet Dies in Crash; Son of City's Chief of Detectives | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/brandt-foresees-no-pact-on-visits.html | Brandt Foresees No Pact on Visits | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/visible-satellite.html | Visible Satellite | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/the-jazz-sizzles-in-lincoln-center-ramsey-lewis-trio-shares-stage.html | THE JAZZ SIZZLES IN LINCOLN CENTER; Ramsey Lewis Trio Shares Stage With Afro-Cubans | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/realization-pace-has-15-eligibles-bret-hanover-among-those-listed.html | REALIZATION PACE HAS 15 ELIGIBLES; Bret Hanover Among Those Listed for May 28 Race | True | By Louis Effrat Special To the New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/sabena-planning-alljet-fleet-belgian-airline-to-replace-piston.html | SABENA PLANNING ALL-JET FLEET; Belgian Airline to Replace Piston Planes by '70 | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/john-j-scully-63-a-bank-executive.html | JOHN J. SCULLY, 63, A BANK EXECUTIVE | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/norris-in-chicago-hospital.html | Norris in Chicago Hospital | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/detective-who-sang-at-readin-defended.html | DETECTIVE WHO SANG AT READ-IN DEFENDED | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/theodore-wachtell-head-of-accounting-company.html | Theodore Wachtell, Head Of Accounting Company | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/ny-telephone-co-raises-65-profit-over-64-level.html | N.Y. Telephone Co. Raises '65 Profit Over '64 Level | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/free-voted-urged-on-guatemalans-us-trying-to-avert-charges-of-fraud.html | FREE VOTED URGED ON GUATEMALANS; U.S. Trying to Avert Charges of Fraud in March Ballot | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/meany-hints-split-with-democrats-asserts-labor-will-make-our-own.html | MEANY HINTS SPLIT WITH DEMOCRATS; Asserts Labor Will 'Make Our Own Way' if Party Fails to Back Program MEANY INDICATES SPLIT WITH PARTY | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/the-mayor-and-the-police.html | The Mayor and the Police. | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/industrials-drop-on-london-board-30stock-index-shows-dip-of-31.html | INDUSTRIALS DROP ON LONDON BOARD; 30-Stock Index Shows Dip of 3.1 Points to 353.9 | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/queen-cheered-on-st-kitts.html | Queen Cheered on St. Kitts | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/us-europe-space-talks-end.html | U.S. Europe Space Talks End | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/students-in-all-states-being-introduced-to-arts-1965-education-act.html | Students in All States Being Introduced to Arts; 1965 Education Act Provides Funds for Diverse Projects by Local School Boards | True | By Howard Taubman | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/lavish-is-the-word-for-city-operas-debut-in-new-home-notables-dance.html | Lavish Is the Word for City Opera's Debut in New Home; Notables Dance and Champagne Flows After Premiere | True | By Ruth Robinson | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/de-gaulles-challenge-his-warning-on-nato-bases-exemplifies-tactic.html | De Gaulle's Challenge; His Warning on NATO Bases Exemplifies Tactic of Being Both Precise and Vague | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/johnson-food-plan-faces-critical-house-panel.html | Johnson Food Plan Faces Critical House Panel | True | By Felix Belair Jr. Special To the New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/trial-of-10-youths-is-near-in-hungary.html | TRIAL OF 10 YOUTHS IS NEAR IN HUNGARY | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/television.html | Television | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/a-new-center-for-antique-shops-grows-in-brooklyn.html | A New Center for Antique Shops Grows in Brooklyn | True | By Charles Monaghan | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/assembly-bars-confession-curb-coalition-vote-defeats-bill-inspired.html | ASSEMBLY BARS CONFESSION CURB; Coalition Vote Defeats Bill Inspired by Wylie Case | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/army-six-routs-williams7-to-3-cadets-4goal-first-period-decisive.html | ARMY SIX ROUTS WILLIAMS, 7 TO 3; Cadets' 4-Goal First Period Decisive Smith Stars | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/college-basketball.html | College Basketball | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/nbc-will-drop-sammy-daviss-show-in-april.html | N.B.C. Will Drop Sammy Davis's Show in April | True | By Val Adams | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/white-house-keeps-tabs-on-ailing-johnson-guard.html | White House Keeps Tabs On Ailing Johnson Guard | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/clifton-crawl-bobsled-victors-2man-team-wins-diamond-trophy-at-lake.html | CLIFTON, CRAWL BOBSLED VICTORS; 2-Man Team Wins Diamond Trophy at Lake Placid | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/mississippi-head-start-gets-56million-grant.html | Mississippi Head Start Gets $5.6-Million Grant | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/inga-tedin-betrothed-to-cary-prescott-clark.html | Inga Tedin Betrothed To Cary Prescott Clark | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/advertising-families-they-forgot-about.html | Advertising Families They Forgot About | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/theater-preview.html | Theater Preview | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/nasser-says-us-and-britain-back-his-rightist-foes-charges-they.html | NASSER SAYS U.S. AND BRITAIN BACK HIS RIGHTIST FOES; Charges They Foment Arab Coalition Threatens Long Stay by Army in Yemen NASSER ASSAILS U.S. AND BRITAIN | True | By Hedrick Smith Special To The New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/spy-satellite-viewed-as-boon-parley-stresses-peaceful-uses.html | 'Spy' Satellite, Viewed as Boon; Parley Stresses Peaceful Uses | True | By Gladwin Hill Special To The New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/lag-in-enforcing-rights-act-found-cutoff-of-federal-funds-is-hardly.html | LAG IN ENFORCING RIGHTS ACT FOUND; Cutoff of Federal Funds Is Hardly Ever Resorted To | True | By John Herbers Special To The New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/chuzo-iwata-exminister-of-justice-in-japan-dead.html | Chuzo Iwata, Ex-Minister Of Justice in Japan, Dead | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/ccny-sets-back-st-francis-6853-beavers-trailing-3329-at-half-gain.html | C.C.N.Y. SETS BACK ST. FRANCIS, 68-53; Beavers, Trailing 33-29 at Half, Gain 11th Triumph | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/britains-mcnamara-denis-winston-healey.html | Britain's McNamara; Denis Winston Healey | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/fulton-industries-elects.html | Fulton Industries Elects | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/british-pound-slips-on-london-market.html | BRITISH POUND SLIPS ON LONDON MARKET | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/klan-sets-rally-in-texas.html | Klan Sets Rally in Texas | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/michelin-vs-kleber-the-knife-and-fork-duel-is-growing-more-heated.html | Michelin vs. Kleber: The Knife and Fork Duel Is Growing More Heated | True | By John Hess Special To the New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/dr-gerald-silk.html | DR. GERALD SILK | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/foreign-affairs-poker-as-played-in-paris.html | Foreign Affairs: Poker as Played in Paris | True | By C.I. Sulzberger | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/catholic-priest-organizing-a-union-for-priests.html | Catholic Priest Organizing a Union for Priests | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/knicks-win-113108-for-10th-triumph-in-last-13-games-4thperiod-rally.html | Knicks Win, 113-108, for 10th Triumph in Last 13 Games; 4TH-PERIOD RALLY SETS BACK HAWKS Bellamy and Reed Score 24 Points Apiece 76ers Beat Pistons, 117-112 | True | By Deane McGowen | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/the-summaries.html | The Summaries | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/army-band-concert-closes-wnycs-fete.html | ARMY BAND CONCERT CLOSES WNYC'S FETE | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/city-bears-down-on-own-housing-moerdler-to-demand-action-on-tenants.html | CITY BEARS DOWN ON OWN HOUSING; Moerdler to Demand Action on Tenants' Complaints | True | By Philip H. Dougherty | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/wake-forest-five-beats-duke-9998-deacons-gain-lastminute-tie-win-in.html | WAKE FOREST FIVE BEATS DUKE, 99-98; Deacons Gain Last-Minute Tie, Win in Overtime | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/john-wayne-has-7th-child.html | John Wayne Has 7th Child | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/cuba-to-buy-82-british-buses.html | Cuba to Buy 82 British Buses | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/british-insurers-hold-to-rate-rise-us-owners-still-pressing-for.html | BRITISH INSURERS HOLD TO RATE RISE; U.S. Owners Still Pressing for Lower Fee on Old Ships | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/dr-ralph-r-byrnes-exhead-of-dentists.html | DR. RALPH R. BYRNES, EX-HEAD OF DENTISTS | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/crash-cuts-jersey-power.html | Crash Cuts Jersey Power | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/broncos-sign-quarterback.html | Broncos Sign Quarterback | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/saigon-regime-and-the-vietcong-appear-resigned-to-long-war.html | Saigon Regime and the Vietcong Appear Resigned to Long War | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/16-escape-colombian-prison.html | 16 Escape Colombian Prison | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/23-coveys-of-quail-found-at-national-bird-dog-meet.html | 23 Coveys of Quail Found At National Bird Dog Meet | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/kid-rodelo-madeinspain-western-opens-in-neighborhoods.html | 'Kid Rodelo,' Made in Spain Western, Opens in Neighborhoods | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/marshall-declared-winner-of-enterprise-class-series.html | Marshall Declared Winner Of Enterprise Class Series | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/mooney-show-sets-opening.html | Mooney Show Sets Opening | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/screen-wc-fields-comedy-festival-compilation-of-scenes-shown-at.html | Screen: W.C. Fields Comedy Festival; Compilation of Scenes Shown at Museum Late Comedian's Son Attends Program | True | BY Bosley Crowther | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/new-chief-named-by-national-steel-company-also-stepping-up-its.html | NEW CHIEF NAMED BY NATIONAL STEEL; Company Also Stepping Up Its Expansion Program NEW CHIEF NAMED BY NATIONAL STEEL | True | By Gerd Wilcke | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/humphrey-will-brief-congressmen-on-tour.html | Humphrey Will Brief Congressmen on Tour | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/travelers-beckoned-dowtown.html | Travelers Beckoned Downtown | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/11-poets-to-join-tribute-at-yale-to-randall-jarrell.html | 11 Poets to Join Tribute At Yale to Randall Jarrell | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/nicklaus-is-beaten-as-player-posts-70.html | NICKLAUS IS BEATEN AS PLAYER POSTS 70 | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/worthington-corp-expands.html | Worthington Corp. Expands | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/cleanup-mapped-for-times-square-mayor-and-top-aides-meet-on.html | CLEANUP MAPPED FOR TIMES SQUARE; Mayor and Top Aides Meet on Upgrading of Area | True | By Clayton Knowles | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/sheration-leases-st-regis-hotel-owners-believe-deal-will-save.html | SHERATON LEASES ST. REGIS HOTEL; Owners Believe Deal Will Save Luxury Building | True | By Thomas W. Ennis | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/maureen-baldwin-wed-to-robert-b-lambert.html | Maureen Baldwin Wed To Robert B. Lambert | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/hotel-burns-in-st-joseph-mo.html | Hotel Burns in St. Joseph, Mo. | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/city-libraries-ask-for-an-exemption-from-job-freeze.html | City Libraries Ask For an Exemption From Job Freeze | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/piccard-aids-grumman-in-oceanographic-plan.html | Piccard Aids Grumman In Oceanographic Plan | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/mets-get-stuart-from-phils-in-exchange-for-3-farm-club-players.html | Mets Get Stuart From Phils in Exchange for 3 Farm Club Players; SLUGGER IS SLATED FOR PLATOON DUTY He and Kranepool Will Split Chores at First Base McMillan Signs Pact | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/israelis-and-syrians-battle.html | Israelis and Syrians Battle | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/profit-data-issued-by-francis-i-dupont.html | PROFIT DATA ISSUED BY FRANCIS I. DUPONT | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/sorensen-opposes-clergy-in-politics.html | SORENSEN OPPOSES CLERGY IN POLITICS | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/skimasked-bandit-robs-a-bank-in-torrington.html | Ski-Masked Bandit Robs A Bank in Torrington | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/gop-is-picketed-over-school-plan-malverne-integration-foes-seek.html | G.O.P. IS PICKETED OVER SCHOOL PLAN; Malverne Integration Foes Seek Support of Speno | True | By Ronald Maiorana Special to the New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/dismissed-vista-volunteers-stay-on-in-newark.html | Dismissed VISTA Volunteers Stay On in Newark | True | By John Kifner Special to the New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/bridge-mixed-team-championship-won-by-group-headed-by-roth.html | Bridge; Mixed Team Championship Won by Group Headed by Roth | True | By Alan Truscott | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/churchmen-back-red-china-in-un-national-council-also-urges-closer.html | CHURCHMEN BACK RED CHINA IN U.N.; National Council Also Urges Closer Peking-U.S. Ties | True | By George Dugan Special to the New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/moscow-retorts-to-trial-critics-says-defenders-of-writers.html | MOSCOW RETORTS TO TRIAL CRITICS; Says Defenders of Writers Misunderstand System | True | By Peter Grose Special to the New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/arrival-of-outoftown-buyers-in-the-new-york-market-arrival-of.html | Arrival of Out-of-Town Buyers in the New York Market; ARRIVAL OF BUYERS | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/lubke-visiting-malagasy.html | Lubke Visiting Malagasy | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/mutual-fund-sales-gain.html | Mutual Fund Sales Gain | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/auto-sales-drop-for-two-makers-10day-total-of-chrysler-and.html | AUTO SALES DROP FOR TWO MAKERS; 10-Day Total of Chrysler and Chevrolet Below '65 Level | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/state-arts-group-reviews-big-year-rockefeller-asks-more-aid-for.html | STATE ARTS GROUP REVIEWS BIG YEAR; Rockefeller Asks More Aid for Cultural Pump-Priming | True | By Richard F. Shepard | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/hanoi-sees-doom-for-a-us-invasion-general-asserts-it-would-fail.html | HANOI SEES DOOM FOR A U.S. INVASION; General Asserts It Would Fail Regardless of Size | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/balkan-frontier-halts-2-germans-and-camel.html | Balkan Frontier Halts 2 Germans and Camel | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/economic-forecasters-raising-sights-forecasters-lift-economic.html | Economic Forecasters Raising Sights; FORECASTERS LIFT ECONOMIC SIGHTS | True | By M.j. Rossant | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/albany-expected-to-create-more-judgeships-for-city-bill-that-would.html | Albany Expected to Create More Judgeships for City; Bill That Would Resolve Long-Standing Dispute Presented by Turshen MORE JUDGESHIPS IN CITY EXPECTED | True | By John Sibley. Special To the New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/absentees-disfranchised.html | Absentees Disfranchised | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/theater-tennessee-williams-returns-slapstick-tragedy-at-the.html | Theater: Tennessee Williams Returns; 'Slapstick Tragedy' at the Longacre Margaret Leighton and Kate Reid Star | True | By Stanley Kauffmann | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/soviet-orbits-2-dogs-for-biological-study-soviet-launches-2-dogs.html | Soviet Orbits 2 Dogs For Biological Study; SOVIET LAUNCHES 2 DOGS INTO ORBIT | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/paper-producers-warned-on-boom-trade-leader-says-sellers-market.html | PAPER PRODUCERS WARNED ON BOOM; Trade Leader Says Seller's Market Will Not Last | True | By William M. Freeman | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/harrelson-gets-72-for-220-to-lead-golf-by-12-strokes.html | Harrelson Gets 72 for 220 To Lead Golf by 12 Strokes | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/kennedy-agrees-with-white-house-on-vietnam-point-both-say-vietcong.html | KENNEDY AGREES WITH WHITE HOUSE ON VIETNAM POINT; Both Say Vietcong Could Join an Interim Regime if Issue Were Left to a Parley BACK FREE ELECTIONS Senator Insists Liberation Front Attend Any Talks as Independent Unit KENNEDY AGREES WITH WHITE HOUSE | True | By E.w. Kenworthy Special to the New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/george-egeth.html | GEORGE EGETH | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/results-of-dinghy-racing.html | Results of Dinghy Racing | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/nyu-medical-alumni-elect-dr-goldstein-as-president.html | N.Y.U. Medical Alumni Elect Dr. Goldstein as President | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/mrs-david-fine.html | MRS. DAVID FINE | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/bill-setting-new-standards-for-bank-mergers-signed.html | Bill Setting New Standards For Bank Mergers Signed | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/cricket-match-a-draw.html | Cricket Match a Draw | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/books-authors.html | Books Authors | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/a-rare-sully-folio-of-landscapes-sold.html | A RARE SULLY FOLIO OF LANDSCAPES SOLD | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/sports-of-the-times-the-mighty-mite-returns.html | Sports of The Times; The Mighty Mite Returns | True | By Joseph Durso | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/boivin-and-prentice-play-against-rangers-tonight.html | Boivin and Prentice Play Against Rangers Tonight | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/producer-to-leave-milwaukee-troupe.html | PRODUCER TO LEAVE MILWAUKEE TROUPE | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/notre-dame-honors-dirksen.html | Notre Dame Honors Dirksen | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/new-music-night-of-isolated-events-is-performed-here.html | 'New Music' Night Of Isolated Events Is Performed Here | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/party-chiefs-in-albany-avoid-resolution-on-vietnam-policy-albany.html | Party Chiefs in Albany Avoid Resolution on Vietnam Policy; ALBANY AVOIDING VIETNAM ISSUE | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/books-of-the-times-how-oswald-happened.html | Books of The Times; How Oswald Happened | | By Eliot Fremont-Smith | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/julia-faunce-engaged-to-william-carragan.html | Julia Faunce Engaged To William Carragan | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/st-johns-gains-80to73-victory-dove-and-mcintyre-excel-against.html | ST. JOHN'S GAINS 80-TO-73 VICTORY; Dove and McIntyre Excel Against Massachusetts | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/shipyard-merger-opposed-by-bonn-regimes-consolidation-plan-believed.html | SHIPYARD MERGER OPPOSED BY BONN; Regime's Consolidation Plan Believed Endangered | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/bridal-planned-by-miss-walker-debutante-of-61-she-is-fiancee-of.html | Bridal Planned By Miss Walker, Debutante of '61; She Is Fiancee of James Hamilton Dolvin Jr., Student at Harvard | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/us-judge-backs-civil-review-plan-bazelon-of-appeals-bench-implies.html | U.S. JUDGE BACKS CIVIL REVIEW PLAN; Bazelon of Appeals Bench Implies Issue Is Evaded | | By Thomas Buckley | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/arnold-vas-dias-a-un-reporter-dutch-correspondent-dead-was-press.html | ARNOLD VAS DIAS, A U.N. REPORTER; Dutch Correspondent Dead Was Press Group Chief | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/90-negro-ministers-protest-birmingham-shooting.html | 90 Negro Ministers Protest Birmingham Shooting | | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/shipping-mails.html | SHIPPING MAILS | | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/weather-postpones-1st-apollo-flight-new-date-is-friday.html | Weather Postpones 1st Apollo Flight; New Date Is Friday | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/floridas-16-training-camps-offer-convenience-competition.html | Florida's 16 Training Camps Offer Convenience, Competition | | By Leonard Koppett Special To the New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/western-bancorporation-shows-rise-in-earnings.html | Western Bancorporation Shows Rise in Earnings | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/garment-cutter-and-wife-die-of-heart-attacks-at-68.html | Garment Cutter and Wife Die of Heart Attacks at 68 | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/wilson-and-kosygin-open-moscow-talks-with-impasse-on-vietnam-talks.html | Wilson and Kosygin Open Moscow Talks With Impasse on Vietnam; TALKS IN MOSCOW BEGUN BY WILSON | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/hutcherson-earns-cofavorites-role-for-daytona-500.html | Hutcherson Earns Co-Favorite's Role For Daytona '500' | | By Frank M. Blunk Special To the New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/paris-trip-urged-on-johnson.html | Paris Trip Urged on Johnson | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/188-horses-at-hialeah-bring-994800-at-sales.html | 188 Horses at Hialeah Bring $994,800 at Sales | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/nine-us-gunboats-added-to-vietnam-coast-patrol.html | Nine U.S. Gunboats Added To Vietnam Coast Patrol | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/girl-with-mothers-kidney-dies.html | Girl With Mother's Kidney Dies | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/pancake-race-record-set-as-kansans-beat-britons.html | Pancake Race Record Set As Kansans Beat Britons | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/leary-to-allow-birchers-in-force-he-says-police-can-belong-if-work.html | LEARY TO ALLOW BIRCHERS IN FORCE; He Says Police Can Belong if Work Doesn't Suffer Leary to Allow Police to Belong to Birch Society | | By Eric Pace | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/2-allies-oppose-us-atomic-plan-bonn-and-rome-call-board-on-strategy.html | 2 ALLIES OPPOSE US ATOMIC PLAN; Bonn and Rome Call Board on Strategy No Substitute for a Nuclear Force 2 ALLIES OPPOSE U.S. ATOMIC PLAN | | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/adventure-gets-two-new-artists-behrman-to-do-adaptation-marre-to.html | 'ADVENTURE GETS TWO NEW ARTISTS; Behrman to Do Adaptation, Marre to Direct Musical | | By Sam Zolotow | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/the-stage-is-set-for-comfortable-living.html | The Stage Is Set for Comfortable Living | True | By Rita Reif | 1994-03-01 | RE0000658044 | B00000255779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/business-failures-decline.html | Business Failures Decline | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/british-football-results.html | British Football Results | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/news-of-realty-insurance-fines-six-companies-assessed-by-state-in.html | NEWS OF REALTY: INSURANCE FINES; Six Companies Assessed by State in Rate Violations | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/widow-arrested-in-death-of-wealthy-realty-holder.html | Widow Arrested in Death Of Wealthy Realty Holder | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/mauritania-alters-cabinet-major-ministers-are-ousted.html | Mauritania Alters Cabinet; Major Ministers Are Ousted | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/saigons-troops-kill-186-vietcong-in-4-battles-in-one-action.html | Saigon's Troops Kill 186 Vietcong in 4 Battles; In One Action, Vietnamese Repel Attack on Convoy U.S. Units Sweep Jungle Overran a Prison Camp | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/washington-stamp-is-74th.html | Washington Stamp Is 74th | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/texan-gets-life-sentence-for-murder-of-a-coed.html | Texan Gets Life Sentence For Murder of a Coed | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/cubabulgaria-air-link-set.html | Cuba-Bulgaria Air Link Set | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/popes-speech-today-to-open-fund-drive.html | POPE'S SPEECH TODAY TO OPEN FUND DRIVE | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/new-quebec-official-named.html | New Quebec Official Named | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/memorial-services.html | Memorial Services | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/first-one-asleep-postponed.html | 'First One Asleep' Postponed | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/german-capture-of-plan-extended-war-writer-says.html | German Capture of Plan Extended War, Writer Says | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/ugandas-premier-seizes-all-power-arrests-5-cabinet-ministers-who.html | UGANDA'S PREMIER SEIZES ALL POWER; Arrests 5 Cabinet Ministers Who Are Reported to Have Challenged His Authority Uganda Chief Seizes All Power and Arrests 5 Aides | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/partnership-with-de-gaulle.html | Partnership With de Gaulle | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/boris-nicolaevsky-dies-at-78-rebel-against-czar-and-reds-writer-on.html | Boris Nicolaevsky Dies at 78; Rebel Against Czar and Reds; Writer on Revolution Was Curator of Collection in Hoover Library | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/city-has-something-for-everyone-on-a-fair-holiday.html | City Has Something for Everyone on a Fair Holiday | True | By Lisa Hammel | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/pakistan-cooler-toward-us-tie-thaw-refreezes-after-china-statement.html | PAKISTAN COOLER TOWARD U.S. TIE; Thaw Refreezes After China Statement by Humphrey | True | By Jacques Nevard Special To The New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/japan-bank-takes-space-in-waldorf-signs-lease-for-corner-at-park.html | JAPAN BANK TAKES SPACE IN WALDORF; Signs Lease for Corner at Park Ave. and 49th St. | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/buckpasserstupendous-entry-25-pick-in-everglades-today.html | Buckpasser-Stupendous Entry 2-5 Pick in Everglades Today | True | By Joe Nichols Special To The New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/ann-loftin-fiancee-of-peter-robinson.html | Ann Loftin Fiancee Of Peter Robinson | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/clarence-mitchell-a-lawyer-49-years.html | CLARENCE MITCHELL, A LAWYER 49 YEARS | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/course-in-gardening.html | Course in Gardening | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/sabre-mountain-wins-san-felipe-extends-unbeaten-streak-to-5-in.html | SABRE MOUNTAIN WINS SAN FELIPE; Extends Unbeaten Streak to 5 in $62,900 Stakes | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/everythings-coming-up-pucci.html | Everything's Coming Up Pucci | True | By Enid Nemy | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/westchester-realtors-appoint-vice-president.html | Westchester Realtors Appoint Vice President | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/eda-marcus-married-to-robert-j-malenky.html | Eda Marcus Married To Robert J. Malenky | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/interest-on-bonds-withheld-by-eric.html | INTEREST ON BONDS WITHHELD BY ERIE | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/bud-palmer-named-public-events-chief-takes-office-today.html | Bud Palmer Named Public Events Chief; Takes Office Today | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/citys-labor-chief-to-resign-monday.html | CITY'S LABOR CHIEF TO RESIGN MONDAY | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/danzer-of-austria-takes-lead-in-world-figureskating-meet.html | Danzer of Austria Takes Lead In World Figure-Skating Meet | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/princeton-appoints-chairman.html | Princeton Appoints Chairman | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/brave-moppie-sinks-as-28-of-30-craft-fail-to-finish-ocean-powerboat.html | Brave Moppie Sinks as 28 of 30 Craft Fail to Finish Ocean Powerboat Race; 20-FOOT OUTBOARD CAPTURES TROPHY Gas-Turbine Boat First but Is Ineligible for Honors in Rough 172-Mile Race | True | By Steve Cady Special To the New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/mcgill-resists-quebecs-move-to-cut-its-aid-province-agrees-to-review.html | McGill Resists Quebec's Move to Cut Its Aid; Province Agrees to Review Its Help for School Amid French-English Frictions | True | By Jay Walz Special To the New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/inger-wikstrom-pianist-returns-offers-partly-scandinavian-program.html | INGER WIKSTROM, PIANIST, RETURNS; Offers Partly Scandinavian Program at Carnegie Hall | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/george-f-jones.html | GEORGE F. JONES | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/washingtons-birthplace.html | Washington's Birthplace | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/standard-poors-maps-move-abroad-investor-service-plans-expansion.html | Standard & Poor's Maps Move Abroad; INVESTOR SERVICE PLANS EXPANSION | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/showdown-seen-for-indonesians-sukarno-nasution-backers-believed.html | SHOWDOWN SEEN FOR INDONESIANS; Sukarno, Nasution Backers Believed Near Clash | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/miss-betsy-adler-betrothed-to-geoffrey-picket-lawyer.html | Miss Betsy Adler Betrothed To Geoffrey Picket, Lawyer | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/washington-who-will-count-the-ballots.html | Washington: Who Will Count the Ballots? | True | By James Reston | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/crime-declining-says-pier-panel-but-it-warns-against-bid-to-take.html | CRIME DECLINING, SAYS PIER PANEL; But It Warns Against Bid to Take Over Job Centers | True | By George Horne | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/court-subpoenas-9-on-police-brutality.html | COURT SUBPOENAS 9 ON POLICE BRUTALITY | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/jewish-leaders-plead-for-vietnam-peace-efforts-us-role-in-war-is.html | Jewish Leaders Plead for Vietnam Peace Efforts; U.S. Role in War Is Criticized by Speakers at Conference of Synagogue Council | True | By Bernard Weinraub | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/maritime-boycott-backed-by-meany.html | MARITIME BOYCOTT BACKED BY MEANY | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/manila-reports-ship-in-distress.html | Manila Reports Ship in Distress | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/childrens-farm-in-park-opposed-odwyer-suing-to-prevent-plan-backed.html | CHILDREN'S FARM IN PARK OPPOSED; O'Dwyer Suing to Prevent Plan Backed by A.&S. | True | By Ralph Blumenthal | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/choice-of-judges-assessed-by-aba-johnson-selections-evoke-both.html | CHOICE OF JUDGES ASSESSED BY A.B.A.; Johnson Selections Evoke Both Pleasure and Dismay | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/columbus-gallery-robbed.html | Columbus Gallery Robbed | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/smoking-hazards-traced-in-women-high-death-rate-from-heart-disease.html | SMOKING HAZARDS TRACED IN WOMEN; High Death Rate From Heart Disease and Lung Cancer Found in Major Study EARLY DATA CONFIRMED Report by Cancer Institute Also Parallels Findings of Surgeon General's Panel | True | By Jane E. Brody | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/hassan-retains-aide-de-gaulle-accused.html | HASSAN RETAINS AIDE DE GAULLE ACCUSED | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/manhattan-first-in-4-field-events-of-metropolitan-track-jaspers.html | Manhattan First in 4 Field Events of Metropolitan Track; JASPERS' SWEEP IS MEET RECORD Benjamin, Mulvihill, Mead and Steigerwald Score Track Events Friday | True | By Frank Litsky | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-23 | 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/philip-oretsky.html | PHILIP ORETSKY | True | | 1994-03-01 | RE0000658044 | B00000255779 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/poverty-body-gives-25000-rural-loans.html | POVERTY BODY GIVES 25,000 RURAL LOANS | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/soviet-says-2-orbiting-dogs-provide-test-for-new-space-step.html | Soviet Says 2 Orbiting Dogs Provide Test for New Space Step | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/little-rock-ark.html | Little Rock, Ark. | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/in-the-nation-the-supreme-court-almost-reverted.html | In The Nation: The Supreme Court Almost Reverted. | True | By Arthur Krock | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/janet-ciampa-to-marry.html | Janet Ciampa to Marry | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/ncaa-college-division-names-15-for-tournament.html | N.C.A.A. College Division Names 15 for Tournament | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/leary-suspends-patrolman.html | Leary Suspends Patrolman | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/bond-reelected-to-georgia-house.html | Bond Re-elected to Georgia House | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/white-approved-by-senate-unit.html | White Approved by Senate Unit | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/1965-desertions-up-in-saigons-forces-65-desertions-up-in-saigon.html | 1965 Desertions Up In Saigon's Forces; '65 DESERTIONS UP IN SAIGON FORCES | True | By Neil Sheehan Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/stockholdings-of-insiders.html | Stockholdings of Insiders | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/pope-elevates-two-priests.html | Pope Elevates Two Priests | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/russians-on-li-report-theft.html | Russians on L.I. Report Theft | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/pope-blesses-ashes.html | Pope Blesses Ashes | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/stage-show-set-to-aid-channel-13-benefit-performance-to-be-given-in.html | STAGE SHOW SET TO AID CHANNEL 13; Benefit Performance to Be Given in A.B.C.'s Theater | True | By Val Adams | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/brooklyn-downs-queens.html | Brooklyn Downs Queens | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/beauty-course-is-set.html | Beauty Course Is Set | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/j-andrew-simmons-childcare-expert.html | J. ANDREW SIMMONS, CHILD-CARE EXPERT | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/new-socony-mobil-controller.html | New Socony Mobil Controller | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/met-operas-patron.html | Met Opera's Patron | True | Mrs. August Belmont | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/oslo-expects-visit-by-tarsis.html | Oslo Expects Visit by Tarsis | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/golf-group-picks-corcoran.html | Golf Group Picks Corcoran | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/line-is-open-wilson-says.html | Line Is Open, Wilson Says | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/international-silver-elects.html | International Silver Elects | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/dr-king-seizes-a-slum-building-rights-groups-to-use-rent-to-fix-up.html | DR. KING SEIZES A SLUM BUILDING; Rights Groups to Use Rent to Fix Up Chicago Structure | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/rangers-defeat-red-wings-50-for-first-shutout-since-christmas-1964.html | Rangers Defeat Red Wings, 5-0, for First Shutout Since Christmas, 1964; BLUES' FORWARDS STAR ON DEFENSE Maniago, Ranger Goalie, Is Aided by Mates' Checking Nevin Scores Twice | True | By Deane McGowen | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/warsaw-charges-albanians-helped-gomulka-foe-flee.html | Warsaw Charges Albanians Helped Gomulka Foe Flee | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/mopac-is-buying-santa-fe-stock-missouri-pacific-railroad-confirms.html | MOPAC IS BUYING SANTA FE STOCK; Missouri Pacific Railroad Confirms Its Purchase of 2 Million Shares IT IS LARGEST HOLDER Marbury Cites 'Firm Belief' in Possibility of Merger in Any Realignment MOPAC IS BUYING SANTA FE STOCK | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/coast-women-protest-war.html | Coast Women Protest War | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/chart-of-the-everglades.html | Chart of the Everglades | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/a-margo-jones-award-goes-to-american-place-lindsay-presents-prizes.html | A Margo Jones Award Goes to American Place, Lindsay Presents Prizes to 3 for Promoting Staging of Experimental Plays | True | By Sam Zolotow | 1994-03-01 | RE0000658045 | B00000255780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/columbia-to-erect-center-for-international-studies.html | Columbia to Erect Center for International Studies | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/jets-crew-gives-data-on-727-crash-salt-lake-inquiry-is-told-pilot.html | JET'S CREW GIVES DATA ON 727 CRASH; Salt Lake Inquiry Is Told Pilot Sought More Power | True | By Edward Hudson Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/abe-burrows-to-head-drive.html | Abe Burrows to Head Drive | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/3-clergymen-toll-a-bell-here-to-protest-the-war-in-vietnam.html | 3 Clergymen Toll a Bell Here To Protest the War in Vietnam | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/williams-bill-may-close.html | Williams Bill May Close | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/richard-feigen-weds-mrs-sandra-walker.html | Richard Feigen Weds Mrs. Sandra Walker | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/incos-earnings-and-sales-spurt-income-in-65-sets-record-rising-to.html | INCO'S EARNINGS AND SALES SPURT; Income in '65 Sets Record, Rising to $4.85 a Share Spending Peak Sighted Companies Issue Reports on Sales and Earnings | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/heidi-samet-affianced-to-kenneth-hoffman.html | Heidi Samet Affianced To Kenneth Hoffman | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/police-chiefs-club-called-klan-front.html | POLICE CHIEF'S CLUB CALLED KLAN FRONT | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/army-plans-a-test-of-charcoal-to-melt-the-mississippi-ice-jam.html | Army Plans a Test of Charcoal To Melt the Mississippi Ice Jam | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/urban-grants-made-by-ford-foundation.html | URBAN GRANTS MADE BY FORD FOUNDATION | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/city-moves-to-end-lag-in-head-start.html | CITY MOVES TO END LAG IN 'HEAD START' | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/air-products-fills-position.html | Air Products Fills Position | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/florida-sky-lit-by-rocket-test-big-engine-using-solid-fuel-makes.html | FLORIDA SKY LIT BY ROCKET TEST; Big Engine, Using Solid Fuel, Makes Everglades Glow | True | By John Noble Wilford Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/12-seized-on-coast-in-theft-from-us.html | 12 SEIZED ON COAST IN THEFT FROM U.S. | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/personal-finance-state-and-protection-offered-for-injuries.html | Personal Finance; State and Private Protection Offered For Injuries by Uninsured Motorists Personal Finance | True | By Sal Nuccio | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/briton-envisages-entry-in-market.html | BRITON ENVISAGES ENTRY IN MARKET | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/weiss-quits-post-at-herald-tribune.html | WEISS QUITS POST AT HERALD TRIBUNE | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/budget-is-approved.html | Budget Is Approved | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/farah-nyu-sets-polevault-mark-violet-breaks-met-record-for-freshmen.html | FARAH, N.Y.U., SETS POLE-VAULT MARK; Violet Breaks Met Record for Freshmen at 13-7 | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/general-motors-sales-dip-for-all-5-makes-of-cars.html | General Motors Sales Dip For All 5 Makes of Cars | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/celanese-fills-post.html | Celanese Fills Post | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/teenage-liquor-purchase.html | Teen-Age Liquor Purchase | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/dinner-at-hilton-in-march-to-aid-civil-rights-unit-sncc-voter-drive.html | Dinner at Hilton In March to Aid Civil Rights Unit; S.N.C.C. Voter Drive in South to Benefit by Event on the 20th | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/society-corp-acquisition.html | Society Corp. Acquisition | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/house-rollcall-on-tax-bill.html | House Roll-Call on Tax Bill | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/danzer-takes-commanding-lead-in-world-figureskating-title.html | Danzer Takes Commanding Lead in World Figure-Skating Title Competition; ALLEN IS RATED 3D IN OPENING TESTS U.S. Teen-Ager Given Little Chance to Catch Leader in Free-Skating Phase | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/wilson-said-to-ask-talks.html | Wilson Said to Ask Talks | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/virginia-county-sells-big-issue-arlington-places-11million-in.html | VIRGINIA COUNTY SELLS BIG ISSUE; Arlington Places $11-Million in Multipurpose Bonds | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/maratsade-extends-run.html | 'Marat/Sade' Extends Run | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/crackdown-on-li.html | Crackdown on L.I. | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/observer-orange-juice-at-the-crossroads.html | Observer: Orange Juice at the Crossroads | True | By Russell Baker | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/negro-protests-upheld-by-court-louisiana-convictions-are-voided.html | NEGRO PROTESTS UPHELD BY COURT; Louisiana Convictions Are Voided Black Dissents | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/msgr-peter-kurz-92-orange-nj-pastor.html | MSGR. PETER KURZ, 92, ORANGE, N.J., PASTOR | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/capturing-the-sea-in-an-earring.html | Capturing the Sea in an Earring | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/son-to-mrs-robert-steller.html | Son to Mrs. Robert Steller | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/youth-seized-in-li-hotel-fire-one-dead-7-hurt.html | Youth Seized in L.I. Hotel Fire; One Dead 7 Hurt | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/3-sloan-bequests-total-30million-funds-provided-for-cancer-research.html | 3 SLOAN BEQUESTS TOTAL $30-MILLION; Funds Provided for Cancer Research and for M.I.T. Sloan's Will Gives $30-Million To Cancer Research and M.I.T. | True | By Robert E. Tomasson | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/britains-jockey-club-succumbs-to-assault-of-woman-trainer.html | Britain's Jockey Club Succumbs To Assault of Woman Trainer | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/president-urges-end-to-pollution-of-air-and-rivers-message-on.html | PRESIDENT URGES END TO POLLUTION OF AIR AND RIVERS; Message on Conservation Is Sent to Congress Cost Could Reach $30-Billion Johnson Asks Congress Action To End River and Air Pollution | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/british-dog-group-protests.html | British Dog Group Protests | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/allied-products-adding-stock-market-sees-studebaker-deal-allied.html | Allied Products Adding Stock; Market Sees Studebaker Deal; ALLIED PRODUCTS PLANS NEW STOCK | True | By Richard Phalon | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/defendant-denies-shooting-malcolm.html | DEFENDANT DENIES SHOOTING MALCOLM | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/college-hockey.html | College Hockey | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/initiative-by-britain-hanoi-to-clarify-terms-aide-says.html | Initiative by Britain; HANOI TO CLARIFY TERMS, AIDE SAYS | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/kupferman-sworn-in.html | Kupferman Sworn In | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/linda-p-addington-to-marry-in-august.html | Linda P. Addington To Marry in August | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/boat-race-debacle-off-miami-laid-to-complacency-of-drivers.html | Boat Race Debacle Off Miami Laid to Complacency of Drivers | True | By Steve Cady Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/lawrenceville-runners-win.html | Lawrenceville Runners Win | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/billy-kyle-53-pianist-dies-was-with-louis-armstrong.html | Billy Kyle, 53, Pianist Dies;. Was With Louis Armstrong | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/us-education-aide-to-quit.html | U.S. Education Aide to Quit | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/mosler-witness-tells-deal-claim.html | MOSLER WITNESS TELLS 'DEAL' CLAIM | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/impact-of-the-rhodesian-crisis-on-zambias-economy-is-slight.html | Impact of the Rhodesian Crisis On Zambia's Economy Is Slight | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/everitt-blizard-physicist-dies-scientist-49-headed-unit-of-oak.html | EVERITT BLIZARD, PHYSICIST, DIES; Scientist, 49, Headed Unit of Oak Ridge Laboratory | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/malverne-pupils-boycott-schools-140-parents-refuse-to-let-their.html | MALVERNE PUPILS BOYCOTT SCHOOLS; 140 Parents Refuse to Let Their Children Transfer | True | By Roy R. Silver Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/gift-of-500000-to-aid-met-opera-mrs-belmont-underwrites-annual.html | GIFT OF $500,000 TO AID MET OPERA; Mrs. Belmont Underwrites Annual Student Matinees | True | By Theodore Strongin | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/barbara-knapp-engaged-to-wed-charles-h-herz-graduates-of-wellesley.html | Barbara Knapp Engaged to Wed Charles H. Herz; Graduates of Wellesley and Princeton Plan to Marry in April | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/johnson-heckler-arrested-often-james-peck-pacifist-once-seized-at.html | JOHNSON HECKLER ARRESTED OFTEN; James Peck, Pacifist, Once Seized at White House | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/dr-george-f-hoch.html | DR. GEORGE F. HOCH | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/international-paper-cites-expansion-and-profit-gain-earnings-raised.html | International Paper Cites Expansion and Profit Gain; EARNINGS RAISED BY PAPER MAKER | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/miss-bertha-e-hewitt-98-dies-revived-arts-of-hand-weaving.html | Miss Bertha E. Hewitt, 98, Dies; Revived Arts of Hand Weaving | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/daniel-a-bolich-exaide-of-irs-official-in-brooklyn-tried-on-evasion.html | DANIEL A. BOLICH, EX-AIDE OF I.R.S.; Official in Brooklyn, Tried on Evasion and Cleared, Dies | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/prices-advance-then-fall-back-ghanas-cocoa-purchases-disappoint.html | PRICES ADVANCE, THEN FALL BACK; Ghana's Cocoa Purchases Disappoint Traders Copper Shows Loss | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/classified-setup-back-in-trotting-tracks-get-option-on-use-of-two.html | CLASSIFIED SET-UP BACK IN TROTTING; Tracks Get Option on Use of Two Rating Systems | True | By Louis Effrat | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/knicks-top-pistons-10098-bryant-assures-new-york-victory-substitute.html | Knicks Top Pistons, 100-98; BRYANT ASSURES NEW YORK VICTORY Substitute Registers Final 6 Points for Knicks to Offset Piston Rally | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/cornell-52-victor-over-colgates-six.html | CORNELL 5-2 VICTOR OVER COLGATE'S SIX | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/des-moines-iowa.html | Des Moines, Iowa | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/black-keeps-ban-on-texas-poll-tax-heartened-liberals-to-push-big.html | BLACK KEEPS BAN ON TEXAS POLL TAX; Heartened Liberals to Push Big Drive for Voters | True | By Martin Waldron Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/senator-mcnamara-will-retire-michigan-succession-fight-seen.html | Senator McNamara Will Retire; Michigan Succession Fight Seen; Williams and Cavanagh Bids for Democratic Nomination Are Expected in Detroit | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/men-of-science-and-humanities-work-at-institute-for-advanced-study.html | Men of Science and Humanities Work at Institute for Advanced Study in Princeton; The 'Institute,' Where Farmers Of the Intellect Cultivate Ideas | True | By Murray Schumach Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/buckpasser-beats-stupendous-by-a-head-in-30400-everglades-at.html | Buckpasser Beats Stupendous by a Head in $30,400 Everglades at Hialeah; PHIPPS COLT BUMPS ENTRYMATE TWICE But No Claim of Foul Is Lodged Shoemaker Is Up to $2.40 Victor | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/metropolitan-bashirs-rites-draw-religious-leaders.html | Metropolitan Bashir's Rites Draw Religious Leaders | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/economist-is-sharply-critical-of-johnsons-policy-decisions-oleary.html | Economist Is Sharply Critical Of Johnson's Policy Decisions; O'Leary Assails Government and Urges Four Steps to 'Dampen Inflation' Signs ECONOMIST HITS JOHNSON POLICIES | True | By H. Erich Heinemann | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/mantle-leaves-clinic.html | Mantle Leaves Clinic | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/arts-council-chief-honored.html | Arts Council Chief Honored | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/actors-fund-bread-basket-filled-by-audiences-dough.html | Actors Fund Bread Basket Filled by Audiences' Dough | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/engineer-dispute-reaches-impasse-termed-back-in-the-laps-of-wirtz.html | ENGINEER DISPUTE REACHES IMPASSE; Termed 'Back in the Laps' of Wirtz and Meany | True | By Werner Bamberger | 1994-03-01 | RE0000658045 | B00000255780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/ermine-the-most-romantic-of-furs.html | Ermine: 'The Most Romantic of Furs' | True | By Joan Cook | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/they-unfurl-as-art-in-the-home.html | They Unfurl as Art in the Home | True | By Rita Reif | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/moro-forms-cabinet-after-33-days-of-wrangling-4-parties-in.html | Moro Forms Cabinet After 33 Days of Wrangling; 4 Parties in Coalition Plan Fanfani Reappointed 2 Ministries Given Rightists of Christian Democrats | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/chess-youth-program-gives-em-a-running-start-on-contests.html | Chess; Youth Program Gives 'Em A Running Start on Contests | True | By Al Horowitz | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/poll-requirement-abolished.html | Poll Requirement Abolished | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/bristol-old-vic-set-for-us-tour-in-67.html | BRISTOL OLD VIC SET FOR U.S. TOUR IN '67 | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/judith-peller-wellesley-66-is-betrothed-to-mark-hallett.html | Judith Peller, Wellesley '66, Is Betrothed to Mark Hallett | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/dover-nh.html | Dover, N.H. | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/costly-hypochondria-reported.html | Costly Hypochondria Reported | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/city-blocks-police-fight-on-albany-bill.html | City Blocks Police Fight on Albany Bill | True | By Sydney H. Schanberg Special To The New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/british-labor-and-tories-agree-on-prospect-of-spring-election.html | British Labor and Tories Agree On Prospect of Spring Election | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/norwegians-take-ski-relay-title-capture-first-40-kilometer-world.html | NORWEGIANS TAKE SKI RELAY TITLE; Capture First 40-Kilometer World Crown Since 1937 | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/text-of-president-johnsons-message-to-congress-on-conservation-and.html | Text of President Johnson's Message to Congress on Conservation and Pollution | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/aqueduct-racing-starts-march-14-234day-meet-ends-dec-10-24-days-at.html | AQUEDUCT RACING STARTS MARCH 14; 234-Day Meet Ends Dec. 10 24 Days at Saratoga | True | By William N. Wallace | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/lindsay-enters-bircher-dispute-asks-leary-for-report-on-society.html | LINDSAY ENTERS BIRCHER DISPUTE; Asks Leary for Report on Society Members Who Are on the Police Force LINDSAY ENTERS BIRCHER DISPUTE | True | By Eric Pace | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/st-johns-quintet-accepts-nit-bid-boston-college-penn-state-de-paul.html | ST. JOHN'S QUINTET ACCEPTS N.I.T. BID; Boston College, Penn State, De Paul, V.P.I. in Field -- N.C.A.A. Picks 8 | True | By Gordon S. White Jr. | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/tuesday-night-at-san-francisco.html | TUESDAY NIGHT AT SAN FRANCISCO | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/stetson-elects-new-chief.html | Stetson Elects New Chief | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/hokkaido-hardly-rich-is-hoping-for-bigger-things-japans-hokkaido.html | Hokkaido, Hardly Rich, Is Hoping for Bigger Things; JAPAN'S HOKKAIDO LOOKS TO GROWTH | True | By Emerson Chapin Special To The New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/us-considers-british-arms-list-to-help-finance-sale-of-f111s.html | U.S. Considers British Arms List To Help Finance Sale of F-111's | True | By Benjamin Welles Special To The New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/recent-issues.html | Recent Issues | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/mrs-james-mcrann.html | MRS. JAMES M'CRANN | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/music-in-our-time-opens-10th-series-it-was-a-very-quiet-night-at.html | MUSIC IN OUR TIME OPENS 10TH SERIES; It Was a Very Quiet Night at the 92d Street 'Y' | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/television.html | Television | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/clay-not-expected-to-attend-black-muslim-convention.html | Clay Not Expected to Attend Black Muslim Convention | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/hanoi-aggression-is-charged-by-laos.html | HANOI AGGRESSION IS CHARGED BY LAOS | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/bridge-young-experts-came-to-fore-in-recent-major-tourneys.html | Bridge; Young Experts Came to Fore In Recent Major Tourneys | True | By Alan Truscott | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/us-will-offer-new-atom-pact-on-proliferation-likely-to-ease.html | U.S. WILL OFFER NEW ATOM PACT; Text on Proliferation Likely to Ease Stand on Controls | True | By John W. Finney Special To The New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/addendum.html | Addendum | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/index-of-commodity-prices-shows-a-02-gain-at-1146.html | Index of Commodity Prices Shows a 0.2 Gain at 114.6 | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/fordham-loses-in-final-second-loyola-wins-5150-on-goal-by.html | FORDHAM LOSES IN FINAL SECOND; Loyola Wins, 51-50, on Goal by Kalinowski at Buzzer | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/people.html | People | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/rain-damage-to-delay-opening-of-park-rink.html | Rain Damage to Delay Opening of Park Rink | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/article-1-no-title-instant-bile.html | Article 1 -- No Title; Instant Bile | True | By Robert Lipsyte | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/commissioner-of-accounts-resigns-in-nassau-county.html | Commissioner of Accounts Resigns in Nassau County | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/dane-louis-wuz-mad-program-at-bridge-theater-reminds-a-critic-of-a.html | Dane: Louis Wuz Mad; Program at Bridge Theater Reminds a Critic of a Great Durante Message. | True | By Clive Barnes | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/timesmirror-co-picks-president.html | Times-Mirror Co. Picks President | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/african-picked-to-lead-40th-unesco-session.html | African Picked to Lead 40th UNESCO Session | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/albert-cohen-55-stamp-collector-manufacturer-secretary-of-aero.html | ALBERT COHEN, 55, STAMP COLLECTOR; Manufacturer, Secretary of Aero Philatelists, Is Dead | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/felipe-russo.html | Felipe Russo | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/westrum-to-take-fun-out-of-mets-manager-thinks-nothing-is-amusing.html | WESTRUM TO TAKE 'FUN OUT OF METS; Manager Thinks Nothing Is Amusing About Losing | True | By Joseph Durso Special to The New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/belmont-ball-listed-june-1-at-the-waldorf.html | Belmont Ball Listed June 1 at the Waldorf | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/market-averages.html | Market Averages | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/britain-curtails-budgets-growth-spending-rise-for-next-year-put-at.html | BRITAIN CURTAILS BUDGET'S GROWTH; Spending Rise for Next Year Put at 1.8%, Against 5% BRITAIN CURTAILS BUDGET'S GROWTH | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/vicky-cartoonist-in-london-dead-leftist-briton-aimed-bitter-barbs.html | VICKY, CARTOONIST IN LONDON, DEAD; Leftist Briton Aimed Bitter Barbs at Conservatives | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/books-of-the-times-the-death-and-life-of-a-tropic-town.html | Books of The Times; The Death and Life of a Tropic Town | True | By Charles Poore | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/alcohol-and-drugs-blamed-for-death-of-sharon-lewis.html | Alcohol and Drugs Blamed For Death of Sharon Lewis | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/last-chapter-sets-record.html | 'Last Chapter' Sets Record | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/proceedings-in-supreme-court.html | Proceedings in Supreme Court | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/robert-h-fetridge-exeditor-a-suicide.html | ROBERT H. FETRIDGE, EX-EDITOR, A SUICIDE | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/20-families-evacuated-from-homes-in-bronx-fire.html | 20 Families Evacuated From Homes in Bronx Fire | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/ruth-c-bigelow-70-began-tea-concern.html | RUTH C. BIGELOW, 70, BEGAN TEA CONCERN | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/hassan-again-reshuffles-cabinet-but-retains-oufkir.html | Hassan Again Reshuffles Cabinet but Retains Oufkir | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/seating-company-sets-stock-split-board-of-american-planning-to-pay.html | SEATING COMPANY SETS STOCK SPLIT; Board of American Planning to Pay 25c on the Shares | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/money.html | Money | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/texas-gulf-sulphur-co-names-new-director.html | Texas Gulf Sulphur Co. Names New Director | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/jerome-sorcher-43-ajc-accountant.html | JEROME SORCHER, 43, A.J.C. ACCOUNTANT | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/dowager-countess-of-suffolk-and-berkshire-dies-at-61.html | Dowager Countess of Suffolk And Berkshire Dies at 61 | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/mcdonough-dubia.html | McDonough Dubia | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/long-licensed-in-us.html | Long Licensed in U.S. | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/john-m-martinez-73-dies-40-years-with-winchester.html | John M. Martinez, 73, Dies; 40 Years With Winchester | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/loan-shark-jailed-in-us-tax-evasion.html | LOAN SHARK JAILED IN U.S. TAX EVASION | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/special-services-mark-start-of-the-lenten-season.html | Special Services Mark Start of the Lenten Season | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/con-ed-may-shift-storm-king-plan-utility-studies-possibility-of-an.html | CON ED MAY SHIFT STORM KING PLAN; Utility Studies Possibility of an Underground Plant at Its Cornwall Site CHANGE MAY CUT DELAYS Modifications in Proposal Seen as a Means to End Lengthy Court Fight | True | By Thomas O'Toole | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/harrelson-wins-by-17-shots-in-baseball-players-golf.html | Harrelson Wins by 17 Shots In Baseball Players' Golf | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/mintzs-defense-rests-in-bribe-conspiracy-trial.html | Mintz's Defense Rests In Bribe Conspiracy Trial | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/teaneck-school-budget-rejected-by-six-votes.html | Teaneck School Budget Rejected by Six Votes | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/arab-airlines-wins-route.html | Arab Airlines Wins Route | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/carrier-corp-sets-record-in-profits.html | CARRIER CORP. SETS RECORD IN PROFITS | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/clergyman-fiance-of-priscilla-dibble.html | Clergyman Fiance Of Priscilla Dibble | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/tax-increase-bill-is-voted-in-house-rise-in-phone-and-car-levy-is.html | TAX INCREASE BILL IS VOTED IN HOUSE; Rise in Phone and Car Levy Is Cleared by 246 to 146 and Is Sent to Senate TAX INCREASE BILL IS VOTED IN HOUSE | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/court-takes-over-state-districting-names-panel-of-5-appeals-judges.html | COURT TAKES OVER STATE DISTRICTING; NAMES PANEL OF 5; Appeals Judges Tell Group to Draft a 'Complete and Valid Plan' by March 14 MOVE CALLED UNUSUAL But Similar Actions Have Been Taken by 5 States Democrats Are Pleased COURT TO REMAP STATE DISTRICTS | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/nicklaus-posts-a-73-to-tie-third-match.html | NICKLAUS POSTS A 73 TO TIE THIRD MATCH | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/labor-charting-election-course-says-it-will-support-liberals.html | LABOR CHARTING ELECTION COURSE; Says It Will Support Liberals Regardless of Party Labels | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/musgrave-opening-advanced.html | 'Musgrave' Opening Advanced | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/macys-new-york-reports-nearrecord-holiday-sales.html | Macy's New York Reports Near-Record Holiday Sales | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/senator-smith-joins-panel.html | Senator Smith Joins Panel | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/for-the-president-it-was-a-day-full-of-greetings.html | For the President, It Was a Day Full of Greetings | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/long-branch-approves-change-in-its-government.html | Long Branch Approves Change in Its Government | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/big-board-raising-specialists-capital-big-board-raises-specialists.html | Big Board Raising Specialists' Capital; BIG BOARD RAISES SPECIALIST'S FUND | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/some-army-units-defy-syrian-coup-northern-garrison-is-loyal-to.html | SOME ARMY UNITS DEFY SYRIAN COUP; Northern Garrison Is Loyal to Hafez-Bitar Regime | True | By Thomas F. Brady Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/ocala-fla.html | Ocala, Fla. | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/stock-prices-sag-as-pace-slackens-market-falls-to-new-lows-as.html | STOCK PRICES SAG AS PACE SLACKENS; Market Falls to New Lows as Caution Continues to Set Mood on Wall St. BLUE CHIPS BEAR BRUNT Big Three in Auto Industry Show Declines Losses Top Gains by 2 for 1 STOCK PRICES SAG AS PACE SLACKENS | True | By Vartanig G. Vartan | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/an-accused-lawyer-is-believed-suicide.html | AN ACCUSED LAWYER IS BELIEVED SUICIDE | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/vannatta-morris.html | Vannatta Morris | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/squash-racquets-results.html | Squash Racquets Results | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/un-ending-mission-in-kashmir-conflict.html | U.N. ENDING MISSION IN KASHMIR CONFLICT | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/best-snow-machine-look-upward.html | Best Snow Machine? Look Upward | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/fanny-may-rate-climbs-to-538-taxexempt-financing-also-pays-more.html | FANNY MAY RATE CLIMBS TO 5.38%; Tax-Exempt Financing Also Pays More Government Securities Fall Again | True | By John H. Allan | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/columbia-to-begin-gym-next-october-kirk-announcement-pays-no-heed.html | COLUMBIA TO BEGIN GYM NEXT OCTOBER; Kirk Announcement Pays No Heed to Hoving Attack | True | By Ralph Blumenthal | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/supermarket-stocks-a-world-of-goodies.html | Supermarket Stocks a World of Goodies | True | By Frances Lanahan Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/retreat-on-redwoods.html | Retreat on Redwoods... | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/hospital-crisis-is-forecast-here-in-study-citing-serious-defects-a.html | Hospital Crisis Is Forecast Here In Study Citing Serious Defects; A HOSPITAL CRISIS IS FORECAST HERE | True | By Martin Tolchin | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/susskind-conducts-a-british-program.html | SUSSKIND CONDUCTS A BRITISH PROGRAM | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/theater-preview.html | Theater Preview | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/vietcong-reports-a-drive-to-recruit-shock-brigades.html | Vietcong Reports a Drive To Recruit Shock Brigades | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/textron-elects-director.html | Textron Elects Director | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/negro-cleric-hits-brotherhood-week-as-racial-aspirin.html | Negro Cleric Hits Brotherhood Week As Racial Aspirin | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/a-bomb-factory-found-in-alabama-clue-to-12-years-of-terror-hinted.html | A 'BOMB FACTORY' FOUND IN ALABAMA; Clue to 12 Years of Terror Hinted in Birmingham | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/new-york-telephone-names-new-director.html | New York Telephone Names New Director | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/kerrs-will-shut-a-downtown-unit-creditors-decide-on-closing-in.html | KERR'S WILL SHUT A DOWNTOWN UNIT; Creditors Decide on Closing in Oklahoma City | True | By Isadore Barmash | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/pow-pow-pow-banners.html | Pow! Pow! Pow! Banners! | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/warm-greeting-for-elizabeth.html | Warm Greeting for Elizabeth | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/humphreys-message-he-returns-eager-to-spread-view-on-economic.html | Humphrey's Message; He Returns Eager to Spread View On Economic Containment of China | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/2-new-yorkers-die-in-vietnam.html | 2 New Yorkers Die in Vietnam | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/phoenix-steel-raises-prices.html | Phoenix Steel Raises Prices | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/multer-and-farbstein-facing-primary-for-their-house-seats.html | Multer and Farbstein Facing Primary for Their House Seats | True | By Martin Gansberg | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/nigerian-regional-chief-dies.html | Nigerian Regional Chief Dies | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/freeman-stresses-selfhelp-on-food-tells-house-group-of-terms-in.html | FREEMAN STRESSES SELF-HELP ON FOOD; Tells House Group of Terms in $3.3-Billion Aid Bill | True | By Felix Belair Jr. Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/mother-of-youth-accused-in-fire-fatal-to-12-dies.html | Mother of Youth Accused In Fire Fatal to 12 Dies | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/flight-a-puzzle-to-us-by-evert-clark.html | Flight a Puzzle to U.S. By EVERT CLARK | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/gemini-drops-program-for-ground-landings.html | Gemini Drops Program For Ground Landings | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/us-reds-will-press-for-leftwing-unity-us-reds-seeking-leftwing.html | U.S. Reds Will Press For Left-Wing Unity; U.S. REDS SEEKING LEFT-WING UNITY | True | By Peter Kihss | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/bernays-papers-given-to-nation-250000-items-trace-rise-of-public.html | BERNAYS PAPERS GIVEN TO NATION; 250,000 Items Trace Rise of Public Relations | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/the-court-takes-over.html | The Court Takes Over | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/accounts.html | Accounts | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/acquisition-set-by-general-mills-peanut-company-sought-for.html | ACQUISITION SET BY GENERAL MILLS; Peanut Company Sought for $78-Million in Stock COMPANIES PLAN SALES, MERGERS | True | By Clare M. Reckert | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/minister-returns-award.html | Minister Returns Award | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/carrier-deal-rejected.html | Carrier Deal Rejected | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/8-in-uganda-cabinet-are-said-to-resign.html | 8 IN UGANDA CABINET ARE SAID TO RESIGN | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/booklet-lists-films-on-childs-problems.html | Booklet Lists Films On Child's Problems | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/schools-drop-pact-to-run-job-center.html | SCHOOLS DROP PACT TO RUN JOB CENTER | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/confinement-of-addicts-proposed-by-rockefeller-rockefeller-asks-new.html | Confinement of Addicts Proposed by Rockefeller; ROCKEFELLER ASKS NEW ADDICTS LAW | True | By Bernard Weinraub | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/music-young-orchestra-interlochen-students-at-carnegie-hall-impress.html | Music: Young Orchestra; Interlochen Students at Carnegie Hall Impress in a Testing Program | True | By Raymond Ericson | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/they-cant-do-without-moro.html | They Can't Do Without Moro | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/humphrey-home-from-asian-trip-johnson-hails-his-efforts-as-he.html | HUMPHREY HOME FROM ASIAN TRIP; Johnson Hails His Efforts as He Arrives in Capital | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/british-pound-shows-a-decline-canadian-dollar-registers-gain.html | British Pound Shows a Decline; Canadian Dollar Registers Gain | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/mathis-out-of-garden-fight.html | Mathis Out of Garden Fight | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/us-plot-to-get-lawyer-charged-kahn-counsel-says-object-is-to-hulk.html | U.S. PLOT TO GET LAWYER CHARGED; Kahn Counsel Says Object is to Balk Criminal Defense | True | By Sidney E. Zion | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/newarks-teachers-awarded-increases-of-700-and-900.html | Newark's Teachers Awarded Increases Of $700 and $900 | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/a-wine-expert-speaks-his-mind-about-food.html | A Wine Expert Speaks His Mind About Food | True | By Craig Claiborne | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/3-unions-discuss-boycott-strategy-maritime-leaders-say-ban-could.html | 3 UNIONS DISCUSS BOYCOTT STRATEGY; Maritime Leaders Say Ban Could Start Any Time | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/tv-mast-offered-on-trade-center-port-authority-promises-antennas-if.html | TV MAST OFFERED ON TRADE CENTER; Port Authority Promises Antennas if Height Mars Empire State Pictures INDUSTRY FEARS CITED Demolition of 11 Buildings on Site of Big Facility May Begin This Week | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/weather-balking-apollo-launching.html | WEATHER BALKING APOLLO LAUNCHING | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/sale-by-treasury-of-oneyear-bills-brings-peak-yield.html | Sale by Treasury Of One-Year Bills Brings Peak Yield | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/4000-picket-johnson-in-antiwar-protest-at-hotel-they-chant-peace.html | 4,000 Picket Johnson in Antiwar Protest at Hotel; They Chant Peace Slogans as President Speaks at Waldorf-Astoria | True | By Martin Arnold | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/us-astronauts-in-tokyo.html | U.S. Astronauts in Tokyo | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/tremor-shakes-italian-town.html | Tremor Shakes Italian Town | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/nixon-law-firm-to-move-office-to-pennsylvania-ave.html | Nixon Law Firm to Move Office to Pennsylvania Ave. | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/david-moss-headed-a-building-company.html | DAVID MOSS, HEADED A BUILDING COMPANY | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/airmobile-troops-kill-21.html | Airmobile Troops Kill 21 | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/news-of-realty-22-store-areas-frank-properties-to-build-centers-in.html | NEWS OF REALTY: 22 STORE AREAS; Frank Properties to Build Centers in 11 States | True | By Lawrence O'Kane | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/pay-bill-is-delayed.html | Pay Bill Is Delayed | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/canadas-holding-of-gold-declines-50million-sale-made-to-the-us-in.html | CANADA'S HOLDING OF GOLD DECLINES; $50-Million Sale Made to the U.S. in January | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/deborah-detering-prospective-bride.html | Deborah Detering Prospective Bride | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/election-doubts-again-are-factor-price-drops-predominant-in-paris.html | ELECTION DOUBTS AGAIN ARE FACTOR; Price Drops Predominant in Paris Profit Taking Hits Frankfurt Board | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/john-hisle-jr-to-wed-barbara-a-sandberg.html | John Hisle Jr. to Wed Barbara A. Sandberg | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/fair-lady-starts-71st-week.html | 'Fair Lady' Starts 71st Week | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/tobacco-institute-elects.html | Tobacco Institute Elects | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/liquor-law-seen-forcing-prices-up-high-court-hears-argument-on-new.html | LIQUOR LAW SEEN FORCING PRICES UP; High Court Hears Argument on New York '64 Reform | True | By Fred P. Graham | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/pledge-to-defend-korea.html | Pledge to Defend Korea | True | By Emerson Chapin | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/controller-is-appointed-by-dl-elliman-co.html | Controller Is Appointed By D.L. Elliman & Co. | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/talk-on-aid-to-israel-to-replace-reparations-pact-is-on-in-bonn.html | Talk on Aid to Israel to Replace Reparations Pact Is On in Bonn | True | By James Feron Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/johnson-lands-in-maryland.html | Johnson Lands in Maryland | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/mrs-john-e-manley.html | MRS. JOHN E. MANLEY | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/sidelights-us-fire-losses-in-downturn.html | Sidelights; U.S. Fire Losses in Downturn | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/freed-in-anthem-jeering.html | Freed in Anthem Jeering | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/bendix-corp-gets-order.html | Bendix Corp. Gets Order | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/flying-tiger-gets-contract-with-ford-on-blocked-space.html | Flying Tiger Gets Contract With Ford On 'Blocked Space' | True | By Edward A. Morrow | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/show-boat-stars-named.html | 'Show Boat' Stars Named | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/father-of-slain-gi-quoted-by-president.html | Father of Slain G.I. Quoted by President | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/high-court-upsets-law-on-prisoners-rules-jury-must-decide-on.html | HIGH COURT UPSETS LAW ON PRISONERS; Rules Jury Must Decide on Holding Mentally Ill | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/dogs-decline-cited-chow-chows-boxers-dobermans-singled-out-by-davis.html | Dogs' Decline Cited; Chow Chows, Boxers, Dobermans Singled Out by Davis, Judge for 42 Years | True | By John Rendel | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/jetliner-with-74-on-board-lands-safely-in-emergency.html | Jetliner With 74 on Board Lands Safely in Emergency | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/amex-issues-continue-to-drop-but-number-of-losses-narrows.html | Amex Issues Continue to Drop, But Number of Losses Narrows | True | By Alexander R. Hammer | 1994-03-01 | RE0000658045 | B00000255780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/wedding-donation-for-beatrix.html | Wedding Donation for Beatrix | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/city-gets-reduction-on-732-police-cars-with-new-bidding.html | City Gets Reduction On 732 Police Cars With New Bidding | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/mcnamara-hints-callup-of-reservists-for-vietnam-hints.html | McNamara Hints Call-Up Of Reservists for Vietnam; M'NAMARA HINTS RESERVE CALL-UP | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/books-authors-nkrumah-aide.html | Books Authors; Nkrumah Aide | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/nuptials-on-sunday-for-linda-dunbar.html | Nuptials on Sunday For Linda Dunbar | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/boy-15-admits-burglaries-and-attacks-on-2-women.html | Boy, 15, Admits Burglaries And Attacks on 2 Women | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/ivy-league-to-accept-ncaa-academic-norm.html | Ivy League to Accept N.C.A.A. Academic Norm | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/ceylon-studies-plot-charges.html | Ceylon Studies Plot Charges | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/us-agency-held-lax-on-rights-act-panel-cites-federally-aided-health.html | U.S. AGENCY HELD LAX ON RIGHTS ACT; Panel Cites Federally Aided Health Facilities in South | True | By Cabell Phillips Special To The New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/us-defense-aide-in-athens.html | U.S Defense Aide in Athens | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/narcotics-suspect-known-as-queen-bee-is-arrested.html | Narcotics Suspect Known As 'Queen Bee' Is Arrested | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/garden-basketball-tonight.html | Garden Basketball Tonight | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/johnson-denies-blind-escalation-in-vietnam-war-says-us-strives-to-a.html | JOHNSON DENIES 'BLIND ESCALATION' IN VIETNAM WAR; Says U.S. Strives to Avoid a Conflict With China Talks at Dinner Here ASIAN POLICY IS STATED President, Receiving Award, Warns Any Attack Would Be Met With Force JOHNSON DENIES 'BLIND ESCALATION' | True | By John D. Pomfret | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/brandeis-women-plan-musicale-for-march-5.html | Brandeis Women Plan Musicale for March 5 | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/members-of-the-courts-commission-on-redistricting.html | Members of the Court's Commission on Redistricting | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/and-advance-on-clean-water.html | ...and Advance on Clean Water | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/banknote-rates.html | BANKNOTE RATES | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/dali-concocts-a-happening-of-sorts.html | Dali Concocts a Happening of Sorts | True | By Grace Glueck | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/priest-unionist-shifted-on-coast-fifth-transfer-in-5-years-for.html | PRIEST 'UNIONIST' SHIFTED ON COAST; Fifth Transfer in 5 Years for McIntyre Critic | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/mrs-ch-saunders-of-harlem-y-wca.html | MRS. C.H. SAUNDERS OF HARLEM Y.W.C.A. | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/savings-charter-by-us-opposed-state-aides-and-commercial-banks.html | SAVINGS CHARTER BY U.S. OPPOSED; State Aides and Commercial Banks Attack Proposal | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/heller-disputes-tax-decision-now-says-speed-might-hamper-freedom-to.html | HELLER DISPUTES TAX DECISION NOW; Says Speed Might Hamper Freedom to Act Later | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/national-lead-directors.html | National Lead Directors | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/iraqs-un-envoy-sees-thant.html | Iraq's U.N. Envoy Sees Thant | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/belgian-spurs-cabinet-search.html | Belgian Spurs Cabinet Search | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/strauss-asks-gradual-pullout.html | Strauss Asks Gradual Pullout | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/farm-group-pulls-a-grainprice-coup-farm-group-springs-big-sale-of.html | Farm Group Pulls A Grain-Price Coup; Farm Group Springs Big Sale Of Grain After Markets Close | True | By Robert E. Dallos | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/us-resumes-help-to-algiers-regime.html | U.S. RESUMES HELP TO ALGIERS REGIME | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/transcript-of-presidents-address-on-administration-policy-in.html | Transcript of President's Address on Administration Policy in Vietnam | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/archbishop-joseph-kiwanuka-african-consecrated-in-39-dies.html | Archbishop Joseph Kiwanuka, African Consecrated in '39, Dies | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/nato-to-carry-on-event-if-french-go-us-warns-it-and-13-allies-would.html | NATO TO CARRY ON EVENT IF FRENCH GO; U.S. Warns It and 13 Allies Would Continue Alliance. | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/advertising-the-in-world-of-kosher-food.html | Advertising: The 'In' World of Kosher Food | True | By Leonard Sloane | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/utilities-act-to-bar-big-power-failures.html | UTILITIES ACT TO BAR BIG POWER FAILURES | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/humphrey-son-in-college-bid.html | Humphrey Son in College Bid | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-24 | 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/coast-guard-aiding-a-rudderless-ship.html | COAST GUARD AIDING A RUDDERLESS SHIP | True | | 1994-03-01 | RE0000658045 | B00000255780 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/40000-homeless-as-floods-ravage-argentinas-north.html | 40,000 Homeless As Floods Ravage Argentina's North | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/favored-casper-has-73-at-manila-8-tie-for-3d-at-70-after-first.html | FAVORED CASPER HAS 73 AT MANILA; 8 Tie for 3d at 70 After First Round at Manila--Littler Cards 77, Thomson 73 | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/ghana-now-in-dire-straits-began-as-a-showcase.html | Ghana, Now in Dire Straits, Began as a Showcase | True | By Peter Kihss | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/400-deaths-seen-in-syria-clashes-some-army-opposition-said-to.html | 400 DEATHS SEEN IN SYRIA CLASHES; Some Army Opposition Said to Develop After Coup | True | By Thomas F. Brady Special To the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/a-disease-of-poor-is-found-in-bronx-baby-cured-of-diet-ailment-rare.html | A DISEASE OF POOR IS FOUND IN BRONX; Baby Cured of Diet Ailment Rare in Prosperous Lands | True | By Jane E. Brody | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/affiliation-of-labor-with-priests-union-shunned-by-meany.html | Affiliation of Labor With Priests' Union Shunned by Meany | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/city-school-opened-to-neonazi-party.html | CITY SCHOOL OPENED TO NEO-NAZI PARTY | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/exiles-in-london-led-ghana-revolt-nkrumah-foe-tells-of-plot-mapped.html | EXILES IN LONDON LED GHANA REVOLT; Nkrumah Foe Tells of Plot Mapped by Secret Group | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/algiers-student-strike-failing.html | Algiers Student Strike Failing | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/mt-vernon-votes-new-school-plan-childrens-academy-would-integrate.html | MT. VERNON VOTES NEW SCHOOL PLAN; 'Children's Academy' Would Integrate Elementary Level, Says Board 33-ACRE WOODED TRACT Working Farm and Resident Artists Proposed for Part-Time Center Mt. Vernon Votes Novel School Plan | True | By William Borders Special To the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/names-of-old-era-return-in-prague-revolutionary-style-yielding-to.html | NAMES OF OLD ERA RETURN IN PRAGUE; Revolutionary Style Yielding to Traditional Symbols | True | By Henry Kamm Special To the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/candidate-in-alabama-lurleen-burns-wallace.html | Candidate in Alabama; Lurleen Burns Wallace | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/us-learns-more-about-the-vietcong-us-learns-more-about-vietcong.html | U.S. Learns More About the Vietcong; U.S. LEARNS MORE ABOUT VIETCONG | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/tories-urge-parley-on-rhodesia-issue.html | TORIES URGE PARLEY ON RHODESIA ISSUE | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/softcoal-output-gains.html | Soft-Coal Output Gains | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/us-asks-brazil-to-release-five-jailed-on-business-trip.html | U.S. Asks Brazil to Release Five Jailed on Business Trip | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/press-achievement-award-to-go-to-rand-daily-mail.html | Press Achievement Award to Go to Rand Daily Mail | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/high-court-frees-excongressman-in-bribe-case-holds-constitution.html | High Court Frees Ex-Congressman in Bribe Case; Holds Constitution Protects a Speech Made on Floor T.F. Johnson of Mary land Has Conviction Reversed | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/lumberyard-burns-in-jersey.html | Lumberyard Burns in Jersey | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/lieut-george-s-mason-to-marry-miss-wilson.html | Lieut. George S. Mason To Marry Miss Wilson | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/humphrey-briefs-congress-leaders-on-asia-tour-opens-what-is.html | Humphrey Briefs Congress Leaders on Asia Tour; Opens What Is Presumably to Be Administration Rebuttal of Vietnam Criticism | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/bill-to-aid-children-backed-washington-feb-24-ap.html | Bill to Aid Children Backed WASHINGTON, Feb. 24 (AP) | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/my-works-are-not-hostile-milan-paper-quotes-sinyavsky.html | 'My Works Are Not Hostile,' Milan Paper Quotes Sinyavsky | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/plans-for-terminal-at-national-airport-project-by-us.html | Plans for Terminal At National Airport Project by U.S. | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/the-cleanwater-fight-president-casts-himself-as-referee-wielding-a.html | The Clean-Water Fight; President Casts Himself as Referee, Wielding a Big Carrot and a Big Stick | True | By Gladwin Hill Special To the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/lefkowitz-ends-hearing-on-arts-frenchmen-explain-system-for.html | LEFKOWITZ ENDS HEARING ON ARTS; Frenchmen Explain System for Preventing Frauds | True | By Richard F. Shepard | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/a-golf-pro-to-three-presidents-rates-johnson-at-bottom-of-list.html | A Golf Pro to Three Presidents Rates Johnson at Bottom of List; Eisenhower Is Called 'Most Serious,' but Kennedy Had 'Best Potential' on Links | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/ugandan-leader-shelves-charter-obote-says-he-is-balking-governments.html | UGANDAN LEADER SHELVES CHARTER; Obote Says He Is Balking Government's Overthrow | True | By Lawrence Fellows Special To the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/0connor-assails-state-economy-criticizes-rockefeller-policy-before.html | 0'CONNOR ASSAILS STATE ECONOMY; Criticizes Rockefeller Policy Before Business Group | True | By Richard Witkin | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/wage-plan-delay-gains-in-congress-leaders-lean-to-johnsons-goal-of.html | WAGE PLAN DELAY GAINS IN CONGRESS; Leaders Lean to Johnson's Goal of $1.60 Base by '68 Meany Pledges Fight Johnson's Plan to Delay $1.60 Base Wage Till '68 Gains in House; Meany Vows Fight | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/notre-dame-bars-talk-by-de-pauw-traditionalist-also-denied-use-of.html | NOTRE DAME BARS TALK BY DE PAUW; Traditionalist Also Denied Use of Church for Mass | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/tennis-tourney-starts-tonight-osuna-and-froehling-open-roundrobin.html | TENNIS TOURNEY STARTS TONIGHT; Osuna and Froehling Open Round-Robin Event Here | True | By Allison Danzig | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/bad-radar-cited-in-crane-deaths-study-finds-whoopers-have.html | BAD 'RADAR' CITED IN CRANE DEATHS; Study Finds Whoopers Have Difficulty in Migration | True | By Thomas O'Toole | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/jobless-machinist-indicted-as-murderer-in-li-fire.html | Jobless Machinist Indicted As Murderer in L.I. Fire | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/design-unveiled-for-national-shrine-on-ellis-island-design-unveiled.html | Design Unveiled for National Shrine on Ellis Island; DESIGN UNVEILED FOR ELLIS ISLAND | True | By Alfred Friendly Jr. | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/granddaughter-of-founder-of-itt-is-found-dead.html | Granddaughter of Founder Of I.T.T. Is Found Dead | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/russian-figure-skaters-retain-pairs-crown-americans-third.html | Russian Figure Skaters Retain Pairs Crown; Americans Third | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/adm-joseph-n-murphy-60-won-navy-cross-in-pacific.html | Adm. Joseph N. Murphy, 60; Won Navy Cross in Pacific | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/cuba-shifts-cabinet-aides.html | Cuba Shifts Cabinet Aides | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/soviet-to-get-ashes-of-a-revolutionary.html | SOVIET TO GET ASHES OF A REVOLUTIONARY | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/rikert-is-favored-to-sweep-honors-in-big-meet-today.html | Rikert Is Favored To Sweep Honors In Big Meet Today | | By Michael Strauss Special To the New York Times | | | | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/sampson-knight-first-in-feature-favorite-defeats-hilldian-by-4.html | SAMPSON KNIGHT FIRST IN FEATURE; Favorite Defeats Hilldian by 4 Lengths Thermoplastic Track Stands Up Well | | By Louis Effrat Special To the New York Times | | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/apollo-launching-is-delayed-again.html | APOLLO LAUNCHING IS DELAYED AGAIN | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/house-unit-studies-dispute-of-3-judges.html | HOUSE UNIT STUDIES DISPUTE OF 3 JUDGES | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/two-navy-planes-collide-both-pilots-eject-safely.html | Two Navy Planes Collide; Both Pilots Eject Safely | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/operation-friend-police-play-big-brother-to-children-give-37-pupils.html | Operation Friend: Police Play Big Brother to Children; Give 37 Pupils Guided Tour of the City | True | By M.a. Farber | | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/brooklyn-to-get-a-day-hospital-patients-at-265bed-facility-actually.html | BROOKLYN TO GET A 'DAY HOSPITAL'; Patients at 265-Bed Facility Actually to Live at Home | True | By Martin Tolchin | | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/defendant-in-li-killing-is-convicted-in-retrial.html | Defendant in L.I. Killing Is Convicted in Retrial | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/vice-president-named-by-philip-morris-inc.html | Vice President Named By Philip Morris, Inc. | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/jobless-brooklyn-couple-charged-in-womans-killing.html | Jobless Brooklyn Couple Charged in Woman's Killing | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/jersey-oil-regroups-overseas-jersey-standard-regroups-abroad.html | Jersey Oil Regroups Overseas; JERSEY STANDARD REGROUPS ABROAD | True | By William D. Smith | | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/premier-reelected-in-sicily.html | Premier Re-Elected in Sicily | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/baseball-signings.html | Baseball Signings | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/us-emigrants-to-canada.html | U.S. Emigrants to Canada | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/customspatent-court.html | Customs-Patent Court | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/it-published-articles-charging-brutality-in-prisons.html | It Published Articles Charging Brutality in Prisons | True | Editor Predicts New Attacks Special to The New York Times | | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/inverted-stamps-bring-high-prices.html | Inverted Stamps Bring High Prices | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/athens-rejects-turk-warning.html | Athens Rejects Turk Warning | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/lawyer-found-dead-in-arizona.html | Lawyer Found Dead in Arizona | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/challenge-for-oconnor-council-president-hopes-to-find-way-to-be-an.html | Challenge for O'Connor; Council President Hopes to Find Way To Be an Effective Opposition Leader | True | By Terence Smith | | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/2-families-open-homes-for-citys-new-greeters.html | 2 Families Open Homes For City's New Greeters | True | By Marylin Bender | | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/john-s-mnamara.html | JOHN S. M'NAMARA | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/overturn-in-ghana.html | Overturn in Ghana | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/costs-of-food-aid-put-at-973million.html | COSTS OF FOOD AID PUT AT $973-MILLION | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/a-fashion-show-will-raise-funds-for-boys-club-cast-of-the-group-to.html | A Fashion Show Will Raise Funds For Boys' Club; Cast of 'The Group' to Model at Alexander's Branch on March 21 | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/wet-snow-piles-4-inches-on-city-fall-in-suburbs-is-8-inches-driving.html | WET SNOW PILES 4 INCHES ON CITY; Fall in Suburbs Is 8 Inches Driving Is Hazardous WET SNOW PILES 4 INCHES ON CITY | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/mrs-johnson-to-curb-activities-to-arrange-for-lucis-wedding.html | Mrs. Johnson to Curb Activities To Arrange for Luci's Wedding | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/cardinal-conducts-funeral-of-quebecs-paul-contois.html | Cardinal Conducts Funeral Of Quebec's Paul Contois | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/sports-of-the-times-new-friend-in-town.html | Sports of The Times; New Friend in Town | True | By Leonard Koppett | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/credit-cards-used-for-parking-fines.html | Credit Cards Used For Parking Fines | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/heavy-vietcong-attack-repulsed-by-us-and-australian-troops.html | Heavy Vietcong Attack Repulsed By U.S. and Australian Troops | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/constantine-brown-dies-at-76-a-noted-washington-columnist.html | Constantine Brown Dies at 76; A Noted Washington Columnist | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/theodore-boss-head-of-dyestuff-maker.html | THEODORE BOSS, HEAD OF DYESTUFF MAKER | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/air-pilots-assail-lane-narrowing-say-smaller-sea-corridors-increase.html | AIR PILOTS ASSAIL LANE NARROWING; Say Smaller Sea Corridors Increase Collision Risk | True | By Douglas Robinson | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/american-investment-is-seeking-to-acquire-two-retail-chains-mergers.html | American Investment Is Seeking To Acquire Two Retail Chains; MERGERS SLATED BY CORPORATIONS | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/directory-to-dining.html | Directory to Dining | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/british-pound-climbs-10-points-canadian-dollar-shows-a-gain.html | British Pound Climbs 10 Points; Canadian Dollar Shows a Gain | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/moroccan-seized-in-spain-in-murder-of-gen-delgado.html | Moroccan Seized in Spain In Murder of Gen. Delgado | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/warsaw-newsmen-applaud-gronouski-after-a-debate.html | Warsaw Newsmen Applaud Gronouski After a Debate | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/books-of-the-times-revolutions-reference-end-papers.html | Books of The Times; Revolution's Reference End Papers | True | By Eliot Fremont-Smith | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/gis-widow-gets-medal-of-honor.html | G.I.'S Widow Gets Medal of Honor | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/new-scotchcopy-source-the-law.html | New Scotch-Copy Source: The Law | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/harvard-and-yale-twins-change-places-for-week-no-one-knew-the.html | Harvard and Yale Twins Change Places for Week; No one Knew the Difference Bronx Youth Asserts in Recalling Incident | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/patricia-johnstone-becomes-affianced.html | Patricia Johnstone Becomes Affianced | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/british-defense-1966.html | British Defense, 1966 | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/national-distillers-elects.html | National Distillers Elects | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/head-of-bvd-is-named-for-timely-clothes-post.html | Head of B.V.D. Is Named For Timely Clothes Post | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/former-ghana-university-aide-says-extravagance-led-to-coup.html | Former Ghana University Aide Says Extravagance Led to Coup | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/expansion-planned-by-union-carbide.html | EXPANSION PLANNED BY UNION CARBIDE | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/march-is-red-cross-month.html | March Is Red Cross Month | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/wilson-fails-to-get-soviet-action-on-vietnam-leaving-moscow-he.html | Wilson Fails to Get Soviet Action on Vietnam; Leaving Moscow, He Reports No Gain From Aide's Call on Hanoi Envoys | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/garden-city-school-lunch.html | Garden City School Lunch | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/new-york-federal-reserve-bank.html | New York Federal Reserve Bank | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/rise-of-25-in-imfs-quotas-cleared-as-59-nations-consent-but.html | Rise of 25% in I.M.F.'s Quotas Cleared as 59 Nations Consent; But Deadline May Be Put Off Concern Is Voiced Over U.S. Payments Drive QUOTA EXPANSION BY I.M.F. CLEARED | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/martha-p-schutt-betrothed-to-charles-michael-abbott.html | Martha P. Schutt Betrothed To Charles Michael Abbott | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/ship-line-names-division-chief.html | Ship Line Names Division Chief | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/tillman-and-mrs-larr-receive-yachting-awards.html | Tillman and Mrs. Larr Receive Yachting Awards | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/new-rules-to-open-more-federal-jobs-to-negroes.html | New Rules to Open More Federal Jobs to Negroes | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/george-v-allen-recalled-for-state-department-post.html | George V. Allen Recalled For State Department Post | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/introducing-child-to-art.html | Introducing Child to Art | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/sidelights-a-tax-complaint-put-to-congress.html | Sidelights; A Tax Complaint Put to Congress | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/dayton-defeats-houston-by-7169-violets-hand-jaspers-first-league.html | DAYTON DEFEATS HOUSTON BY 71-69; Violets Hand Jaspers First League Loss as McKenzie Scores 2 Late Baskets | True | By Deane McGowen | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/city-hall-whodunit-who-authorized-ad-for-secretaries.html | City Hall Whodunit: Who Authorized Ad For 'Secretaries'? | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/drysdale-gains-in-tennis-as-upsets-mark-dixie-play.html | Drysdale Gains in Tennis As Upsets Mark Dixie Play | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/federal-reserve-system-statistics2.html | Federal Reserve System Statistics(2) | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/leslie-caron-in-spy-drama.html | Leslie Caron in Spy Drama | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/dark-draws-a-fine-as-matter-of-course.html | Dark Draws a 'Fine' As Matter of Course | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/books-authors-trilogy-from-norway.html | Books Authors; Trilogy From Norway | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/soviet-scientists-back-modern-art-open-exhibition-of-works-that.html | SOVIET SCIENTISTS BACK MODERN ART; Open Exhibition of Works That Breach Official Curbs | True | By Peter Grose Special To The New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/perry-germann-will-run-tonight-farrell-favored-in-1000-in.html | PERRY, GERMANN WILL RUN TONIGHT; Farrell Favored in 1,000 in Metropolitan Meet | True | By Frank Litsky | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/dance-broadway-style-choreography-in-musicals-is-suffering-from.html | Dance: Broadway Style; Choreography in Musicals Is Suffering From Sameness—With Exceptions | True | By Clive Barnes | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/prices-show-dip-on-london-board-election-uncertainties-and-pound.html | PRICES SHOW DIP ON LONDON BOARD; Election Uncertainties and Pound Weakness Cited | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/retail-exemptions-ruled-on-by-court.html | RETAIL EXEMPTIONS RULED ON BY COURT | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/16105280-error-said-to-raise-cost-of-route-87-work.html | $16,105,280 Error Said to Raise Cost of Route 87 Work | True | By Merrill Folsom Special To The New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/rockland-judge-designated.html | Rockland Judge Designated | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/celtics-trounce-hawks-134-to-106-russells-23-points-and-20.html | CELTICS TROUNCE HAWKS, 134 TO 106; Russell's 23 Points and 20 Rebounds Pace Victors | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/auto-production-declines-as-american-shuts-down.html | Auto Production Declines As American Shuts Down | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/city-opera-shows-a-different-face-after-riches-of-rodrigo-slum-life.html | CITY OPERA SHOWS A DIFFERENT FACE; After Riches of 'Rodrigo,' Slum Life of 'Street Scene' | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/high-executive-named-by-the-nestle-company.html | High Executive Named By The Nestle Company | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/bonds-four-big-concerns-disclose-plans-to-market-320million-of-new.html | Bonds: Four Big Concerns Disclose Plans to Market $320-Million of New Issues; CORPORATE SALES DOMINATE SESSION Oklahoma Utility Borrows $25-Million and Pennsy Raises $10.4-Million | True | By John H. Allan | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/a-cargo-rate-war-at-sea-is-averted-us-groups-threat-forces-british.html | A CARGO RATE WAR AT SEA IS AVERTED; U.S. Group's Threat Forces British to Back Down | True | By Edward A. Morrow | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/levy-wins-in-squash-tennis.html | Levy Wins in Squash Tennis | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/the-group-to-open-march-16.html | 'The Group' to Open March 16 | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/westrum-to-use-rhyme-as-reason-mets-manager-hopes-poem-will-provide.html | WESTRUM TO USE RHYME AS REASON; Mets' Manager Hopes Poem Will Provide Inspiration | True | By Joseph Durso Special To the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/panel-on-divorce-asks-wider-study-committee-seeks-additional-time.html | PANEL ON DIVORCE ASKS WIDER STUDY; Committee Seeks Additional Time for Inquiries Into Other Marital Problems | True | By Martin Arnold | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/hartwick-racer-scores-by-nose-careless-juror-beats-tulip-tree-and.html | HARTWICK RACER SCORES BY NOSE; Careless Juror Beats Tulip Tree and Returns $9.60 Navy's Peg Fourth | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/reserve-member-asks-banks-to-curb-nonessential-loans-reserve-member.html | Reserve Member Asks Banks To Curb Nonessential Loans; RESERVE MEMBER URGES LOAN CURB | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/federal-insurance-promotes-aide.html | Federal Insurance Promotes Aide | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/knickerbocker-gets-5000-in-pennies-for-an-ambulance.html | Knickerbocker Gets $5,000 in Pennies For an Ambulance | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/bernstein-leaving-today-for-vienna-and-london.html | Bernstein Leaving Today For Vienna and London | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/li-pupils-continue-boycott-of-schools.html | L.I. PUPILS CONTINUE BOYCOTT OF SCHOOLS | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/edward-fn-uthe.html | EDWARD F.N. UTHE | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/st-johns-takes-big-lead-in-metropolitan-title-swim.html | St. John's Takes Big Lead In Metropolitan Title Swim | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/june-bridal-planned-by-phyllis-crossley.html | June Bridal Planned By Phyllis Crossley | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/dr-king-assailed-for-slum-tactic-takeover-of-building-stirs-wide.html | DR. KING ASSAILED FOR SLUM TACTIC; Takeover of Building Stirs Wide Chicago Opposition | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/commodities-soybean-prices-fall-under-impact-of-liquidation-and.html | Commodities: Soybean Prices Fall Under Impact of Liquidation and Hedge Selling; DIP ALSO SHOWN IN CORN FUTURES Ghana Coup Raises Cocoa Rate, but Profit Taking Cuts to Increase | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/guggenheim-museum-opens-nicolas-de-stael-exhibition.html | Guggenheim Museum Opens Nicolas de Stael Exhibition | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/concern-formed-in-spain.html | Concern Formed in Spain | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/jesuit-expert-says-rule-against-meat-on-friday-is-eased-jesuit-says.html | Jesuit Expert Says Rule Against Meat on Friday Is Eased; JESUIT SAYS RULE ON MEAT IS EASED | True | By John Cogley | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/david-bean-offers-liszt-recital-here.html | DAVID BEAN OFFERS LISZT RECITAL HERE | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/death-toll-12-in-argentina.html | Death Toll 12 in Argentina | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/international-protest.html | International Protest | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/wein-gets-licenses-for-newport-fetes.html | WEIN GETS LICENSES FOR NEWPORT FETES | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/molterer-wins-slalom-test-in-pro-skiing-competition.html | Molterer Wins Slalom Test In Pro Skiing Competition | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/britain-toughens-wageprice-curb-bill-sets-fines-if-business-and.html | BRITAIN TOUGHENS WAGE-PRICE CURB; Bill Sets Fines if Business and Unions Withhold Plans | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/7-arrested-in-south-africa.html | 7 Arrested in South Africa | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/britain-will-add-to-arts-subsidies-total-nearly-17million-young-to.html | BRITAIN WILL ADD TO ARTS SUBSIDIES; Total Nearly $17-Million Young to Be Supported | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/alexander-ackerson.html | ALEXANDER ACKERSON | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/end-15-dies-of-broken-neck.html | End, 15, Dies of Broken Neck | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/saratoga-center-to-offer-2-operas-in-concert-form.html | Saratoga Center to Offer 2 Operas in Concert Form | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/egks-peer-gynt-sung-in-hartford-hartt-college-introduces-opera.html | EGK'S 'PEER GYNT' SUNG IN HARTFORD; Hartt College Introduces Opera Based on Play | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/lindsay-will-ask-state-to-approve-city-income-tax-personal-and.html | LINDSAY WILL ASK STATE TO APPROVE CITY INCOME TAX; Personal and Business Levy to Be Sponsored as Key in Legislative Program COMMUTERS AFFECTED Person Paying $10 a Week in Taxes to State Would Pay $5 More to City LINDSAY TO URGE CITY INCOME TAX | True | By Robert Alden | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/railway-merger-depended-by-icc-seaboard-air-line-road-and-atlantic.html | RAILWAY MERGER DEPENDED BY I.C.C.; Seaboard Air Line Road and Atlantic Coast Line Deal Termed Beneficial | True | By Robert E. Bedingfield Special To the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/swedish-six-beats-germans.html | Swedish Six Beats Germans | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/robert-shaw-is-signed.html | Robert Shaw Is Signed | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/ludwig-oberndorf-of-staatszeitung.html | LUDWIG OBERNDORF OF STAATS-ZEITUNG | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/tuscarora-indian-dies-at-106.html | Tuscarora Indian Dies at 106 | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/caps-of-top-police-get-touch-of-gold.html | Caps of Top Police Get Touch of Gold | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/elmira-club-of-jersey-plans-fashion-show.html | Elmira Club of Jersey Plans Fashion Show | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/mexican-college-seeks-funds.html | Mexican College Seeks Funds | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/sweden-deplores-nato-atomic-issue.html | SWEDEN DEPLORES NATO ATOMIC ISSUE | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/armstrong-cork-elects-two.html | Armstrong Cork Elects Two | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/connery-to-turn-director-in-fall-hell-do-a-broadway-play-may-not-be.html | CONNERY TO TURN DIRECTOR IN FALL; He'll Do a Broadway Play May Not Be Bond Again | True | By Sam Zolotow | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/inquiry-on-boeing-727.html | Inquiry on Boeing 727 | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/mgm-to-hold-down-film-cost-predicts-a-30-jump-in-profits-says-it.html | M-G-M to Hold Down Film Cost; Predicts a 30% Jump in Profits; Says It Will Not Invest Over $6-Million in Any Movie O'Brien Optimistic M-G-M TO REDUCE COST OF ITS FILMS | True | By Clare M. Reckert | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/missing-powerboat-produces-thoughts-of-flying-dutchman.html | Missing Powerboat Produces Thoughts Of Flying Dutchman | True | By Steve Cady Special To the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/nimitzs-funeral-is-held-on-coast-admiral-declined-arlington-burial.html | NIMITZ'S FUNERAL IS HELD ON COAST; Admiral Declined Arlington Burial to Lie With Men | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/offering-placed-for-puerto-rico-national-city-bank-group-buys.html | OFFERING PLACED FOR PUERTO RICO; National City Bank Group Buys $37-Million in Bonds | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/moerdler-tops-mayor-by-getting-a-car-phone.html | Moerdler Tops Mayor By Getting a Car Phone | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/yonkers-is-said-to-bid-for-track-but-roosevelt-chairman-and.html | YONKERS IS SAID TO BID FOR TRACK; But Roosevelt Chairman and Tanenbaum Deny Report | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/now-altmans-has-the-british-look.html | Now Altman's Has the British Look | True | By Bernadine Morris | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/uniforms-bought-by-defense-agency-uniforms-bought-by-defense-unit.html | Uniforms Bought By Defense Agency; UNIFORMS BOUGHT BY DEFENSE UNIT | True | By Herbert Koshetz | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/klan-denounced-as-hearings-end-texan-terms-it-a-group-of-sneaky.html | KLAN DENOUNCED AS HEARINGS END; Texan Terms It a Group of 'Sneaky, Cowardly Men' | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/albany-hesitant-on-city-tax-plan-rough-time-is-forecast-for.html | ALBANY HESITANT ON CITY TAX PLAN; Rough Time Is Forecast for Proposal, But Approval Is Considered Possible Albany Hesitant on City Taxes, But Approval Is Called Possible | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/oliphant-admits-partner.html | Oliphant Admits Partner | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/stocks-battered-in-light-trading-dowjones-industrials-fall-947-for.html | STOCKS BATTERED IN LIGHT TRADING; Dow-Jones Industrials Fall 9.47 for Biggest One-Day Drop Since Last July BUT VOLUME DWINDLES Turnover Totals 7.8 Million Shares, Buoying Brokers' Hopes for an Upturn STOCKS BATTERED IN LIGHT TRADING | True | By Vartanig G. Vartan | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/faisal-sends-plea-to-us-on-yemen-asks-johnson-for-military-and.html | FAISAL SENDS PLEA TO U.S. ON YEMEN; Asks Johnson for Military and Diplomatic Support of U.A.R. Renews War FAISAL SENDS PLEA TO U.S. ON YEMEN | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/us-units-offer-bonds-overseas-55million-sought-by-itt-and-marathon.html | U.S. UNITS OFFER BONDS OVERSEAS; $55-Million Sought by I.T.T. and Marathon Oil Affiliates | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/water-storage-gains-snow-and-rain-helping.html | Water Storage Gains; Snow and Rain Helping | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/william-a-titus-63-a-wall-st-figure.html | WILLIAM A. TITUS, 63, A WALL ST. FIGURE | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/dr-harvey-collins-on-memorial-staff.html | DR. HARVEY COLLINS, ON MEMORIAL STAFF | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/prudential-lists-big-rise-in-profit-travelers-group-also-posts.html | PRUDENTIAL LISTS BIG RISE IN PROFIT; Travelers Group Also Posts Sharp Gains Over 1964 PRUDENTIAL LISTS BIG RISE IN PROFIT | True | By Sal Nuccio Special To the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/two-blasts-wreck-integrated-school-in-alabama-town.html | Two Blasts Wreck Integrated School In Alabama Town | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/krebiozen-figure-faces-tax-charge.html | KREBIOZEN FIGURE FACES TAX CHARGE | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/czechoslovakia-six-wins-40.html | Czechoslovakia Six Wins, 4-0 | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/mrs-harrison-s-hires.html | MRS. HARRISON S. HIRES | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/money.html | Money | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/walker-of-football-giants-named-kansas-state-aide.html | Walker of Football Giants Named Kansas State Aide | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/pope-visits-factory-hails-working-women.html | Pope Visits Factory; Hails Working Women | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/nyu-president-names-aide.html | N.Y.U. President Names Aide | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/blind-to-benefit-from-carnival-of-jewish-guild-7th-event-on-april-3.html | Blind to Benefit From Carnival Of Jewish Guild; 7th Event, on April 3, to Offer Dancing and Games of Skill | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/new-health-policy-will-aid-the-aged.html | NEW HEALTH POLICY WILL AID THE AGED | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/us-officials-show-no-regret-over-the-removal-of-nkrumah.html | U.S. Officials Show No Regret Over the Removal of Nkrumah | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/the-uses-of-the-past-design-for-park-shrine-on-ellis-island.html | The Uses of the Past; Design for Park Shrine on Ellis Island Utilizes Ruins to Evoke U.S. History | True | By Ada Louise Huxtable | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/shoemaker-rides-straight-deal-to-victory-in-coast-handicap.html | Shoemaker Rides Straight Deal To Victory in Coast Handicap | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/church-council-forms-peace-unit-panel-to-work-with-secular-and.html | CHURCH COUNCIL FORMS PEACE UNIT; Panel to Work With Secular and Other Religious Groups | True | By George Dugan Special To the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/the-secretary-big-city-low-pay-rich-life.html | The Secretary: Big City, Low Pay, Rich Life | True | By Bernadette Carey | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/teacher-says-fear-causes-many-to-shun-philadelphia.html | Teacher Says Fear Causes Many to Shun Philadelphia | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/canadian-concern-meets-in-secrecy-canada-company-meets-in-secrecy.html | Canadian Concern Meets in Secrecy ; CANADA COMPANY MEETS IN SECRECY | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/along-to-box-jerry-quarry.html | Along to Box Jerry Quarry | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/mrs-peter-oconnor.html | MRS. PETER O'CONNOR | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/rains-threaten-races-at-daytona-qualifying-runs-for-sundays-500mile.html | RAINS THREATEN RACES AT DAYTONA; Qualifying Runs for Sunday's 500-Mile Event Are Cut | True | By Frank M. Blunk Special To the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/dock-workers-may-picket-queen-mary-this-morning.html | Dock Workers May Picket Queen Mary This Morning | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/zenith-reports-record-profits-income-rise-of-38-over-1965-is-laid.html | ZENITH REPORTS RECORD PROFITS; Income Rise of 38% Over 1965 Is Laid to Color TV Net Earnings and Volume of Sales Announced by a Varied List of U.S. Corporations | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/television.html | Television | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/foreign-affairs-the-most-important-battle.html | Foreign Affairs: The Most Important Battle | True | By C.I. Sulzberger | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/representative-breaks-hip.html | Representative Breaks Hip | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/gulf-western-elects.html | Gulf & Western Elects | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/powell-offers-bill-for-racial-balance.html | POWELL OFFERS BILL FOR RACIAL BALANCE | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/allaluminum-ship-launched.html | All-Aluminum Ship Launched | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/prices-on-american-board-slip-for-third-day-in-brisk-trading.html | Prices on American Board Slip For Third Day in Brisk Trading | True | By Alexander R. Hammer | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/way-to-bar-erosion-of-stone-developed-liquid-formula-developed-to.html | Way to Bar Erosion Of Stone Developed; Liquid Formula Developed to Bar Erosion of Stone Monuments | True | By Milton Esterow | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/advertising-ivy-league-losing-ground-on-madison.html | Advertising Ivy League Losing Ground on Madison | True | By Leonard Sloane | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/davidson-richmond-gain-in-basketball.html | DAVIDSON, RICHMOND GAIN IN BASKETBALL | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/federal-judge-acts-to-give-the-braves-a-home-in-atlanta.html | Federal Judge Acts To Give the Braves A Home in Atlanta | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/gen-stepan-d-dorokhov-soviet-artillery-leader.html | Gen. Stepan D. Dorokhov, Soviet Artillery Leader | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/moses-will-fight-mayor-on-transit-legislators-hear-authority-may-go.html | MOSES WILL FIGHT MAYOR ON TRANSIT; Legislators Hear Authority May Go to High Court | True | By Emanuel Perlmutter | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/its-peers-vs-parking-meters-in-londons-battle-of-belgravia.html | It's Peers vs. Parking Meters In London's Battle of Belgravia; Residents Term City's Plan to Speed Flow of Traffic Unfair and Iniquitous | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/the-police-have-rights-too.html | The Police Have Rights Too | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/commodities-index-registers-a-gain.html | COMMODITIES INDEX REGISTERS A GAIN | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/the-shadow-of-stalin.html | The Shadow of Stalin | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/british-refuse-abomber-ban.html | British Refuse A-Bomber Ban | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/time-for-action-on-divorce.html | Time for Action on Divorce | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/a-young-republican-leader-decides-to-turn-democrat.html | A Young Republican Leader Decides to Turn Democrat | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/negroes-to-boycott-birmingham-stores-to-protest-shooting.html | Negroes to Boycott Birmingham Stores To Protest Shooting | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/douglas-yates-jr-and-doris-catlin-will-be-married-yale-senior-is.html | Douglas Yates Jr. And Doris Catlin Will Be Married; Yale Senior Is Fiance of Bryn Mawr Girl in Class of 1968 | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/talks-pursued-by-saudis.html | Talks Pursued by Saudis | | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/whites-nomination-backed.html | White's Nomination Backed | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/us-asks-court-not-to-curb-police-questioning-of-suspects-us-opposes.html | U.S. Asks Court Not to Curb Police Questioning of Suspects; U.S. OPPOSES CURB ON POLICE QUERIES | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/supply-of-gasoline-climbed-last-week.html | SUPPLY OF GASOLINE CLIMBED LAST WEEK | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/85th-birthday-fete-given-for-mrs-jean-wise-may.html | 85th Birthday Fete Given For Mrs. Jean Wise May | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/ivy-league-denies-capitulation-in-accepting-ncaas-plan.html | Ivy League Denies Capitulation In Accepting N.C.A.A.'s Plan | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/taxpayers-warned-information-errors-can-delay-refunds.html | Taxpayers Warned Information Errors Can Delay Refunds | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/music-mendelssohns-elijah-by-the-philharmonic-long-oratorio-is.html | Music: Mendelssohn's 'Elijah' by the Philharmonic; Long Oratorio Is Given Fine Performance New Zealander Makes Debut in Title Role | | By Harold C. Schonberg | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/sunday-network-postpones-debut-weavers-duties-for-cbs-appear-cause.html | SUNDAY NETWORK POSTPONES DEBUT; Weaver's Duties for C.B.S. Appear Cause of Delay | | By Val Adams | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/mayor-denounces-the-birch-society-says-membership-by-police-may.html | MAYOR DENOUNCES THE BIRCH SOCIETY; Says Membership by Police 'May Well Be' Improper MAYOR DENOUNCES THE BIRCH SOCIETY | | By Eric Pace | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/mantle-will-join-yanks-on-tuesday.html | MANTLE WILL JOIN YANKS ON TUESDAY | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/bridge-threeday-tournament-held-by-negro-unit-opens-today.html | Bridge; Three-Day Tournament Held By Negro Unit Opens Today | | By Alan Truscott | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/norwalk-issue-is-won-by-small-bond-dealer.html | Norwalk Issue Is Won By Small Bond Dealer | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/wentworths-make-4hand-piano-debut.html | WENTWORTHS MAKE 4-HAND PIANO DEBUT | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/army-in-control-after-ghana-coup-topples-nkrumah-president-in.html | ARMY IN CONTROL AFTER GHANA COUP TOPPLES NKRUMAH; President in Peking on Way to Hanoi--Chinese Cancel All Receptions Today CHARTER IS SUSPENDED 7 Police and Army Officers Appointed to New National Liberation Council 'MYTH IS BROKEN, REBEL CHIEF SAYS First of Political Prisoners Freed/Constitution and Cabinet Suspended | | By Lloyd Garrison Special to the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/gov-wallaces-wife-enters-race-to-succeed-him-wallaces-wife-enters.html | Gov. Wallace's Wife Enters Race to Succeed Him; WALLACE'S WIFE ENTERS THE RACE | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/mrs-george-haas.html | MRS. GEORGE HAAS | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/studebaker-gives-1966-profit-data-forecast-is-issued-in-belief-it.html | STUDEBAKER GIVES 1966 PROFIT DATA; Forecast Is Issued in Belief It Was 'Ascertained' by Big Buyers of Stock RUN-UP IN PRICE NOTED Brokers Report a 'Routine' S.E.C. Trading Inquiry Merger Plan Denied STUDEBAKER GIVES 1966 PROFIT DATA | | By Richard Phalon | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/james-stewart-flies-on-raid.html | James Stewart Flies on Raid | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/vietnam-callup-is-held-unlikely-officials-clarify-position-of.html | VIETNAM CALL-UP IS HELD UNLIKELY; Officials Clarify Position of McNamara on Reserves | | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/pimlico-double-returns-1138-big-day-marked-by-142-115-and-60.html | PIMLICO DOUBLE RETURNS $1,138; Big Day Marked by $142, $115 and $60 Payoffs | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/vote-drive-is-set-by-peace-groups-vietnam-issue-to-be-raised-in.html | VOTE DRIVE IS SET BY PEACE GROUPS; Vietnam Issue to Be Raised in Congressional Races | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/port-tieup-seen-over-dock-force-scotto-gleason-see-strike-april-1.html | PORT TIE-UP SEEN OVER DOCK FORCE; Scotto, Gleason See Strike April 1 on Worker List | True | By John P. Callahan | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/wood-field-and-stream-two-trout-fishermen-at-the-sports-show-are.html | Wood, Field and Stream; Two Trout Fishermen at the Sports Show Are Putting Plugs in for Ausable River | True | By Oscar Godbout | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/assets-and-liabilities-in-reserve-cities.html | Assets and Liabilities in Reserve Cities | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/winter-disrupts-monetary-system-banks-get-aid-as-weather-slows.html | WINTER DISRUPTS MONETARY SYSTEM; Banks Get Aid as Weather Slows Check Collection WINTER DISRUPTS MONETARY SYSTEM | True | By H. Erich Heinemann | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/two-minutemen-fired-at-once.html | Two Minutemen Fired at Once | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/new-lukens-steel-director.html | New Lukens Steel Director | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/governor-will-seek-loans-to-hospitals-johnson-may-help-governor-to.html | Governor Will Seek Loans to Hospitals; Johnson May Help; GOVERNOR TO SEEK AID FOR HOSPITALS | True | By Will Lissner | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/news-of-realty-broadway-sale-brill-building-at-49th-st-is-bought.html | NEWS OF REALTY: BROADWAY SALE; Brill Building at 49th St. Is Bought for $1.85-Million | True | By William Robbins | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/new-york-president-johnsons-dreams.html | New York: President Johnson's Dreams | True | By James Reston | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/3-concerns-plan-big-stock-sales-vanity-fair-mills-hanes-and-deere.html | 3 CONCERNS PLAN BIG STOCK SALES; Vanity Fair Mills, Hanes and Deere File With S.E.C. | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/peking-calls-off-nkrumah-events-grim-after-a-welcome-he-holds-to.html | PEKING CALLS OFF NKRUMAH EVENTS; Grim After a Welcome, He Holds to Hanoi Mission | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/new-canadian-envoy-to-us.html | New Canadian Envoy to U.S. | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/cushman-wakefield-fills-a-vice-presidency.html | Cushman & Wakefield Fills a Vice Presidency | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-25 | 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/trucking-volume-shows-a-44-dip-tonnage-drops-04-below-level-of-last.html | TRUCKING VOLUME SHOWS A 4.4% DIP; Tonnage Drops 0.4% Below Level of Last Week | True | | 1994-03-01 | RE0000658049 | B00000255784 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/us-soviet-deals-on-films-pending-exchange-pact-negotiations-may.html | U.S. SOVIET DEALS ON FILMS PENDING; Exchange Pact Negotiations May Spur More Sales | True | By Vincent Canby | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/plane-producer-forecasts-gains.html | PLANE PRODUCER FORECASTS GAINS | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/us-red-program-outlined-by-hall-new-mass-political-party-envisioned.html | U.S. RED PROGRAM OUTLINED BY HALL; 'New Mass Political Party' Envisioned, but Not Now 'Sons of Brezhins' Criticizes Writers' Trial | True | By Edward C. Burks | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/lowery-appoints-secretary.html | Lowery Appoints Secretary | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/3-robbers-escape-the-police-in-plane.html | 3 ROBBERS ESCAPE THE POLICE IN PLANE | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/cp-snow-plans-to-resign-soon-from-post-in-british-ministry-author.html | C.P. Snow Plans to Resign Soon From Post in British Ministry; Author and Scientist Wants to Travel and to Spend More Time Writing | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/antique-costumes-modeled-at-benefit.html | Antique Costumes Modeled at Benefit | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/french-university-head-in-algiers-is-abducted.html | French University Head in Algiers Is Abducted | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/lindsay-retorts-to-transit-foes-says-those-who-fight-plan-are.html | LINDSAY RETORTS TO TRANSIT FOES; Says Those Who Fight Plan Are 'Against Progress' | True | By Charles G. Bennett | 1994-03-01 | RE0000658046 | B00000255781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/unity-is-planned-in-flight-control-one-facility-to-handle-area.html | UNITY IS PLANNED IN FLIGHT CONTROL; One Facility to Handle Area Instrument Flying | True | By Edward Hudson | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/underwriters-buy-79million-bonds-woodbridge-township.html | UNDERWRITERS BUY $7.9-MILLION BONDS; Woodbridge Township | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/alison-struck-engaged-to-brian-j-mcneary.html | Alison Struck Engaged To Brian J. McNeary | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/socony-mobil-forms-tax-unit.html | Socony Mobil Forms Tax Unit | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/license-for-bout-is-called-illegal-attorney-general-in-illinois.html | LICENSE FOR BOUT IS CALLED ILLEGAL; Attorney General in Illinois Seeks to Bar Fight After Clay Balks at Hearing | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/mintz-and-kaplan-are-found-guilty-jury-returns-verdict-in-bribe.html | MINTZ AND KAPLAN ARE FOUND GUILTY; Jury Returns Verdict in Bribe Case After 6 Hours Doubt on Appearance | True | By Richard J.h. Johnston | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/stickballer-ready-for-bigger-game-red-sox-count-on-joe-foy-to-start.html | Stickballer Ready for Bigger Game; Red Sox Count On Joe Foy to Start at Third Base | True | By Lloyd E. Millegan | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/pacifist-starts-5th-jail-term.html | Pacifist Starts 5th Jail Term | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/painting-brings-152880.html | Painting Brings $152,880 | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/scientists-expect-soviet-mars-shot-say-us-is-downgrading.html | SCIENTISTS EXPECT SOVIET MARS SHOT; Say U.S. Is Downgrading Exploration of Planets Launchings Predicted A Minimal Effort | True | By Harold M. Schmeck Jr. | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/jersey-barbers-agree-to-cut-negroes-hair.html | Jersey Barbers Agree To Cut Negroes' Hair | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/16rule-confusion-is-deepening-as-penn-yale-refuse-to-comply-meeting.html | 1.6-Rule Confusion Is Deepening As Penn, Yale Refuse to Comply; Meeting Is Possible | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/rusk-says-hunger-in-needy-nations-perils-peace-asks-house-panel-to.html | Rusk Says Hunger in Needy Nations Perils Peace; Asks House Panel to Approve Food for Freedom Plan-- Says Others Must Help Questions World Effort | True | By Felix Belair Jr. Special To The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/priest-suspended-after-union-bid-plans-appeal-to-pope-and-if.html | PRIEST SUSPENDED AFTER UNION BID; Plans Appeal to Pope and, If Necessary, to Courts | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/quiet-spot-in-vietnam-dalat-is-unbothered-by-vietcong-and-it-has.html | Quiet Spot in Vietnam; Dalat Is Unbothered by Vietcong, and It Has Strawberries | True | By R.w. Apple Jr. Special to the New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/who-isnt-a-realist-surrealist-magic-realist-or-miniaturist-give-up.html | Who Isn't a Realist, Surrealist, Magic Realist or Miniaturist? Give Up? | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/dr-herbert-langer-of-queens-hospital.html | DR. HERBERT LANGER OF QUEENS HOSPITAL | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/snowden-signed-by-redskins.html | Snowden Signed by Redskins | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/soviets-2-space-dogs-alive-and-in-good-shape.html | Soviet's 2 Space Dogs Alive and in Good Shape | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/riegel-posts-67-and-leads-pga-senior-golf-by-shot.html | Riegel Posts 67 and Leads P.G.A. Senior Golf by Shot | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/two-caledonian-rinks-gain-quarterfinals-in-curling.html | Two Caledonian Rinks Gain Quarter-Finals in Curling | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/books-of-the-times-the-americans-are-coming-mysterious-marketing.html | Books of The Times; The Americans Are Coming Mysterious Marketing Expert End Papers | True | By Conrad Knickerbocker | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/strong-beer-not-popular.html | 'Strong Beer' Not Popular | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/wholesale-prices-unchanged-at-105.html | WHOLESALE PRICES UNCHANGED AT 105 | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/philadelphia-labs-control-to-be-bought-by-syndicate.html | Philadelphia Labs Control To Be Bought by Syndicate | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/syrian-coup-puts-2-exleaders-back-in-power-zayen-ousted-in-december.html | Syrian Coup Puts 2 Ex-Leaders Back in Power; Zayen, Ousted in December, Is Named Premier by Junta -- Attassi Chief of State Army Believed in Control Americans Flee Damascus | True | By Thomas F. Brady Special To the New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/leatherneck-party-honors-mangrums.html | Leatherneck Party Honors Mangrums | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/brian-donlevy-marries.html | Brian Donlevy Marries | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/tigers-triumph-8462.html | Tigers Triumph, 84-62 | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/insurer-on-coast-settles-major-suit.html | INSURER ON COAST SETTLES MAJOR SUIT | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/first-lady-asks-race-tolerance-meeting-of-women-at-u-of-alabama.html | FIRST LADY ASKS RACE TOLERANCE; Meeting of Women at U. of Alabama Hears Plea Shelton Scores University Welcome From Wallace | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/career-official-is-named-to-chicago-custom-post.html | Career Official Is Named To Chicago Custom Post | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/soviet-says-cia-had-hand-in-the-removal-of-nkrumah.html | Soviet Says C.I.A. Had Hand In the Removal of Nkrumah | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/jesse-littleton-developed-pyrex-former-research-director-of-corning.html | JESSE LITTLETON, DEVELOPED PYREX; Former Research Director of Corning Glass, 78, Dies | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/500-picket-cunard-to-protest-british-trade-in-hanoi-ports-liner.html | 500 Picket Cunard to Protest British Trade in Hanoi Ports; Liner Sailed Late 5 Ships on Blacklist | True | By John P. Callahan | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/conspiracy-trial-told-of-a-slaying-witness-in-lawyers-case-admits.html | CONSPIRACY TRIAL TOLD OF A SLAYING; Witness in Lawyer's Case Admits Role in Murder | True | By Sidney E. Zion | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/us-is-said-to-lose-trade-in-rhodesia-us-said-to-lose-rhodesia-trade.html | U.S. Is Said to Lose Trade in Rhodesia; U.S. SAID TO LOSE RHODESIA TRADE | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/acquisition-set-by-dover-corp-boards-vote-9million-deal-for.html | ACQUISITION SET BY DOVER CORP.; Boards Vote $9-Million Deal for Turnbull Elevator Magnolia Homes And Guerdon Industries Pennsalt Chemicals And S.S. White Company | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/books-on-religion-recently-published.html | BOOKS ON RELIGION RECENTLY PUBLISHED | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/stewart-quits-de-laval.html | Stewart Quits De Laval | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/draft-sets-dates-of-student-tests-million-applicants-expected-march.html | DRAFT SETS DATES OF STUDENT TESTS; Million Applicants Expected --March Call Cut by 10,500 | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | John Muravcki | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/merger-action-postponed-by-lehn-fink-products.html | Merger Action Postponed By Lehn & Fink Products | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/childrens-aid-unit-plans-hilton-lunch.html | Children's Aid Unit Plans Hilton Lunch | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/leon-josephson-67-jailed-in-contempt.html | LEON JOSEPHSON, 67, JAILED IN CONTEMPT | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/americans-held-in-brasilia-face-contraband-inquiry.html | Americans Held in Brasilia Face Contraband Inquiry | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/stanley-works-names-a-new-vice-president.html | Stanley Works Names A New Vice President | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/talon-to-acquire-assets-of-gentry-carbide-tool-co.html | Talon to Acquire Assets Of Gentry Carbide Tool Co. | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/london-bill-rate-gains.html | London Bill Rate Gains | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/drysdale-defeats-gisbert-in-tampa-tennis-60-75.html | Drysdale Defeats Gisbert In Tampa Tennis, 6-0, 7-5 | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/11822-see-roller-derby-at-garden-joan-weston-is-star-as-bombers-win.html | 11,822 See Roller Derby at Garden; Joan Weston Is Star as Bombers Win From Cardinals Hair-Raising Skater Sport on Way Back | True | By Gerald Eskenazi the New York Times (BY DON CHARLES) | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/us-assures-manila-on-planes.html | US. Assures Manila on Planes | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/u-of-miami-drops-two-for-cheating-acts-on-the-theft-of-exams-51.html | U. OF MIAMI DROPS TWO FOR CHEATING; Acts on the Theft of Exams -- 51 Others Are Punished | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/nkrumahs-tragedy-his-peoples-catalogue-of-grievances-eclipsed-his.html | Nkrumah's Tragedy; His People's Catalogue of Grievances Eclipsed His Feats as Nation's Builder Always a Loner | True | By Lloyd Garrison Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/brademas-heads-house-unit.html | Brademas Heads House Unit | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/stalin-ideologist-praised-in-soviet-zhdanov-who-purged-arts-called.html | STALIN IDEOLOGIST PRAISED IN SOVIET; Zhdanov, Who Purged Arts, Called 'True Son of People' | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/judith-m-moore-and-roger-babb-engaged-to-wed-u-of-arizona-alumna-to.html | Judith M. Moore And Roger Babb Engaged to Wed; U. of Arizona Alumna to Be Bride of Lawyer for Liberty Mutual | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/czech-six-beats-canadians.html | Czech Six Beats Canadians | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/new-term-sought-by-gov-rolvaag.html | NEW TERM SOUGHT BY GOV. ROLVAAG | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/11-horses-destroyed-as-fire-sweeps-barn.html | 11 Horses Destroyed As Fire Sweeps Barn | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/bonn-banker-sees-moment-of-truth-warns-economic-balance-of-germany.html | BONN BANKER SEES MOMENT OF TRUTH; Warns Economic Balance of Germany Is Disturbed Cooling off Suggested BONN BANKER SEES MOMENT OF TRUTH | True | By Philip Shabecoff Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/still-president-he-says-nkrumah-vows-he-will-return-he-may-go-to.html | Still President, He Says; NKRUMAH VOWS HE WILL RETURN He May Go to Cairo Guinea Offers Asylum | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/humphery-vows-continued-fight-says-us-military-goal-is-to-halt.html | HUMPHERY VOWS CONTINUED FIGHT; Says U.S. Military Goal Is to Halt 'Forceful Conquest' | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/tito-says-aides-impede-reforms-asserts-economic-changes-in.html | TITO SAYS AIDES IMPEDE REFORMS; Asserts Economic Changes in Yugoslavia Are Curbed | True | By David Binder Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/pearson-appoints-10-to-canadas-senate.html | PEARSON APPOINTS 10 TO CANADA'S SENATE | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/special-saudi-plea-for-us-aid-denied.html | SPECIAL SAUDI PLEA FOR U.S. AID DENIED | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/intro-is-played-by-jazz-sextet-groups-first-performance-part-of.html | INTRO IS PLAYED BY JAZZ SEXTET; Group's First Performance Part of Biltmore Series | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/seton-hall-star-wins-by-10-yards-germann-timed-in-2136-benjamin.html | SETON HALL STAR WINS BY 10 YARDS; Germann Timed in 2:13.6-- Benjamin Gains 2d Victory -- Manhattan Triumphs Leg "A Little Tight" | True | By Frank Litskythe New York Times (BY BARTON SILVERMAN) | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/st-johns-captures-lead-in-swimming.html | ST. JOHN'S CAPTURES LEAD IN SWIMMING | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/antipoverty-agency-borrows.html | Antipoverty Agency Borrows | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/britain-and-spain-to-send-stone-for-nyu-to-test-preservative-application.html | Britain and Spain to Send Stone For N.Y.U. to Test Preservative; Application Methods Pending | True | By Edward Cowan Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/lastlap-moves-beat-favorites-petty-is-halflength-behind.html | LAST-LAP MOVES BEAT FAVORITES; Petty Is Half-Length Behind Goldsmith-- Hutcheson Is Third in Bulmer Race | True | By Frank M. Blunk Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/hammermill-paper-to-buy-endeavor-lumber-assets.html | Hammermill Paper to Buy Endeavor Lumber Assets | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/wrigley-reports-record-earnings-gum-producer-also-expects-further.html | WRIGLEY REPORTS RECORD EARNINGS; Gum Producer Also Expects Further Growth in 1966 Scott, Foresman & Co. McCall Corp. | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/us-to-accept-mail-addressed-to-hanoi-for-captured-gis.html | U.S. to Accept Mail, Addressed to Hanoi, For Captured G.I.'s | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/algiers-students-press-strike.html | Algiers Students Press Strike | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/hungarian-paper-denies-report-of-mass-arrests.html | Hungarian Paper Denies Report of Mass Arrests | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/there-was-this-train-then-just-an-engine.html | There Was This Train ...Then Just an Engine | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/mrs-hoyt-has-daughter.html | Mrs. Hoyt Has Daughter | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/suspect-in-murder-called-a-klansman.html | SUSPECT IN MURDER CALLED A KLANSMAN | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/exwelfare-aides-await-back-raise-city-holding-up-500-checks-in.html | EX-WELFARE AIDES AWAIT BACK RAISE; City Holding Up 500 Checks in Condon-Wadlin Dispute Pleas by Union Leaders Department's Explanation | True | By Sydney H. Schanberg | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/senate-panel-to-investigate-columnists-stories-of-dodd.html | Senate Panel to Investigate Columnists' Stories of Dodd | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/joi-anne-romanoff-will-be-wed-in-april.html | Joi Anne Romanoff Will Be Wed in April | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/mkinley-takes-lead-in-tourney-he-beats-santana-froehling-in.html | MCKINLEY TAKES LEAD IN TOURNEY; He Beats Santana, Froehling in Round-Robin Tennis | True | By Allison Danzig | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/british-pound-closes-lower-canadian-dollar-holds-firm.html | British Pound Closes Lower; Canadian Dollar Holds Firm | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/humphrey-loath-to-testify-on-war-indicates-he-wont-appear-at.html | HUMPHREY LOATH TO TESTIFY ON WAR; Indicates He Won't Appear at Vietnam Hearings--Morse Disputes Rusk on SEATO | True | By E.w. Kenworthy Special To The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/experts-find-gaps-in-warren-report.html | EXPERTS FIND GAPS IN WARREN REPORT | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/living-theater-in-venice-provokes-brawl-with-play.html | Living Theater, in Venice, Provokes Brawl With Play | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/hanoi-says-wilson-falsified-report.html | HANOI SAYS WILSON FALSIFIED REPORT | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/electric-bond-dividend.html | Electric Bond Dividend | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/vice-president-named-by-mutual-of-new-york.html | Vice President Named By Mutual of New York | True | Fabian Bachrach | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/ralph-teatsorth-upi-asia-expert-specialist-at-un-since-52-dies.html | RALPH TEATSORTH, U.P.I. ASIA EXPERT; Specialist at U.N. Since '52 Dies Outside Secretariat | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/st-josephs-accepts-bid-to-ncaa-title-tourney.html | St. Joseph's Accepts Bid To N.C.A.A. Title Tourney | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/escapade-is-first-in-race-to-lucaya-big-toy-follows-scratch-boat-in.html | ESCAPADE IS FIRST IN RACE TO LUCAYA; Big Toy Follows Scratch Boat -- Inferno Leads Class B | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/clarke-shatters-twomile-mark-clips-world-indoor-record-with-8288-on.html | CLARKE SHATTERS TWO-MILE MARK; Clips World Indoor Record With 8:28.8 on Coast | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/vast-theft-ring-smashed-in-paris-police-say-leaders-masked-as.html | VAST THEFT RING SMASHED IN PARIS; Police Say Leaders Masked as Business Successes 'I Had a Presentiment' | True | By David Halberstam Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/canoe-group-to-meet-today.html | Canoe Group to Meet Today | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/joseph-givner-is-dead-retail-consultant-was-66.html | Joseph Givner Is Dead; Retail Consultant Was 66 | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/weaver-to-decide-budget-and-plans-control-centralized-in-urban.html | WEAVER TO DECIDE BUDGET AND PLANS; Control Centralized in Urban Department Administration | True | By John D. Pomfret Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/oas-urged-to-form-a-council-like-uns.html | O.A.S. URGED TO FORM A COUNCIL LIKE U.N.'S | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/a-little-retribution-for-wee-willie-shoemaker-to-ride-lucky.html | A Little Retribution for Wee Willie; Shoemaker to Ride Lucky Debonair in Rich Race Today | True | By James Tuite Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/pamela-toll-in-stage-debut.html | Pamela Toll in Stage Debut | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/stephen-haidlin-becomes-fiance-of-miss-hartman-graduate-of-harvards.html | Stephen H.Aidlin Becomes Fiance Of Miss Hartman; Graduate of Harvard's Business School to Wed Mills College Alumna | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/quakers-clinch-title-tie-newmark-doubleteamed.html | Quakers Clinch Title Tie; Newmark Double-Teamed | True | By Deane McGowen | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/17-seized-in-longplanned-raid-on-limanhattan-policy-ring.html | 17 Seized in Long-Planned Raid On L.I.-Manhattan Policy Ring | True | By Ronald Maiorana Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/preakness-lists-134-nominations-buckpasser-and-graustark-named-for.html | PREAKNESS LISTS 134 NOMINATIONS; Buckpasser and Graustark Named for Stakes | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/doity-ourself-diplomacy.html | Do-It-Yourself Diplomacy | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/peter-paul-and-mary-perform-in-philharmonic-hall-program.html | Peter, Paul and Mary Perform In Philharmonic Hall Program | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/bridge-play-for-2-world-titles-planned-in-europe-soon.html | Bridge; Play for 2 World Titles Planned in Europe Soon | True | By Alan Truscott | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/officers-will-inform-kin-of-casualties-in-person.html | Officers Will Inform Kin Of Casualties in Person | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/purim-programs-march-6.html | Purim Programs March 6 | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/midamerica-pipeline-deal-with-thermogas-approved.html | Mid-America Pipeline Deal With Thermogas Approved | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/concerns-step-up-new-borrowings-heavy-financing-depresses-prices-on.html | CONCERNS STEP UP NEW BORROWINGS; Heavy Financing Depresses Prices on Bond Market | True | By John H. Allan | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/vermont-is-hinted-as-a-major-buyer-of-canada-power-customers-wanted.html | Vermont Is Hinted As a Major Buyer Of Canada Power, Customers Wanted VERMONT HINTED AS POWER BUYER Quebec Will Need Power | True | By John M. Lee Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/3-convicted-in-slaying-of-jersey-restaurateur.html | 3 Convicted in Slaying Of Jersey Restaurateur | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/wooden-figure-of-hope-falls-in-roman-basilica.html | Wooden Figure of Hope Falls in Roman Basilica | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/new-burma-envoy-received.html | New Burma Envoy Received | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/schools-out-for-the-last-time-at-66yearold-ps-119-here.html | School's Out for the Last Time At 66-Year-Old P.S. 119 Here; Extermination Campaign | True | By M.a. Farberthe New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/us-education-aide-named.html | U.S. Education Aide Named | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/market-rallies-as-volume-rises-modest-gain-after-2-week-downturn-is.html | MARKET RALLIES AS VOLUME RISES; Modest Gain After 2-Week Downturn Is Paced by Electronics Group DOW AVERAGE MOVES UP Color TV and Airline Lists Are Strong-686 Issues Advance at 480 Dip | True | By Vartanig G. Vartan | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/2-women-runners-set-world-marks.html | 2 WOMEN RUNNERS SET WORLD MARKS | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/rabbis-condition-unchanged.html | Rabbi's Condition Unchanged | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/protests-bring-jakarta-curfew-sukarno-orders-dissolution-of-antired.html | PROTESTS BRING JAKARTA CURFEW; Sukarno Orders Dissolution of Anti-Red Student Group -- Demonstrations Barred | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/vaughn-confirmed-in-peace-corps-post.html | VAUGHN CONFIRMED IN PEACE CORPS POST | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/police-shakeup-begun-by-leary-top-aide-chosen-chief-inspectors-post.html | POLICE SHAKE-UP BEGUN BY LEARY; TOP AIDE CHOSEN; Chief Inspector's Post Goes to Garelik as a First Step in 'Top-to-Bottom' Shift RACIAL AIDE APPOINTED Sealy, Who Got Harlem Post After 1964 Rioting, to Be Advisor to Commissioner Skipped 2 Ranks Leary Picks Top Aide as Police Shake-up Begins | True | By Michael T. Kaufmanthe New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/flowers-joins-alabama-race-for-governorship-nomination-state.html | Flowers Joins Alabama Race For Governorship Nomination; State Attorney General, Foe of Segregation, Will Oppose Mrs. Wallace in Primary | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/german-exadmiral-freed.html | German Ex-Admiral Freed | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/districting-panel-meets-next-week.html | DISTRICTING PANEL MEETS NEXT WEEK | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/linen-trends-are-patterns-and-pastels.html | Linen Trends Are Patterns and Pastels | True | The New York Times Studio (by Gene Maggio) | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/fiscal-prudence-urged-by-chamber.html | 'FISCAL PRUDENCE' URGED BY CHAMBER | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/nkrumah-plane-back-home.html | Nkrumah Plane Back Home | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/jakob-hirschberger-of-2-plastics-firms.html | JAKOB HIRSCHBERGER OF 2 PLASTICS FIRMS | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/india-completes-troop-pullout-officials-presume-pakistan-also-meets.html | INDIA COMPLETES TROOP PULL-OUT; Officials Presume Pakistan Also Meets Deadline | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/saxon-denounces-bank-note-curb-threatens-fight-in-courts-over.html | SAXON DENOUNCES BANK NOTE CURB; Threatens Fight in Courts Over Legality of Proposed Reserve Board Rule A.B.A. WARNS OF IMPACT Group Declares Unsecured Promissory Paper Is a Vital Source of Funds A.B.A. Voices Concern SAXON DENOUNCES BANK NOTE CURB | True | By H. Erich Heinemann | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/dr-tf-crimmins-to-wed-anne-fox.html | Dr. T.F. Crimmins To Wed Anne Fox | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/college-president-joins-penobscot-shoe-board.html | College President Joins Penobscot Shoe Board | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/new-doors-at-city-hall-installed-for-privacy.html | New Doors at City Hall Installed for Privacy | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/curbs-on-church-by-turks-decried-council-cites-oppression-of-the.html | CURBS ON CHURCH BY TURKS DECRIED; Council Cites Oppression of the Greek Patriarchate Recent Incident Cited New Magazine, Dialogo Chapel 200 Years Old Methodist Seminar Today | True | By George Dugan | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/the-air-pilots-warning.html | The Air Pilots' Warning | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/governor-is-aided-on-scenic-beauty-panelists-give-many-ideas-son.html | GOVERNOR IS AIDED ON SCENIC BEAUTY; Panelists Give Many Ideas— Son Urges Developing of Harlem River Shore | True | By Alfred Friendly Jr. | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/kravchenko-kills-himself-here-he-chose-freedom-from-soviet.html | Kravchenko Kills Himself Here; He Chose Freedom From Soviet; Kravchenko Kills Himself Here; He Chose Freedom From Soviet | True | By Irving Spiegel | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/sidelights-kendall-getting-tender-care.html | Sidelights; Kendall Getting Tender Care | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/commodities-piglets-will-help-start-trading-of-hog-futures-in.html | Commodities: Piglets Will Help Start Trading of Hog Futures in Chicago Monday; CONTRACT IS SET AT 20,000 POUNDS Sugar Gains on Talk of Pact —Soybeans Are Off, Cocoa Market is Uneasy SUGAR COPPER SOYBEANS | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/philadelphia-court-permits-police-review-unit-to-resume.html | Philadelphia Court Permits Police Review Unit to Resume | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/howard-coonley-of-nam-is-dead-exhead-of-manufacturers-group-led.html | HOWARD COONLEY OF N.A.M. IS DEAD; Ex-Head of Manufacturers' Group Led Valve Concern 40 Years an Executive On Production Boards Led N.A.M. in '39 | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/canada-to-weigh-smelter-in-northwest-territories.html | Canada to Weigh Smelter In Northwest Territories | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/stocks-in-london-register-widespread-losses-but-late-trading-checks.html | Stocks in London Register Widespread Losses, but Late Trading Checks Decline; BRITAIN'S BONDS SLIGHTLY HIGHER Industrials Finish Session Above Their Lows— Paris Shares Gain Index Edges Down | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/usaid-policies-on-steel-scored-senator-charges-profiteers-reap.html | U.S.AID POLICIES ON STEEL SCORED; Senator Charges Profiteers Reap Windfall in Asia on Purchases for Vietnam | True | By Robert A. Wright | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/columbus-still-high-in-soviet.html | Columbus Still High in Soviet | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/new-president-named-by-liberia-mining-co.html | New President Named By Liberia Mining Co. | True | Fabian Bachrach | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/fowler-cautions-economic-critics-denies-threat-of-inflation.html | FOWLER CAUTIONS ECONOMIC CRITICS; Denies Threat of Inflation Requires Strong Steps | True | By John D. Morris Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/lindsay-threatens-to-take-tax-plan-directly-to-people-lindsay-may-a.html | Lindsay Threatens To Take Tax Plan Directly to People; LINDSAY MAY ASK BACKING ON TAXES Income Tax a Question Auto Tax Favored Reports Full Agreement | True | By Robert Alden | 1994-03-01 | RE0000658046 | B00000255781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/washington-poor-to-get-legal-aid-shift-by-us-attorney-to-let.html | WASHINGTON POOR TO GET LEGAL AID; Shift by U.S. Attorney to Let Lawyers in Police Stations Katzenbach Role Reported The Standard Warning Opposition in Pittsburgh | True | By Fred P. Graham Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/young-man-and-wife-seized-in-brooklyn-widows-slaying.html | Young Man and Wife Seized In Brooklyn Widow's Slaying | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/crime-area-given-more-protection-police-patrols-around-west-145th.html | CRIME AREA GIVEN MORE PROTECTION; Police Patrols Around West 145th St.Increased After Reports of General Fear STORIES ARE ENCOURAGED But Community Leaders Say Problem Is Such That Many Shops Still May Move Other Policemen in Area Tragedy for Little People | True | By Paul Hofmann | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/booksauthors.html | Books--Authors | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/von-fremd-of-tv-dies-in-capital-washington-correspondent-at-cbs-is.html | VON FREMD OF TV DIES IN CAPITAL; Washington Correspondent at C.B.S. Is Dead at 40 | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/plan-in-mt-vernon-is-generally-liked.html | PLAN IN MT. VERNON IS GENERALLY LIKED | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/warner-brothers-co-sets-offering-of-common-stock.html | Warner Brothers Co. Sets Offering of Common Stock | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/jet-pilot-dies-after-landing.html | Jet Pilot Dies After Landing | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/young-republicans-seek-to-oust-conservative-california-branch.html | Young Republicans Seek to Oust Conservative California Branch; Bircher Move Discerned | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/pakistan-reports-humphrey-denial.html | PAKISTAN REPORTS HUMPHREY DENIAL. | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/salzburgers-offer-3d-concert-of-year.html | SALZBURGERS OFFER 3D CONCERT OF YEAR | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/mrs-goldberg-asks-city-girls-to-kaffecklatsch-before-award-couldnt.html | Mrs. Goldberg Asks City Girls To Kaffecklatsch Before Award; Couldn't Resist It | True | By Lisa Hammel | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/us-envoy-critical-of-latin-progress.html | U.S. ENVOY CRITICAL OF LATIN PROGRESS | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/exchange-upheld-on-brokers-fees-court-backs-big-board-on-fixing.html | EXCHANGE UPHELD ON BROKERS' FEES; Court Backs Big Board on Fixing Commission Rates | True | By Austin C. Wehrwein Special To the New York Times. | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/the-day-they-saved-the-old-market-place.html | The Day They Saved the Old Market Place | True | By Virginia Lee Warren | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/the-wall-at-ellis-island.html | 'The Wall' at Ellis Island | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/horan-takes-squash-racquets.html | Horan Takes Squash Racquets | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/alliance-credit-to-get-new-chief-therien-quits-as-president-of.html | ALLIANCE CREDIT TO GET NEW CHIEF; Therien Quits as President of Canadian Concern | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/bill-to-ease-ban-on-abortion-talked-to-death-in-commons.html | Bill to Ease Ban on Abortion Talked to Death in Commons | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/plymouth-seeks-listing.html | Plymouth Seeks Listing | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/son-to-the-hi-pratts-jr.html | Son to the H.I. Pratts Jr. | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/catholic-church-in-bronx-razed-by-suspicious-fire.html | Catholic Church in Bronx Razed by Suspicious Fire | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/england-has-242-for-seven-in-cricket-in-new-zealand.html | England Has 242 for Seven In Cricket in New Zealand | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/an-elegant-rice-pudding.html | An Elegant Rice Pudding | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/ftc-curbs-claims-on-tv-picture-size.html | F.T.C. CURBS CLAIMS ON TV PICTURE SIZE | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/theater-nathan-weinstein-arrives-sam-levene-starred-in-new-comedy.html | Theater: 'Nathan Weinstein' Arrives; Sam Levene Starred in New Comedy | True | By Stanley Kauffmann | 1994-03-01 | RE0000658046 | B00000255781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/pope-to-bless-trucks-for-india.html | Pope to Bless Trucks for India | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/election-problem-for-ecuador.html | Election Problem for Ecuador | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/miss-pamela-nelson-fiancee-of-physician.html | Miss Pamela Nelson Fiancee of Physician | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/peugeot-shuns-takeover-of-canada-assembly-plants.html | Peugeot Shuns Take-Over Of Canada Assembly Plants | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/letters-to-the-editor-of-the-times-for-condonwadlin-act-revisions.html | Letters to the Editor of The Times; For Condon-Wadlin Act Revisions Poor Phone Service Gear Positions on Cars To Explore Views on Vietnam M.F.Y. Reimbursement Georgetown Incident Seats for Adults First Lobbyless Taxpayer Power in Washington | True | CARL E. PERSONJULIAN W. SCHWARROBERT S. FEINBERRALPH DOUGLAS HYSLOPJAMES E. McCARTHJBRUCE T. SASKINWALLACE BINGHAMRALPH COKAINSAMUEL H. WAINWRIGHT III | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/3for2-stock-split-for-schlumberger.html | 3-FOR-2 STOCK SPLIT FOR SCHLUMBERGER | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/76ers-turn-back-knicks-130124-chamberlain-cunningham-thwart-new.html | 76ERS TURN BACK KNICKS, 130-124; Chamberlain, Cunningham Thwart New York Bids | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/james-norris-dies-in-chicago-owned-hockeys-black-hawks-headed.html | James Norris Dies in Chicago; Owned Hockey's Black Hawks; Headed Boxing Group in 50's That Dominated Fights-- Had a Racing Stable Controlled Boxing Had Three Homes | True | Special to The New York TimesThe New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/plan-benefit-show-for-settlement.html | Plan Benefit Show for Settlement | True | Will Weissberg | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/missile-engineer-convicted-of-killing-wife-and-gets-life.html | Missile Engineer Convicted Of Killing Wife and Gets Life | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/patrolman-seized-in-gambling-inquiry.html | PATROLMAN SEIZED IN GAMBLING INQUIRY | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/rights-leaders-charge-fund-lag-say-oeo-hasnt-allocated-money-to.html | RIGHTS LEADERS CHARGE FUND LAG; Say O.E.O. Hasn't Allocated Money to Fight Illiteracy | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/income-gain-shown-by-chicago-utility.html | INCOME GAIN SHOWN BY CHICAGO UTILITY | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/moon-craft-to-make-a-suborbital-flight-today-4year-preparation.html | Moon Craft to Make a Suborbital Flight Today; 4-Year Preparation | True | By John Noble Wilford Special To the New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/245000-shares-of-carey-obtained-by-glen-alden.html | 245,000 Shares of Carey Obtained by Glen Alden | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/uganda-army-chief-backs-obote-action.html | UGANDA ARMY CHIEF BACKS OBOTE ACTION | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/mineola-to-see-until-dark.html | Mineola to See 'Until Dark' | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/iowa-issue-to-aid-fruehauf.html | Iowa Issue to Aid Fruehauf | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/dr-broadman-83-library-creator-author-of-book-on-curative-role-for.html | DR. BROADMAN, 83, LIBRARY CREATOR; Author of Book on Curative Role for Bee Venom Dies | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/danish-furriers-heart-belongs-to-the-fun-pelts.html | Danish Furrier's Heart Belongs to the Fun Pelts | True | By Marylin Bender | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/common-market-seeks-more-oil-incentives-urged-to-insure-large.html | COMMON MARKET SEEKS MORE OIL; Incentives Urged to Insure Large Supply for Europe | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/opera-bel-canto-attempts-a-comeback-at-the-met-tomfoolery-redeems.html | Opera: Bel Canto Attempts a Comeback at the Met; Tomfoolery Redeems 'Barber of Seville' Clear-Voiced Shirley Lends Spiritedness | True | By Harold C. SchonbergIouis Melancon | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/lumber-production-increased-in-week.html | LUMBER PRODUCTION INCREASED IN WEEK | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/closer-farmfactory-tie-urged-on-poorer-lands-by-world-bank-woods-in.html | Closer Farm-Factory Tie Urged On Poorer Lands by World Bank; Woods, in U.N. Report, Says Education and Agriculture Are Vital Areas of Need Fertilizer Output Urged Basis of Hope for Progress | True | By Sam Pope Brewer Special To the New York TimesFabian Bachrach | 1994-03-01 | RE0000658046 | B00000255781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/a-father-and-his-son.html | A Father and His Son | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/wet-snow-covers-the-city-in-slush-fall-creates-delays-on-html | WET SNOW COVERS THE CITY IN SLUSH; 6-Inch Fall Creates Delays on Roads and Rails | True | By Douglas Robinson | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/negro-scientists-invoke-rights-act-2-say-realtors-deny-them-homes.html | NEGRO SCIENTISTS INVOKE RIGHTS ACT; 2 Say Realtors Deny Them Homes in Chicago Suburb Company Is Accused | True | By John Herbers Special To The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/mrs-lela-cook-wed-to-a-burton-closson.html | Mrs. Lela Cook Wed To A. Burton Closson | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/ryun-runs-mile-in-3596-indoors-breaks-conference-mark-in-big-eight.html | RYUN RUNS MILE IN 3:59.6 INDOORS; Breaks Conference Mark in Big Eight Meet Trials | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/murphy-concedes-offer-to-buy-studebaker-stock-missed-goal-silent-on.html | Murphy Concedes Offer to Buy Studebaker Stock Missed Goal; Silent on Bid's Results Doubts on Directorship STUDEBAKER BID BY MURPHY LAGS Paid Below $30 on Average | True | By Richard Phalon | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/saigon-may-need-doubled-rice-aid-economists-see-66-call-for-400000.html | SAIGON MAY NEED DOUBLED RICE AID; Economists See '66 Call for 400,000 Tons From U.S. | True | By Neil Sheehan Special To The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/labor-denounces-johnsons-stand-on-pay-restraint-says-workers-are.html | LABOR DENOUNCES JOHNSON'S STAND ON PAY RESTRAINT; Says Workers Are Asked to Forgo Legitimate Gains --Asia Policy Hailed | True | By David R. Jones Special To The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/shippingmails.html | SHIPPING—MAILS | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/us-reports-trade-dip-but-notes-distortions-points-to-strikes-and.html | U.S. Reports Trade Dip, but Notes Distortions; Points to Strikes and Other Factors in '65 Figures -- Exports Top $2-Billion | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/middlebury-skiers-take-lead-over-dartmouth-at-carnival-team.html | Middlebury Skiers Take Lead Over Dartmouth at Carnival; Vermont Team Third | True | By Michael Strauss Special To The New York Times. | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/tv-a-subtle-intensity-crime-and-punishment-version-comes-close-to.html | TV: A Subtle Intensity; 'Crime and Punishment' Version Comes Close to Translating Novel Into Film | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/advances-on-amex-outpace-price-dips-first-time-in-week-bigger.html | Advances on Amex Outpace Price Dips First Time in Week; Bigger Movers Other Advances | True | By Alexander R. Hammer | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/vietcong-deaths-in-clash-now-135-enemy-force-in-plantation-attack.html | VIETCONG DEATHS IN CLASH NOW 135; Enemy Force in Plantation Attack Put at Over 800 | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/scarlet-empress-returns.html | 'Scarlet Empress' Returns | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/kintner-and-nbc-to-part-march-31-expected-resignation-letter-urges.html | KINTNER AND N.B.C. TO PART MARCH 31; Expected Resignation Letter Urges TV Experiments No Special Duties Urges 'Trade Up' | True | By George Gent | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/us-figure-skater-gains-world-lead-peggy-fleming-17-stars-at.html | U.S. FIGURE SKATER GAINS WORLD LEAD; Peggy Fleming, 17, Stars at Davos--Danzer Wins Title | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/television.html | Television | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/accra-in-firm-control-rebels-in-ghana-free-prisoners.html | Accra in Firm Control; REBELS IN GHANA FREE PRISONERS | True | Special to The New York Times. | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/bill-seeks-raises-for-state-offices-lefkowitz-and-levitt-would.html | BILL SEEKS RAISES FOR STATE OFFICES; Lefkowitz and Levitt Would Receive $5,000 More Two Officials Excepted | True | By Richard L. Madden Special To The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/ship-mortgages-reviewed-by-us-maritime-agency-planning-to-act-on.html | SHIP MORTGAGES REVIEWED BY U.S.; Maritime Agency Planning to Act on Bids for Insurance | True | By Werner Bamberger | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/the-specialized-summer-camp-a-time-and-place-for-everything.html | The Specialized Summer Camp: A Time and Place for Everything | True | By Joan Cook | 1994-03-01 | RE0000658046 | B00000255781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/sculptors-creches-born-in-war-shown-here-germans-figures-began-at.html | Sculptor's Creches, Born in War, Shown Here; German's Figures Began at Prisoner-of-War Camp in Soviet Union in 1946 History Told | True | The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/nomination-gains-in-senate.html | Nomination Gains in Senate | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/topics-opera-goes-modern-taped-pantomime.html | Topics: Opera Goes Modern; Taped Pantomime | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/clash-over-nazi-resolved-by-georgetown-and-nyu.html | Clash Over 'Nazi' Resolved By Georgetown and N.Y.U. | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/yankees-drills-enter-phase-two-pitchers-and-catcher-join-younger.html | YANKEES' DRILLS ENTER PHASE TWO; Pitchers and Catcher Join Younger Players at Camp Turner Sees New Faces Stafford Is Question Mark | True | By Leonard Koppett Special to the New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/mrs-edmond-dollfus-dies-daughter-of-exdiplomat.html | Mrs. Edmond Dollfus Dies; Daughter of Ex-Diplomat | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/defender-advances-in-squash-racquets.html | DEFENDER ADVANCES IN SQUASH RACQUETS | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/florida-migrants-given-poverty-aid-migrant-farm-laborer-long-day.html | FLORIDA MIGRANTS GIVEN POVERTY AID; Migrant Farm Laborer: Long Day, Low Pay, Squalor FLORIDA MIGRANTS GIVEN POVERTY AID Aid for Women and Children Delinquency Reduced | True | By Nan Robertson Special to The New York Timespeter Kramer | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/us-and-vietnam-draw-war-plans-for-3-to-7-years-officials-in-saigon.html | U.S. AND VIETNAM DRAW WAR PLANS FOR 3 TO 7 YEARS; Officials in Saigon Chart Strategy for Invading of Enemy Strongholds HOPE FOR TALK IS DIM Planners Are Apprehensive Over Reaction to Expected Heavy G.I. Casualties More Troops to Arrive Officers Divided on Plan U.S. and Vietnamese Planners Expect a War of 3 to 7 Years Negotiations Believed Unlikely Landing in North Discarded Reform Measures Pledged | True | By Seymour Topping Special to The New York Times. | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/defense-rests-case-in-mossler-slaying.html | DEFENSE RESTS CASE IN MOSSLER SLAYING | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/city-tax-confusion.html | City Tax Confusion | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/mets-open-training-on-the-run-and-outdistance-exercise-chief.html | Mets Open Training on the Run And Outdistance Exercise Chief | True | By Joseph Durso Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/bishops-spokesman-in-his-fathers-footsteps-counsel-to-utilities.html | Bishops' Spokesman; In His Father's Footsteps Counsel to Utilities Perfect Father To Sons | True | Charles Joseph Tobin Jr.The New York Times (by Neal Boenzi) | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/suit-challenges-transit-pay-bill-condonwadlin-exemption-called.html | SUIT CHALLENGES TRANSIT PAY BILL; Condon-Wadlin Exemption Called Unconstitutional | True | By Michael Stern | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/louis-vreeland-81-of-holland-society.html | LOUIS VREELAND, 81, OF HOLLAND SOCIETY | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/stiff-margin-rules-applied-to-6-issues.html | STIFF MARGIN RULES APPLIED TO 6 ISSUES | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/erhard-reassured-by-us-on-troops.html | ERHARD REASSURED BY U.S. ON TROOPS | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/roving-satellite-is-second-to-wire-meistersinger-scores-with-a.html | ROVING SATELLITE IS SECOND TO WIRE; Meistersinger Scores With a Front-Running Effort-- 16 in Cup Race Today | True | By Joe Nichols Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/art-the-postwar-european-scene-documented-comprehensive-survey-at.html | Art: The Postwar European Scene Documented; Comprehensive Survey at the Guggenheim | True | By Hilton Kramer | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/oil-talks-begin-in-venezuela-on-huge-backtax-claims.html | Oil Talks Begin in Venezuela On Huge Back-Tax Claims | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/dwg-fight-is-set-by-allegheny-pepsi.html | D.W.G. FIGHT IS SET BY ALLEGHENY PEPSI | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/executive-officer-picked-by-att-other-shifts-made-at-announces.html | Executive Officer Picked by A.T.&T.; Other Shifts Made; A.T.& T. ANNOUNCES EXECUTIVE SHIFTS | True | Fototech | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/murderer-on-fbi-list.html | Murderer on F.B.I. List | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/waygone-45-captures-pace-for-fourth-in-row-at-westbury.html | Waygone, 4-5, Captures Pace For Fourth in Row at Westbury | True | By Louis Effrat Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/burlington-industries-picks-vice-president.html | Burlington Industries Picks Vice President | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/naval-stores.html | NAVAL STORES | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/rail-tonmileage-shows-gain-of-82.html | RAIL TON-MILEAGE SHOWS GAIN OF 8.2% | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/army-will-ease-florida-drought-canals-into-everglades-to-be-widened.html | ARMY WILL EASE FLORIDA DROUGHT; Canals Into Everglades to Be Widened by Engineers | True | Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/mixemup-street-signs-clear-to-city-but-not-to-cab-driver-aide-of.html | Mix'em-Up Street Signs Clear To City but Not to Cab Driver, Aide of Traffic Department Says a Simple Formula Avoids Confusion | True | Joel Veiga | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/jeweler-73-slays-a-bandit-18-wounds-2d-and-captures-a-3d.html | Jeweler, 73, Slays a Bandit, 18, Wounds 2d and Captures a 3d | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/automatic-sprinkler-sets-safway-products-merger.html | 'Automatic' Sprinkler Sets Safway Products Merger | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/dance-erick-hawkins-unit-performs-concert-is-presented-at-hunter.html | Dance: Erick Hawkins Unit Performs; Concert Is Presented at Hunter College Premiere of "Dazzle on Knife's Edge' Done | True | By Clive Barnes | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/shultz-gets-funds-posts.html | Shultz Gets Funds' Posts | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/steeplechase-park-reopening.html | Steeplechase Park Reopening | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/laos-reports-heavy-attack-by-reds-at-southern-border.html | Laos Reports Heavy Attack By Reds at Southern Border | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/device-lets-students-see-invisible-light-spectrometer-used-to.html | Device Lets Students 'See' Invisible Light; Spectrometer Used to Detect Infrared and Ultraviolet | True | By Stacy V. Jones Special to The New York Times | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/catholics-split-on-divorce-bill-prominent-catholics-appear-at.html | CATHOLICS SPLIT ON DIVORCE BILL; Prominent Catholics Appear at Divorce Law Hearing | True | By Natalie Jaffe | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-26 | 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/us-acts-to-settle-trademark-raid.html | U.S. ACTS TO SETTLE TRADEMARK RAID | True | | 1994-03-01 | RE0000658046 | B00000255781 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/expressway-route-fought-by-residents-of-old-philadelphia.html | Expressway Route Fought by Residents Of Old Philadelphia | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/phoebe-ann-cornell-to-wed.html | Phoebe Ann Cornell to Wed | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/unlisted-stocks-have-quiet-week-price-trend-is-lacking-as-turnover.html | UNLISTED STOCKS HAVE QUIET WEEK; Price Trend Is Lacking as Turnover Falls Back | True | By Alexander R. Hammer | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/governor-fears-cut-in-us-airport-aid.html | GOVERNOR FEARS CUT IN U.S. AIRPORT AID | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/man-held-in-refusal-to-help-patrolman.html | MAN HELD IN REFUSAL TO HELP PATROLMAN | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/teaching-aids-announced.html | Teaching Aids Announced | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/ventilation-dries-cellars.html | Ventilation Dries Cellars | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-merchants-view-washington-birthday-volume-helps-retailer-make.html | The Merchant's View; Washington Birthday Volume Helps Retailer Make Up for Strike Losses | True | By Herbert Koshetz | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/miss-diana-m-chen-becomes-bride-here.html | Miss. Diana M. Chen Becomes Bride Here | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/sorensen-seeking-best-of-2-worlds-exkennedy-aide-hopes-to-serve.html | SORENSEN SEEKING BEST OF 2 WORLDS; Ex-Kennedy Aide Hopes to Serve Public as a Lawyer | True | By Steven V. Roberts | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/peter-harpells-have-son.html | Peter Harpells Have Son | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day—Section 1 International National Metropolitan | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/adelphi-wins-finale-7873.html | Adelphi Wins Finale, 78-73 | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/isle-missed-role-as-key-us-base-postwar-australian-regime-forced.html | ISLE MISSED ROLE AS KEY U.S. BASE; Postwar Australian Regime Forced Americans Out | True | By Tillman Durdin Special to The New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/working-their-way-through-summer-working-their-way-through-summer.html | Working Their Way Through Summer; Working Their Way Through Summer | True | By Charlotte Himber | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/miss-davenport-mrs-meade-in-final-of-squash-racquets.html | Miss Davenport, Mrs. Meade In Final of Squash Racquets | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/uar-indicts-50-in-plot.html | U.A.R. Indicts 50 in Plot | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/new-allbreed-show-is-slated-by-jersey-group-on-march-26.html | New All-Breed Show Is Slated By Jersey Group on March 26 | True | By John Rendel | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/chief-executive-named-by-sangerharris-co.html | Chief Executive Named By Sanger-Harris Co. | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/miss-nancy-holland-to-marry-may-28.html | Miss Nancy Holland To Marry May 28 | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/abrahamengelbach.html | Abrahamer—Engelbach | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/old-railway-station-starts-new-career-as-arts-classroom-rail.html | Old Railway Station Starts New Career As Arts Classroom; Rail Station Starts New Career | True | By Thomas W. Ennis | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/joan-barkhorn-michael-s-hass-will-be-married-june-25-bridal-set-for.html | Joan Barkhorn, Michael S. Hass Will Be Married; June 25 Bridal Set for Wellesley Senior and Architecture Student | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/some-football-coaches-putting-too-much-accent-on-negative.html | Some Football Coaches Putting Too Much Accent on 'Negative' | True | By William N. Wallace | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/anniversaries.html | Anniversaries | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/personality-man-with-an-eye-on-the-future-management-group.html | Personality: Man With an Eye on the Future; Management Group President Watches Business Trends Technological Gains Followed Closely by A.M.A. Chief | True | By Gerd Wilcke | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/new-books-for-the-young-readers-library.html | New Books for the Young Reader's Library | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/guideposts-in-peril.html | Guideposts in Peril | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/printers-strike-at-paper.html | Printers Strike at Paper | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-openings.html | THE OPENINGS | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/argentine-clergy-urged-to-end-rift.html | ARGENTINE CLERGY URGED TO END RIFT | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/off-on-the-road-to-bizerte-past-and-present-blend-on-a-days-drive.html | OFF ON THE ROAD TO BIZERTE; Past and Present Blend on a Day's Drive Out of Tunis, With the Traces of Many Civilizations in Evidence | True | By Virginia Buchanan | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/poverty-workers-march-on-washington-for-peace.html | 'Poverty Workers' March On Washington for Peace | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/paul-c-whipp.html | PAUL C. WHIPP | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/portugal-offers-assistance-to-both-rhodesia-and-its-enemies.html | Portugal Offers Assistance to Both Rhodesia and Its Enemies | True | By Tad Szulc Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/yale-harvard-crews-will-race-on-june-18.html | Yale, Harvard Crews Will Race on June 18 | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/cornell-six-gains-ivy-league-title-crushes-dartmouth-10-to-3-doug.html | CORNELL SIX GAINS IVY LEAGUE TITLE; Crushes Dartmouth, 10 to 3 —Doug Ferguson Stars | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/decibel-power-vs-expressive-power.html | Decibel Power vs. Expressive Power | True | By Harold C. Schonberg | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/packaging-prize-crowded-multibilliondollar-market-aluminum-is.html | Packaging Prize: Crowded Multibillion-Dollar Market; Aluminum Is Adding Its Share of Buyers Plastic Also Gaining On Steel and Glass Packaging Market Rich and Crowded | True | By Robert A. Wright | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/reserve-to-eye-debit-balances-investors-borrowing-trend-may.html | RESERVE TO EYE DEBIT BALANCES; Investors' Borrowing Trend May Influence Margin Rates RESERVE TO EYE DEBIT BALANCES | True | By Vartanig G. Vartan | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/ride-street-school-to-gain.html | Ride Street School to Gain | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/christian-science-turns-100.html | Christian Science Turns 100 | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/theater-to-be-built-at-roosevelt-track-new-theater-to-double.html | Theater to Be Built At Roosevelt Track; New Theater, to Double Efficiency of Raceway Land THEATER PLANNED AT RACEWAY ON L.I. | True | By Harry V. Forgeron Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/yugoslavs-adjourn-meeting-of-party.html | YUGOSLAVS ADJOURN MEETING OF PARTY | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/no-wins-secret-burma-when-china-spits-we-swim-when-china-spits-we.html | No Win's Secret Burma; 'When China Spits, We Swim' 'When China Spits, We Swim' Burmese are waiting for "a leak in the boat" | True | By Robert Karr McCabe | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/memorial-services.html | Memorial Services | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/speaking-of-books-edwin-muir-edwin-muir.html | SPEAKING OF BOOKS: Edwin Muir; Edwin Muir | True | By Horace Gregory | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-height-of-suspense.html | The Height Of Suspense | True | By Anthony Boucher | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/barbara-johnson-will-be-the-bride-of-exnavy-man-urban-renewal-aide.html | Barbara Johnson Will Be the Bride of Ex-Navy Man; Urban Renewal Aide in Baltimore Fiance of Robert Bonnell Jr. | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/kathleen-izzo-engaged.html | Kathleen Izzo Engaged | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/productmanager-system-established-by-pepsicola.html | Product-Manager System Established by Pepsi-Cola | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/foreign-affairs-power-and-the-unloved-one.html | Foreign Affairs: Power and the Unloved One | True | By C.l. Sulzberger | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-conquering-of-a-panoramic-mountaintop.html | The Conquering of a Panoramic Mountaintop | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/big-petrochemical-complex-is-planned-by-gulf-oil-corp.html | Big Petrochemical Complex Is Planned by Gulf Oil Corp. | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/shala-afshar-affianced.html | Shala Afshar Affianced | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/plane-fire-curbs-are-being-sought-greater-passenger-safety-in-a.html | PLANE FIRE CURBS ARE BEING SOUGHT; Greater Passenger Safety In a Crash Is Goal | True | By Edward Hudson | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/chess-israeli-international.html | Chess; Israeli International | True | By Al Horowitz | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/squash-racquets-standings.html | Squash Racquets Standings | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/taiwan-line-buys-british-aircraft-two-turboprop-passenger.html | TAIWAN LINE BUYS BRITISH AIRCRAFT; Two Turboprop Passenger Transports to Link Cities | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/utility-names-aide.html | Utility Names Aide | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/news-of-the-rialto-duerrenmatt-has-a-new-hit-duerrenmatts-new-hit.html | News of the Rialto; Duerrenmatt Has a New Hit Duerrenmatt's New Hit | True | By Lewis Funke | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/yale-wins-10-swim-events-in-beating-princeton-6629.html | Yale Wins 10 Swim Events In Beating Princeton, 66-29 | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/soccer-player-brings-182000.html | Soccer Player Brings $182,000 | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/gilmanhayden.html | Gilman—Hayden | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/wb-bacon-jr-fiance-of-penelope-crittenden.html | W.B. Bacon Jr. Fiance Of Penelope Crittenden | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/european-history.html | European History | True | By Herman Ausubel | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/mrs-gus-walker.html | MRS. GUS WALKER | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/us-education-aid-poses-a-problem-enrichment-projects-adding-to.html | U.S. EDUCATION AID POSES A PROBLEM; Enrichment Projects Adding to Teacher Shortage | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/late-friday-game.html | LATE FRIDAY GAME | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/renepache-480-victor-in-florida-downs-handicap.html | Renepache, $4.80, Victor In Florida Downs Handicap | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/vd-savarkar-is-dead-at-83-an-indian-nationalist-leader.html | V.D. Savarkar Is Dead at 83; An Indian Nationalist Leader | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/television-this-week.html | Television This Week | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/a-new-subway-line-opened-in-toronto.html | A NEW SUBWAY LINE OPENED IN TORONTO | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/austrians-reverse-decision-will-send-ski-team-to-us.html | Austrians Reverse Decision, Will Send Ski Team to U.S. | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/france-is-mad-for-jerry-lewis-le-roi-du-crazy-le-roi-du-crazy.html | France Is Mad for . . . Jerry Lewis?; 'Le Roi du Crazy' 'Le Roi du Crazy' | True | By Hollis Alpert | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/panel-on-public-strikes-to-hold-hearings-here.html | Panel on Public Strikes To Hold Hearings Here | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/modern-filter-systems-put-the-sparkle-back-into-a-pool.html | Modern Filter Systems Put the Sparkle Back into a Pool | True | By Jerry Meislin | 1994-03-01 | RE0000658064 | B00000255799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/nancy-moore-is-bride-of-james-hall-in-texas.html | Nancy Moore Is Bride Of James Hall in Texas | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/photography-expanding-the-instamatic-idea.html | Photography; Expanding the Instamatic Idea | True | By Jacob Deschin | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/kansas-university-teacher-to-head-un-cancer-study.html | Kansas University Teacher To Head U.N. Cancer Study | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/art-show-preview-will-aid-research.html | Art Show Preview Will Aid Research | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/australia-hurt-by-long-drought-sharp-decline-is-predicted-for-it.html | AUSTRALIA HURT BY LONG DROUGHT; Sharp Decline Is Predicted for 1965-66 Farm Income | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/freed-political-prisoners-in-ghana-view-new-scene-freed-prisoners.html | Freed Political Prisoners in Ghana View New Scene; FREED PRISONERS APPEAR IN GHANA | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/recordings-he-makes-lieder-come-alive.html | Recordings; He Makes Lieder Come Alive | True | By Howard Klein | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/aclu-questions-the-legality-of-mandated-addict-treatment.html | A.C.L.U. Questions the Legality Of Mandated Addict Treatment | True | By Natalie Jaffe | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/penn-fencers-bow-to-columbia-1611-loss-is-first-since-opener-lions.html | PENN FENCERS BOW TO COLUMBIA, 16-11; Loss Is First Since Opener --Lions Win 33d in Row | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/science.html | Science | True | By John Pfeiffer | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/harvard-defeats-yale-8782.html | Harvard Defeats Yale, 87-82 | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/texas-treasures-missions-along-san-antonio-river-are-a-page-out-of.html | TEXAS TREASURES; Missions Along San Antonio River Are a Page Out of Colorful Past TREASURED TEXAS MISSIONS | True | By Marguerite Johnson | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/redskins-sign-negro-scout.html | Redskins Sign Negro Scout | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/ashford-is-displaying-a-zest-for-umpiring-majors-new-arbiter-likes.html | Ashford Is Displaying a Zest for Umpiring Majors' New Arbiter Likes to Call Plays Loud and Clear First Negro to Make Big League Gained Fame on Coast | True | By Bill Becker Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/spahr-and-beer-defenders-advance-in-squash-racquets.html | Spahr and Beer, Defenders, Advance in Squash Racquets | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/biological-lectures-planned.html | Biological Lectures Planned | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/davidson-wins-tourney.html | Davidson Wins Tourney | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/education-stars-plague-academia-too.html | Education; Stars' Plague Academia, Too | True | By Fred M. Hechinger | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/whatever-verdon-sings.html | Whatever Verdon Sings... | True | By John S. Wilson | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/marriages.html | Marriages | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/theater-in-london-no-business-like-shaw-business-shaw-arthur-miller.html | Theater in London; No Business Like Shaw Business Shaw, Arthur Miller and Gogol | True | By Martin Esslin | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/nurseryman-assists-a-home-landscaper.html | Nurseryman Assists a Home Landscaper | True | By Ronald Maiorana | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/investment-curb-starts-a-debate-should-restraints-on-funds-sent.html | INVESTMENT CURB STARTS A DEBATE; Should Restraints on Funds Sent Abroad Continue? INVESTMENT CURB STARTS A DEBATE | True | By Brendan Jones | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-meyer-davises-give-byron-treasure-to-penn.html | The Meyer Davises Give Byron Treasure to Penn | True | By Sanka Knox | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/dialogue-moscowstyle.html | Dialogue, Moscow-Style | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/recent-greek-quakes-laid-to-work-at-lake.html | Recent Greek Quakes Laid to Work at Lake | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/drysdale-jovanovic-gain-florida-tennis-title-round.html | Drysdale, Jovanovic Gain Florida Tennis Title Round | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/impressive-captures-27700-pimlico-handicap-by-3-lengths-and-pays.html | Impressive Captures $27,700 Pimlico Handicap by 3 Lengths and Pays $3.40; QUINTA IS SECOND IN MARYLAND DASH Knapp Rides Impressive in 1:12 3/5 Over Sloppy Track | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/idle-raider-480-westbury-victor-pacers-trainer-also-wins-with.html | IDLE RAIDER, $4.80, WESTBURY VICTOR; Pacer's Trainer Also Wins With Flying Blue in Third | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/increase-expected-in-foreign-visitors.html | INCREASE EXPECTED IN FOREIGN VISITORS | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/3-volumes-on-china-will-appear-today.html | 3 VOLUMES ON CHINA WILL APPEAR TODAY | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/western-hemisphere-agreement.html | WESTERN HEMISPHERE AGREEMENT | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/oscars-so-what-was-outstanding.html | Oscars: So What Was Outstanding? | True | By Peter Bart | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/christian-scientists-plan-centennial-observances.html | Christian Scientists Plan Centennial Observances | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/rosalie-brett-bride-of-robert-fred-dall.html | Rosalie Brett Bride Of Robert Fred Dall | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/readers-report-readers-report.html | Reader's Report; Reader's Report | True | By Martin Levin | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/where-americas-day-begins.html | WHERE AMERICA'S DAY BEGINS | True | By Ed Engledow | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/a-steel-reflector-is-offered-for-security-in-elevators.html | A Steel Reflector Is Offered For Security in Elevators | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/tv-heroes-on-the-run.html | TV Heroes on the Run | True | By Val Adams | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/economic-indicators.html | Economic Indicators | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/law-student-is-fiance-of-lucy-j-nathanson.html | Law Student Is Fiance Of Lucy J. Nathanson | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/kathryn-l-shortall-a-prospective-bride.html | Kathryn L. Shortall A Prospective Bride | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/quints-born-in-south-africa-father-is-11aweek-laborer.html | Quints Born in South Africa; Father Is $11-a-Week Laborer | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/utah-symphony-to-play-here.html | Utah Symphony to Play Here | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/johnson-appoints-negro-economist-to-reserve-board-brimmer-called.html | JOHNSON APPOINTS NEGRO ECONOMIST TO RESERVE BOARD; Brimmer, Called 'Moderate' by Johnson, to Quit Post in Commerce Department CONSERVATIVE DROPPED Martin, Chairman of Panel, Backs Selection--He Had Favored a Businessman Johnson Picks Negro Economist To Fill Reserve Board Vacancy | True | By Edwin L. Dale Jr. Special to The New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/watermain-break-halts-service-on-irt-in-bronx.html | Water-Main Break Halts Service on IRT in Bronx | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/miss-fleming-near-skating-title-colorado-girl-takes-49point-lead-in.html | Miss Fleming Near Skating Title; Colorado Girl Takes 49-Point Lead in World Event SKATE TITLE NEAR FOR MISS FLEMING | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/harvey-bazaar-fiance-of-susan-d-seligman.html | Harvey Bazaar Fiance Of Susan D. Seligman | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/highschool-favorites-highschool-favorites.html | High-School Favorites; High-School Favorites | True | By Gerald Raftery | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/qa-queries-answers.html | Q&A; QUERIES ANSWERS | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/new-va-hospital-in-suffolk-to-share-university-complex.html | New V.A. Hospital In Suffolk To Share University Complex | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/choosing-a-saw-for-the-workshop.html | Choosing a Saw For the Workshop | True | By Bernard Gladstone | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/legislative-pay-held-inadequate-public-indifference-decried-by.html | LEGISLATIVE PAY HELD INADEQUATE; Public Indifference Decried by Delegates to Seminar | True | By Ben A. Franklin Special to The New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/vietnam-aid-vote-stirs-peace-plea-house-liberals-say-support-of.html | VIETNAM AID VOTE STIRS PEACE PLEA; House Liberals Say Support of Bill Is Conditional | True | By Warren Weaver Jr. Special to The New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/froehling-heads-the-draw-for-new-england-tennis.html | Froehling Heads the Draw For New England Tennis | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/canada-to-study-divorce-reform-committee-to-hold-hearings-on.html | CANADA TO STUDY DIVORCE REFORM; Committee to Hold Hearings on Liberalization of Laws | True | By Jay Walz Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/barraja-frauenfelder-dies-naval-architect-engineer.html | Barraja-Frauenfelder Dies; Naval Architect, Engineer | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/justice-hugo-black-80-years-old-today.html | JUSTICE HUGO BLACK 80 YEARS OLD TODAY | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/medicine-report-on-the-flu-women-and-smoking.html | Medicine; Report on the Flu Women and Smoking | True | By Jane E. Brody | 1994-03-01 | RE0000658064 | B00000255799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/how-big-our-town-meeting-is-getting.html | How Big Our Town Meeting Is Getting | True | By Dan Sullivan | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/midwest-campus-goes-on-market-rockford-colleges-old-home-offered.html | MIDWEST CAMPUS GOES ON MARKET; Rockford College's Old Home Offered for $1.5 Million MIDWEST CAMPUS GOES ON MARKET | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/weiss-is-unyielding-fisher-remains-a-met-holdout.html | Weiss Is Unyielding; FISHER REMAINS A MET HOLDOUT | True | By Joseph Durso Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/us-holds-up-aid-for-housing-post-awaits-study-before-paying-part-of.html | U.S. HOLDS UP AID FOR HOUSING POST; Awaits Study Before Paying Part of City Aide's Salary | True | By Samuel Kaplan | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/yale-wins-9-track-events-to-beat-dartmouth-6544.html | Yale Wins 9 Track Events To Beat Dartmouth, 65-44 | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/three-rinks-reach-curling-semifinals.html | THREE RINKS REACH CURLING SEMI-FINALS | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/shippingmails.html | SHIPPING--MAILS | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/child-to-mrs-fairburn.html | Child to Mrs. Fairburn | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/montreal-spurs-retail-complex-downtown-area-reshaped-by-125million.html | MONTREAL SPURS RETAIL COMPLEX; Downtown Area Reshaped by $125-Million Project MONTREAL SPURS RETAIL COMPLEX | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/opinion-at-home-and-abroad-our-vietnam-policy-de-gaulle-and-nato.html | Opinion; at Home and Abroad OUR VIETNAM POLICY DE GAULLE AND NATO IDEAS AND MEN | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/ridzik-injures-leg-in-workout-senators-pitcher-rests-pirate-hurler.html | RIDZIK INJURES LEG IN WORKOUT; Senators' Pitcher Rests-- Pirate Hurler Has Flu | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/st-johns-is-first-in-met-swim-meet.html | ST. JOHN'S IS FIRST IN MET SWIM MEET | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/march.html | March | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/brown-optimistic-despite-setbacks-governor-sure-he-can-beat-either.html | BROWN OPTIMISTIC DESPITE SETBACKS; Governor Sure He Can Beat 'Either of Those Guys' | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/letters-saccovanzetti-letters-saccovanzetti-letters-saccovanzetti.html | Letters: Sacco-Vanzetti; Letters: Sacco-Vanzetti Letters: Sacco-Vanzetti | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/cab-stands-pat-on-airline-fares-for-at-least-another-year-the-lines.html | C.A.B. STANDS PAT ON AIRLINE FARES; For at Least Another Year, the Lines Can Maintain Present Air Rates RETURN: 11 % PROFIT Agency Will Keep Hands Off the Mad Tangle of Prices in Healthy Industry C.A.B.TO CONTINUE AIRLINES RETURN | True | By Robert E. Bedingfield | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/anne-farrell-betrothed.html | Anne Farrell Betrothed | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/dibwalz.html | Dib--Walz | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/serge-poutiatine-was-russian-prince.html | SERGE POUTIATINE, WAS RUSSIAN PRINCE | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/wilson-heckled-over-vietnam.html | Wilson Heckled Over Vietnam | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/to-contain-china-is-our-problem-now.html | To 'Contain' China Is Our Problem Now | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/offduty-detective-found-dead-after-fight-outside-copacabana.html | Off-Duty Detective Found Dead After Fight Outside Copacabana; Brooklyn Lieutenant at Club With 2 Men for 2 Hours --No Arrests Made | True | By Murray Schumach | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/2-jersey-negroes-get-their-hair-cut-in-shop-of-choice.html | 2 Jersey Negroes Get Their Hair Cut In Shop of Choice | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/fordham-alumni-unit-fete.html | Fordham Alumni Unit Fete | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-law-at-80-hugo-black-looks-ahead.html | The Law; At 80 Hugo Black Looks Ahead | True | By Fred P. Graham | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/executives-turn-to-jobs-overseas-young-americans-recruited-for-key.html | EXECUTIVES TURN TO JOBS OVERSEAS; Young Americans Recruited for Key Posts in Europe | True | By John L. Hess Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/newcastle-rises-from-doldrums-once-backward-english-city-is-being.html | NEWCASTLE RISES FROM DOLDRUMS; Once Backward English City is Being Transformed | True | By W. Granger Blair Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/sheppardharper.html | Sheppard--Harper | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/miss-mcdonnell-to-be-the-bride-of-pan-am-aide-hollins-alumna-fiancee.html | Miss McDonnell To Be the Bride Of Pan Am Aide; Hollins Alumna Fiancee of John Treadwell 4th -- Nuptials in May | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/a-hanseatic-aide-plans-new-liner-seeks-west-german-funds-to-help.html | A HANSEATIC AIDE PLANS NEW LINER; Seeks West German Funds to Help Build Vessel | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/newark-meadow-gets-a-customer-plant-to-provide-200-jobs-in-urban.html | NEWARK MEADOW GETS A CUSTOMER; Plant To Provide 200 Jobs in Urban Renewal Deal | True | By Walter H. Waggoner Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/kafkas-story-told-in-berlin-display-of-500-items.html | Kafka's Story Told in Berlin Display of 500 Items | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/births.html | Births | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/footballs-hot-stove-league-screens-games-devotees-of-sport-meet-for.html | Football's Hot Stove League 'Screens' Games; Devotees of Sport Meet for Films Out of Season | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/coast-guard-plans-regatta-fee-of-10.html | COAST GUARD PLANS REGATTA FEE OF $10 | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/hawks-win-no-48-for-hull.html | Hawks Win; No. 48 for Hull | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/smith-kline-french-makes-expansion-step.html | Smith Kline & French Makes Expansion Step | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/jeremy-doles-have-child.html | Jeremy Doles Have Child | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/dance-that-march-of-the-moderns.html | Dance; That March Of the Moderns | True | By Clive Barnes | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-search-search.html | The Search; Search | True | By Robin White | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/humphreys-medicine-elects.html | Humphreys Medicine Elects | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/parsifal-listed-at-met-march-10-konya-to-sing-lead-in-opera-absent.html | 'PARSIFAL' LISTED AT MET MARCH 10; Konya to Sing Lead in Opera Absent for 5 Years | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/johnson-to-seek-transit-agency-request-for-a-new-bureau-is-expected.html | JOHNSON TO SEEK TRANSIT AGENCY; Request for a New Bureau Is Expected This Week | True | By Evert Clark Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/some-are-funny-some-are-sad-some-are-funny.html | Some Are Funny, Some Are Sad; Some Are Funny | True | By Leonard Buder | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/new-communications-system.html | New Communications System | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/washington-rhetoric-and-reality.html | Washington: Rhetoric and Reality | True | By James Reston | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/unionists-oppose-income-tax-rise-aflcio-council-favors-corporate.html | UNIONISTS OPPOSE INCOME TAX RISE; A.F.L.-C.I.O. Council Favors Corporate Levy Increase Should Inflation Develop UNIONISTS OPPOSE INCOME TAX RISE | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/ilene-zimmerman-planning-marriage.html | Ilene Zimmerman Planning Marriage | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/seton-hall-snaps-streak.html | Seton Hall Snaps Streak | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-world-after-debate-on-vietnam-new-chapter-in-syria-pressures-on.html | THE WORLD; After Debate On Vietnam New Chapter In Syria Pressures On Sukarno No One But Moro | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/rangers-will-face-leafs-in-garden-game-tonight.html | Rangers Will Face Leafs In Garden Game Tonight | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/hungarian-national-ensemble.html | HUNGARIAN NATIONAL ENSEMBLE | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/march-calendar.html | MARCH CALENDAR | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/guidance-on-federal-aid.html | Guidance on Federal Aid | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/engagements.html | Engagements | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/red-tape-delays-poveryy-pay-days-local-groups-find-threats-of.html | RED TAPE DELAYS POVERYY PAY DAYS; Local Groups Find Threats of Demonstrations Help | True | By John Kifner | 1994-03-01 | RE0000658064 | B00000255799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/j-russell-smith-geographer-dies-human-approach-advocate-wrote-over.html | J. RUSSELL SMITH, GEOGRAPHER, DIES; Human Approach Advocate Wrote Over 30 Books | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/spotlight-on-spring-flower-shows.html | Spotlight on Spring Flower Shows | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/briton-wins-rifle-cup.html | Briton Wins Rifle Cup | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/bridge-when-skill-counts-the-most.html | Bridge; When Skill Counts the Most | True | By Alan Truscott | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/miss-lynn-a-gabel-a-prospective-bride.html | Miss Lynn A. Gabel A Prospective Bride | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/miss-susan-rich-will-be-married-to-law-student-radcliffe-graduate.html | Miss Susan Rich Will Be Married To Law Student; Radcliffe Graduate and Carl Sheridan Plan Nantucket Bridal | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/wheelchairs-are-no-handicap-to-students-at-southern-illinois.html | Wheelchairs Are No Handicap To Students at Southern Illinois | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/paul-smiths-victor-in-syracuse-skiing.html | PAUL SMITH'S VICTOR IN SYRACUSE SKIING | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/alltime-best-seller-list-coming-attractions.html | ALL-TIME BEST SELLER LIST; COMING ATTRACTIONS | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/biessen-brothers-make-joint-debut.html | BIESSEN BROTHERS MAKE JOINT DEBUT | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/park-ave-lures-tenantowners-banks-and-businesses-are-replacing-real.html | PARK AVE. LURES TENANT-OWNERS; Banks and Businesses Are Replacing Real Estate Men PARK AVE. LURES TENANT-OWNERS | True | By Glenn Fowler | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/late-goal-by-leafs-sinks-bruins-3-to-2.html | LATE GOAL BY LEAFS SINKS BRUINS, 3 TO 2 | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/woelm-of-milwaukee-wins-3cushion-billiards-title.html | Woelm of Milwaukee Wins 3-Cushion Billiards Title | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-week-in-finance-stock-market-gives-voice-to-fears-after-more.html | The Week in Finance; Stock Market Gives Voice to Fears After More Than a Month of Trying The Week in Finance Stock Market Gives Voice to Fears After More Than a Month of Trying | True | By Albert L. Kraus | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/2-queens-girls-suffocated-by-fumes-in-a-flat-in-israel.html | 2 Queens Girls Suffocated By Fumes in a Flat in Israel | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/new-arrivals.html | NEW ARRIVALS | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/johnson-urgently-seeking-new-ways-to-bar-inflation-johnson-urgently.html | Johnson Urgently Seeking New Ways to Bar Inflation; Johnson Urgently Seeks Inflation Bars | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/peron-to-sell-villa-in-spain.html | Peron to Sell Villa in Spain | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/john-allen-to-marry-mary-a-hasenbach.html | John Allen to Marry Mary A. Hasenbach | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/michigan-downs-purdue-by-10585-schellhase-gets-37-points-while.html | MICHIGAN DOWNS PURDUE BY 105-85; Schellhase Gets 37 Points While Russell Scores 33 | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/with-malice-toward-all.html | With Malice Toward All | True | By Victor S. Navasky | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/burris-jenkins-cartoonist-dies-hearst-chain-artist-69-succumbs-to.html | BURRIS JENKINS, CARTOONIST, DIES; Hearst Chain Artist, 69, Succumbs to Heart Attack | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/anger-over-prices-wanes-in-hungary.html | Anger Over Prices Wanes in Hungary | True | By Henry Kamm Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/nude-nuder-newest.html | Nude, Nuder, Newest | True | By Patricia Peterson | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/donald-howe-fiance-of-martha-r-lacy.html | Donald Howe Fiance Of Martha R. Lacy | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/son-to-mrs-bernard-spitz.html | Son to Mrs. Bernard Spitz | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/former-city-aide-is-given-a-new-post.html | Former City Aide Is Given a New Post | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/crack-in-pacific-sea-floor-found.html | Crack in Pacific Sea Floor Found | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/surgeon-is-fiance-of-elizabeth-lear.html | Surgeon Is Fiance Of Elizabeth Lear | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/ivy-group-ncaa-near-agreement-settlement-could-put-penn-quintet.html | IVY GROUP, N.C.A.A. NEAR AGREEMENT; Settlement Could Put Penn Quintet Into Playoffs | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/nuclear-submarine-christened.html | Nuclear Submarine Christened | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/oxford-college-rejects-new-era-wealthy-all-souls-fights-to-keep.html | OXFORD COLLEGE REJECTS NEW ERA; Wealthy All Souls Fights to Keep Pure-Research Role | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/us-business-discovery-of-oil-in-jasper-county-illinois-stirs-hopes.html | U.S. Business: Discovery of Oil in Jasper County, Illinois, Stirs Hopes of a Boom; FILING OF LEASES MOUNTS RAPIDLY Widespread Exploration Is Expected as a Result of Union Oil Co. | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/daughter-to-mrs-tyno.html | Daughter to Mrs. Tyno | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/34000-see-turner-in-63-ford-take-permatex-300-at-daytona.html | 34,000 See Turner, in '63 Ford, Take Permatex 300 at Daytona | True | By Frank M. Blunk Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/zambia-bars-mine-strike-restricts-a-white-unionist.html | Zambia Bars Mine Strike; Restricts a White Unionist | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/message-for-whitey-message-message-message.html | Message for Whitey; Message Message Message | True | By Nat Hentoff | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/below-the-rio-grande-in-new-haven.html | Below the Rio Grande in New Haven | True | By John Canaday | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/miss-susan-fox-barnard-63-betrothed-to-robert-castellini.html | Miss. Susan Fox, Barnard '63, Betrothed to Robert Castellini | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/stella-wang-is-wed-here-to-george-han.html | Stella Wang Is Wed Here to George Han | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/charbonneaumckenna.html | Charbonneau--McKenna | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/murphy-posts-216-to-win-florida-college-golf-title.html | Murphy Posts 216 to Win Florida College Golf Title | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/us-rubber-co-elects.html | U.S. Rubber Co. Elects | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/snakes-a-parana-flood-threat.html | Snakes a Parana Flood Threat | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/soviet-military-cadets-learn-us-is-the-enemy.html | Soviet Military Cadets Learn U.S. Is the Enemy | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/dinner-to-honor-mets-scheduled-on-april-14.html | Dinner to Honor Mets Scheduled on April 14 | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/stamps-additions-listed-in-1966-us-series.html | Stamps; Additions Listed In 1966 U.S. Series | True | By David Lidman | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/scott-warns-on-inflation.html | Scott Warns on Inflation | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/professor-seized-in-algiers-is-questioned-then-freed.html | Professor Seized in Algiers Is Questioned, Then Freed | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/a-special-day-for-david-sarnoff-he-turns-75-today-but-hes-looking-a.html | A Special Day for David Sarnoff; He Turns 75 Today but He's Looking at Tomorrow's World VERY SPECIAL DAY FOR MR.SARNOFF | True | By Gene Smith | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/canadiens-turn-back-rangers-43-on-beliveaus-goal-in-last-54-seconds.html | Canadiens Turn Back Rangers, 4-3, on Beliveau's Goal in Last 54 Seconds; MONTREAL GAINS FIRST-PLACE TIE Beliveau's 2d Goal of Game Decides--Marshall Paces Rangers With 2 Scores | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/unveilings.html | Unveilings | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/transcript-of-presidents-news-conference-on-domestic-and-foreign.html | Transcript of President's News Conference on Domestic and Foreign Matters; OPENING STATEMENT | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/jean-mccormack-bride.html | Jean McCormack Bride | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/liverpool-is-beaten-by-fulham-20-division-leaders-upset-in-soccer.html | Liverpool Is Beaten by Fulham, 2-0; DIVISION LEADERS UPSET IN SOCCER Earle Gets Both Goals for Last-Place Fulham Team --Leads United Ties | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/religion-a-union-for-priests.html | Religion; A Union For Priests? | True | By John Cogley | 1994-03-01 | RE0000658064 | B00000255799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/mrs-fairchild-wed-to-officer-of-bank.html | Mrs. Fairchild Wed To Officer of Bank | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/containers-break-production-mark-output-in-1965-climbed-5-to-record.html | CONTAINERS BREAK PRODUCTION MARK; Output in 1965 Climbed 5% to Record of $14.5-Billion | True | By William M. Freeman | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/chinese-are-distant-even-in-peking.html | Chinese Are Distant Even in Peking | True | By Seymour Topping Special To The New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/from-the-field-of-travel-new-car-ferry-to-go-into-service-april-17.html | FROM THE FIELD OF TRAVEL; New Car Ferry to Go Into Service April 17 In Scandinavia | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/downtown-study-charts-renewal-urban-land-institute-gives-data-after.html | DOWNTOWN STUDY CHARTS RENEWAL; Urban Land Institute Gives Data After 10-Year Test | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/convict-lawyer-granted-hearing-10-previous-pleas-on-lack-of-any.html | CONVICT 'LAWYER' GRANTED HEARING; 10 Previous Pleas on Lack of Any Appeal Rejected | True | By Robert E. Tomasson | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/brown-beats-dartmouth.html | Brown Beats Dartmouth | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/saturn-hurls-moonship-5500-miles-in-first-test-saturn-hurls.html | Saturn Hurls Moonship 5,500 Miles in First Test; Saturn Hurls Moonship 5,500 Miles in First Test | True | By John Noble Wilford Special To The New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/meetings-a-change-in-climate-hardline-approach-is-gaining-support-a.html | Meetings: A Change in Climate; Hard-Line Approach Is Gaining Support Among Executives MEETING SEASON: A NEW CLIMATE | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/mansfield-back-this-week.html | Mansfield Back This Week | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/valerie-ann-woods-plans-july-nuptials.html | Valerie Ann Woods Plans July Nuptials | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/held-in-threat-to-johnson.html | Held in Threat to Johnson | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/in-sight-of-a-new-el-dorado-in-sight-of-a-new-el-dorado.html | IN SIGHT OF A NEW EL DORADO; In Sight of a New El Dorado | True | By Pyke Johnson Jr. | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/in-chomtik-progress-was-suspect.html | In Chomtik Progress Was Suspect | True | By Virgilia Peterson | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/action-on-pesticides.html | Action on Pesticides | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/jonathan-glass-fiance-of-miss-jane-crandell.html | Jonathan Glass Fiance Of Miss. Jane Crandell | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/anthony-j-quintano.html | ANTHONY J. QUINTANO | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/son-to-the-de-saint-phalles.html | Son to the de Saint Phalles | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/just-folks-at-a-school-for-nonviolence-school-for-nonviolence-her.html | Just Folks at A School For Nonviolence; School for Nonviolence Her politics are, she will concede, "all vague" | True | By Joan Didion | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/sally-meiklejohn-engaged-to-wed-robert-terry-jr-harvard-phd-student.html | Sally Meiklejohn Engaged to Wed Robert Terry Jr.; Harvard Ph.D. Student Betrothed to Former Peace Corps Aide | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/charlotte-a-griffin-to-be-wed-june-25.html | Charlotte A. Griffin To Be Wed June 25 | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/political-gain-is-vital-to-victory-lodge-says.html | Political Gain Is Vital To Victory, Lodge Says | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-case-for-escalation-the-case-for-escalation.html | The Case for Escalation; The Case for Escalation | True | By Hanson W. Baldwin | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/cuban-unions-losing-power-to-new-body.html | CUBAN UNIONS LOSING POWER TO NEW BODY | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/belford-maintains-lead-in-world-dogsled-derby.html | Belford Maintains Lead In World Dogsled Derby | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/humane-society-will-be-assisted-by-spring-frolic-pet-parade-and.html | Humane Society Will Be Assisted By Spring Frolic; Pet Parade and Dinner Are Set for April 21 at Sheraton-East | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/report-is-issued-on-boycott-bids-828-requests-are-reported-from.html | REPORT IS ISSUED ON BOYCOTT BIDS; 828 Requests Are Reported From Arab Nations | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/duffhesselman.html | Duff--Hesselman | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/novel-watertank-uses-urged-container-as-center-of-shopping-area-is.html | Novel Water-Tank Uses Urged; Container as Center of Shopping Area Is | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/duke-turns-back-n-carolina-7763-blue-devils-finish-regular-season.html | DUKE TURNS BACK N. CAROLINA, 77-63; Blue Devils Finish Regular Season With a 20-3 Mark | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/cleveland-vote-on-poverty-light-42-of-eligible-turn-out-to-choose.html | CLEVELAND VOTE ON POVERTY LIGHT; 4.2% of Eligible Turn Out to Choose Representatives | True | By Joseph A. Loftus Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/4-more-countries-to-help-in-stone-preservative-test.html | 4 More Countries to Help In Stone Preservative Test | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/rabbi-backs-pike-as-foe-of-dogma-sees-orthodox-doctrines-hampering.html | RABBI BACKS PIKE AS FOE OF DOGMA; Sees Orthodox Doctrines Hampering Judaism | True | By George Dugan | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/miss-marjorie-cohen-to-be-wed-march-20.html | Miss Marjorie Cohen To Be Wed March 20 | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/sharon-fishkin-affianced.html | Sharon Fishkin Affianced | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/fiestalmorpurgo.html | Fiesta--Morpurgo | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/high-crime-area-toured-by-mayor-lindsay-hears-complaints-of-people.html | HIGH CRIME AREA TOURED BY MAYOR; Lindsay Hears Complaints of People on West 145th St. | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/atlanta-souths-new-investment-estimated-at-record.html | ATLANTA; South's New Investment Estimated at Record | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/donovanlehmann.html | Donovan--Lehmann | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/wagner-insists-he-will-not-run-says-hes-uninterested-in-race-for.html | WAGNER INSISTS HE WILL NOT RUN; Says He's Uninterested in Race for Governorship WAGNER INSISTS HE WILL NOT RUN | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/just-like-life-only-different-just-like-life.html | Just Like Life, Only Different; Just Like Life... | True | By Stanley Kauffmann | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/donelson-f-hoopes-named-to-brooklyn-museum-post.html | Donelson F. Hoopes Named To Brooklyn Museum Post | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/letters.html | Letters | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/cornell-victor-over-penn-8176-cornell-victor-over-penn-8176.html | CORNELL VICTOR OVER PENN, 81-76; CORNELL VICTOR OVER PENN, 81-76 | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/new-code-may-cut-cost-of-building-proposed-techniques-for.html | NEW CODE MAY CUT COST OF BUILDING; Proposed Techniques for Foundation Work Seen Saving Millions Here NEW CODE MAY CUT COST OF BUILDING | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/syracuse-10066-victor.html | Syracuse 100-66 Victor | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/athletic-directors-changed-at-army.html | ATHLETIC DIRECTORS CHANGED AT ARMY | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/nasser-attacks-on-us-just-come-naturally.html | Nasser Attacks on U.S. Just Come Naturally | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/baseball-signings.html | Baseball Signings | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/nicolas-de-stael-legend-of-the-school-of-paris.html | Nicolas de Stael: Legend of the School of Paris | True | By Hilton Kramer | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/emiliano-chamorro-95-nicaraguan-expresident.html | Emiliano Chamorro, 95, Nicaraguan Ex-President | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/herseys-too-far-to-walk.html | Hersey's 'Too Far to Walk' | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/liu-erases-8point-deficit-and-beats-nyu-6563-to-tie-for-first.html | L.I.U. Erases 8-Point Deficit and Beats N.Y.U., 65-63, to Tie for First; GRANT'S 20 POINTS PACE BLACKBIRDS Referee's Call in Final 29 Seconds Helps L.I.U.-- Graham Tops for Losers | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/jorgeholmes.html | Jorge--Holmes | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/ruth-zwickler-bride-of-robert-l-lesser.html | Ruth Zwickler Bride Of Robert L. Lesser | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/annulment.html | Annulment | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/maritime-official-promoted.html | Maritime Official Promoted | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/bertram-will-build-a-new-ocean-racer-detroit-diesels-to-be.html | Bertram Will Build a New Ocean Racer; DETROIT DIESELS TO BE INSTALLED Use of Aluminum Considered in Replacement for Boat Sunk in Griffith Race | True | By Steve Cady Special to The New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/refinery-battle-pushed-on-coast-conservationists-seek-to-bar-humble.html | REFINERY BATTLE PUSHED ON COAST; Conservationists Seek to Bar Humble Oil at Monterey | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/naia-names-harvey.html | N.A.I.A. Names Harvey | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/in-the-nation-the-unanswered-questions.html | In the Nation; The Unanswered Questions | True | By Arthur Krock | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/dora-howe-betrothed-to-lloyd-mcpherson.html | Dora Howe Betrothed To Lloyd McPherson | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/frostbite-regatta-canceled.html | Frostbite Regatta Canceled | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/benefits.html | Benefits | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/california-facing-cutback-in-train-service.html | CALIFORNIA FACING CUTBACK IN TRAIN SERVICE | True | By Ward Allan Howe | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/to-produce-a-creative-disorder-the-grand-design-of-the-poverty.html | 'To Produce a Creative Disorder'; The Grand Design Of the Poverty Program The Grand Design of the Poverty Program | True | By Nathan Glazer | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/brazils-president-warns-politicians-on-succession.html | Brazil's President Warns Politicians on Succession | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/clifton-and-crawl-take-bobsled-cup.html | CLIFTON AND CRAWL TAKE BOBSLED CUP | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/sandra-churchill-is-attended-by-7-at-her-marriage-centenary-alumna.html | Sandra Churchill Is Attended by 7 At Her Marriage; Centenary Alumna Wed to Dr. James Shield Jr., Psychiatry Resident | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/prizewinning-house-in-connecticut-being-sold.html | Prize-Winning House in Connecticut Being Sold | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/max-halpern.html | MAX HALPERN | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/santa-anita-results.html | Santa Anita Results | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/a-tour-of-homes-may-19-will-aid-nyu-institute-mrs-bernard-gimbel.html | A Tour of Homes May 19 Will Aid N.Y.U. Institute; Mrs. Bernard Gimbel Chairman of Benefit Set for Suburbs | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/citys-university-may-curb-rolls-bowker-cites-need-of-funds-entrance.html | CITY'S UNIVERSITY MAY CURB ROLLS; Bowker Cites Need of Funds —Entrance Mark at Stake | True | By Bernard Weinraub | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/oas-charter-meeting-resolves-dispute-on-voting.html | O.A.S. Charter Meeting Resolves Dispute on Voting | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/catholics-enter-education-pact-to-cooperate-in-12college-venture.html | CATHOLICS ENTER EDUCATION PACT; To Cooperate In 12-College Venture With Protestants | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/texan-examines-business-of-space-possibility-of-orbiting-gear-is.html | TEXAN EXAMINES BUSINESS OF SPACE; Possibility of Orbiting Gear Is Discussed on Coast | True | By Gladwin Hill Special to The New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/sails-prides-stretch-run-takes-fair-grounds-stakes.html | Sails Pride's Stretch Run Takes Fair Grounds Stakes | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/symphony-guild-sets-fete.html | Symphony Guild Sets Fete | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/ruth-savord-dies-librarian-was-71-organized-foreign-relations.html | RUTH SAVORD DIES; LIBRARIAN WAS 71; Organized Foreign Relations Council's Collection | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/slavinkonigsberg.html | Slavin—Konigsberg | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/dockers-refuse-to-work-in-philadelphia-pay-dispute.html | Dockers Refuse to Work In Philadelphia Pay Dispute | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/apollos-first-success.html | Apollo's First Success | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/keane-looks-to-future-yanks-are-buoyed-by-12-youngsters.html | Keane Looks to Future; YANKS ARE BUOYED BY 12 YOUNGSTERS | True | By Leonard Koppett Special to The New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/south-dakota-names-salem.html | South Dakota Names Salem | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/mississippi-ice-jam-cut-river-under-flood-level.html | Mississippi Ice Jam Cut; River Under Flood Level | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/adamshawkins.html | Adams—Hawkins | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/ousted-armenian-gets-post.html | Ousted Armenian Gets Post | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/hofstra-is-10291-victor.html | Hofstra Is 102-91 Victor | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/austrian-is-reviving-antisemitism.html | Austrian Is Reviving Anti-Semitism | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/something-for-everybody-something-for.html | SOMETHING FOR EVERYBODY; Something for Everybody Something for Everybody | True | By Leon H. Keyserling | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/eggen-of-norway-takes-ski-race-wins-crosscountry-for-3d-nordic.html | Eggen of Norway Takes Ski Race; Wins Cross-Country for 3d Nordic Medal -- Americans Lag EGGEN OF NORWAY FIRST IN SKI RACE | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/margery-naylor-engaged-to-wed-robert-glasner-doctoral-candidates-at.html | Margery Naylor Engaged to Wed Robert Glasner; Doctoral Candidates at U. of Rochester Plan to Marry in June | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/ej-bondys-have-son.html | E.J. Bondy's Have Son | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/snow-white-and-a-killer.html | Snow White and a Killer | True | By Hal Borland | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/hints-for-the-home.html | Hints For the Home | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/judge-says-nickel-smelter-overcharged-government.html | Judge Says Nickel Smelter Overcharged Government | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/paris-model-of-us-drugstore-moves-out-to-shopping-center-french.html | Paris Model of U.S. Drugstore Moves Out to Shopping Center; French Drugstore Becomes shopping Hub LES DRUGSTORES GOING SUBURBAN | True | By Gloria Emerson Special To The New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/susan-b-henry-michael-burnett-plan-june-bridal-educational.html | Susan B. Henry, Michael Burnett Plan June Bridal; Educational Researcher Fiancee of Instructor in Bay State School | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/phyllis-balsam-betrothed.html | Phyllis Balsam Betrothed | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/miss-margot-pierce-is-married-here-alumna-of-barnard-bride-of-elmer.html | Miss. Margot Pierce Is Married Here; Alumna of Barnard Bride of Elmer H. Close, a Lawyer | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/salt-lake-city-freight-rates-structure-is-being-reviewed.html | SALT LAKE CITY; Freight Rates Structure Is Being Reviewed | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/pier-peace-faces-a-time-of-crisis-contract-clauses-effective-april.html | PIER PEACE FACES A TIME OF CRISIS; Contract Clauses Effective April 1 Raise Questions-- Work Force Key Issue | True | By George Horne | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/builders-and-unions-in-cincinnati-area-called-antinegro.html | Builders and Unions In Cincinnati Area Called Anti-Negro | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/demand-is-brisk-for-sunglasses-buyers-here-also-ordering-many.html | DEMAND IS BRISK FOR SUNGLASSES; Buyers Here Also Ordering Many Transistor Radios | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/marriage-in-may-for-diane-owen-peter-m-hughes-medievalist-studying.html | Marriage in May For Diane Owen, Peter M. Hughes; Medievalist Studying at Yale and Teacher at Toronto Engaged | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/congo-strafing-diamond-thieves-armed-copters-are-used-to-attack.html | CONGO STRAFING DIAMOND THIEVES; Armed Copters Are Used to Attack Illegal Diggers | True | By Joseph Lelyveld Special to The New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/currents-and-crosscurrents.html | Currents and Crosscurrents | True | By Robert Strausz-Hupe | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/mary-e-dundon-engaged-to-wed-dennis-g-harter-masters-candidate-and.html | Mary E. Dundon Engaged to Wed Dennis G. Harter; Master's Candidate and Doctoral Student in Capital Plan Bridal | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/jakarta-tightens-curb-on-protests-imposes-a-dawntodusk.html | JAKARTA TIGHTENS CURB ON PROTESTS; Imposes a Dawn-to-Dusk Curfew--Sukarno Due to Address Rally Today JAKARTA TIGHTENS CURB ON PROTESTS | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/rolvaag-faces-party-fight-in-bid-for-reelection-in-minnesota.html | Rolvaag Faces Party Fight in Bid for Re-election in Minnesota | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/max-ernsts-art-gives-the-theme-for-a-purim-ball-surrealism-is.html | Max Ernst's Art Gives the Theme For a Purim Ball; Surrealism Is Keynote of March 12 Event at the Jewish Museum | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/companies-unite-in-renewal-test-experiment-scheduled-this-spring.html | COMPANIES UNITE IN RENEWAL TEST; Experiment Scheduled This Spring for 3 Tenements on Lower East Side FACTORY UNITS PLANNED Production-Line Method Is Expected to Reduce Cost and Speed the Work COMPANIES JOIN IN RENEWAL TEST | | By William Robbins | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/frances-koenigheit-betrothed-to-stephen-lewis-forstenzer.html | Frances Koenigheit Betrothed To Stephen Lewis Forstenzer | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/hans-hofmann-the-last-optimist-hofmann-the-last-optimist.html | Hans Hofmann: The Last Optimist; Hofmann: The Last Optimist | True | By Thomas B. Hess | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/germann-grelle-and-kudinsky-win-baltimore-races-flowers-and-gaines.html | GERMANN, GRELLE AND KUDINSKY WIN BALTIMORE RACES; Flowers and Gaines Score Victories in 'Unbelievably' Fast 60-Yard Events GERMANN, GRELLE WIN IN BALTIMORE | True | By Frank Litsky Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/a-bleak-job-outlook-in-korea-darkens-graduation-festivities.html | A Bleak Job Outlook in Korea Darkens Graduation Festivities | True | By Emerson Chapin Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/columbia-defeats-princeton-to-stay-in-ivy-league-race.html | Columbia Defeats Princeton To Stay in Ivy League Race | True | By Lincoln A. Werden | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/pisa-points-with-pride-the-leaning-tower-continues-as-the-main.html | PISA POINTS WITH PRIDE ...; The Leaning Tower Continues as the Main Attraction, But the City Harbors Many Other Treats for Visitors | True | By Robert Deardorff | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/search-for-a-killer-us-presses-new-program-to-deal-with-chronic.html | Search for a Killer; U.S. Presses New Program to Deal With Chronic Respiratory Diseases | True | By Howard A. Rusk, M.d. | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/army-leadership-shifted-in-uganda.html | Army Leadership Shifted in Uganda | True | By Lawrence Fellows Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/soldier-is-tracked-to-place-of-hiding-in-georgia-market.html | Soldier Is Tracked To Place of Hiding In Georgia Market | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/kashmir-border-free-of-troops-thant-reports-pakistan-and-india.html | KASHMIR BORDER FREE OF TROOPS; Thant Reports Pakistan and India Finish Withdrawals | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/britain-trims-sails.html | Britain Trims Sails | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/miamilucaya-race-summaries.html | Miami-Lucaya Race Summaries | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/clayterrell-bout-gets-no-pennsylvania-welcome.html | Clay-Terrell Bout Gets No Pennsylvania Welcome | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/forbeswilliamson.html | Forbes--Williamson | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/miss-jane-bauman-sets-summer-bridal.html | Miss Jane Bauman Sets Summer Bridal | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/allstar-basketball.html | All-Star Basketball | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/msgr-henry-flanagan.html | MSGR. HENRY FLANAGAN | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/melinda-e-tantleff-plans-may-nuptials.html | Melinda E. Tantleff Plans May Nuptials | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/dominicans-replace-2-aides-who-defied-ouster-order.html | Dominicans Replace 2 Aides Who Defied Ouster Order | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/db-blatz-jr-fiance-of-betsey-littlejohn.html | D.B. Blatz Jr. Fiance Of Betsey Littlejohn | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/edith-p-schiffer-engaged-to-wed-charles-stevens-russell-sage.html | Edith P. Schiffer Engaged to Wed Charles Stevens; Russell Sage Graduate Will Be Married to Maryland Alumnus | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/crime-code-waits-courts-decision-confession-issue-holding-up-albany.html | CRIME CODE WAITS COURT'S DECISION; Confession Issue Holding Up Albany Work on Revision | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/celtics-set-back-knick-100-to-95-garden-is-sold-out-for-pro.html | CELTICS SET BACK KNICK, 100 TO 95; Garden Is Sold Out for Pro Basketball for First Time Since 60--76ers Win CELTICS SET BACK KNICKS, 100 TO 95 | True | By Deane McGowen | 1994-03-01 | RE0000658064 | B00000255799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/chart-of-santa-anita-handicap.html | Chart of Santa Anita Handicap | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/dinghy-racing-results.html | Dinghy Racing Results | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/city-follows-up-housing-inquiry-agency-reviews-transcript-of-recent.html | CITY FOLLOWS UP HOUSING INQUIRY; Agency Reviews Transcript of Recent Hearings | True | By Edith Evans Asbury | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/walden-school-to-be-assisted-by-homes-tour-visitors-will-be-taken.html | Walden School To Be Assisted By Homes' Tour; Visitors Will Be Taken to 4 Houses on West Side on March 29 | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/jerome-beker-fiance-of-miss-emily-a-shatz.html | Jerome Beker Fiance Of Miss. Emily A. Shatz | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/poetry.html | Poetry | True | By M.l. Rosenthal | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/gary-player-scores-a-68-and-increases-lead-over-nicklaus-to-8.html | Gary Player Scores a 68 and Increases Lead Over Nicklaus to 8 Strokes; PUTTING IS COSTLY TO AMERICAN STAR Nicklaus Registers a 74 in Next-to-Last Match of South African Series | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/sightseeing-is-stepped-up-on-cape-kennedy.html | SIGHTSEEING IS STEPPED UP ON CAPE KENNEDY | True | By O.e. Wright | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/unrequired-reading.html | Unrequired Reading | True | By Richard P. Brickner | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/ghana-will-bar-oneman-rule-in-new-constitution.html | Ghana Will Bar One-Man Rule in New Constitution | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/spotlight-candy-is-dandy-for-acquisition.html | Spotlight; Candy Is Dandy for Acquisition | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/reject-stony-point-park-plan.html | Reject Stony Point Park Plan | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/accused-policeman-paroled.html | Accused Policeman Paroled | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-summaries.html | The Summaries | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/wilcox-gibbs-names-officer.html | Wilcox & Gibbs Names Officer | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/st-josephs-10183-victor.html | St. Joseph's 101-83 Victor | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-villain-is-science.html | The Villain Is Science | True | By James H. Sutcliffe | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/whos-who-in-new-delhi.html | Who's Who in New Delhi | True | By John Masters | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/felkermatz.html | Felker--Matz | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/mrs-bianchi-has-a-son.html | Mrs. Bianchi Has a Son | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/city-urged-to-end-industrial-slums-new-plant-sites-would-cut.html | CITY URGED TO END INDUSTRIAL SLUMS; New Plant Sites Would Cut Joblessness, Expert Says | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/music-and-dance.html | Music and Dance | True | By Harold C. Schonberg | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/14b-32-angry-labor.html | 14(b) + 3.2% = Angry Labor | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/2party-coalition-gains-in-belgium-social-christians-near-joint.html | 2-PARTY COALITION GAINS IN BELGIUM; Social Christians Near Joint Cabinet With Socialists | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/food-industry-is-still-feeling-the-impact-of-quick-freezing-quick.html | Food Industry Is Still Feeling The Impact of Quick Freezing Quick Freezing Still Makes Ripples in Food Circles | True | By James J. Nagle | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/meningitis-fatal-to-soldier.html | Meningitis Fatal to Soldier | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/ccny-sets-back-hartford-106100-zuckerman-beavers-gets-53-points-a.html | C.C.N.Y. SETS BACK HARTFORD, 106-100; Zuckerman, Beavers, Gets 53 Points, a School Mark | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/hugh-inglis-fiance-of-jane-m-wheeler.html | Hugh Inglis Fiance Of Jane M. Wheeler | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/curator-is-asked-to-pick-venice-art-metropolitans-geldzahler-to.html | CURATOR IS ASKED TO PICK VENICE ART; Metropolitan's Geldzahler to Mount Biennale Exhibit | True | By Grace Glueck | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/counter-espionage.html | Counter Espionage | True | By Victor S. Navasky | 1994-03-01 | RE0000658064 | B00000255799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/can-summer-be-far-behind.html | Can Summer Be Far Behind? | True | By Raymond Ericson | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/democrats-split-on-redwoods-bill-kennedy-opposes-johnson-who-has.html | DEMOCRATS SPLIT ON REDWOODS BILL; Kennedy Opposes Johnson, Who Has G.O.P. Support | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/iata-opens-african-office.html | I.A.T.A. Opens African Office | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/coins-reward-fund-offers-a-shield-for-collections.html | Coins; Reward Fund Offers A Shield for Collections | True | By Herbert C. Bardes | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/joseph-becker-78-coke-oven-designer.html | JOSEPH BECKER, 78, COKE OVEN DESIGNER | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/rorschach-blots-for-adolescents-rorschach.html | Rorschach Blots; for Adolescents Rorschach | True | By Donald Barr | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/schieffelin-fills-posts.html | Schieffelin Fills Posts | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/miss-mary-j-russo-bride-of-david-r-kerr.html | Miss Mary J. Russo Bride of David R. Kerr | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/michael-stewart-and-anne-fritts-wed-in-princeton-physician-and.html | Michael Stewart And Anne Fritts Wed in Princeton; Physician and Nursing Graduate Married at University Chapel | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/officebuilding-trend-is-sweeping-long-island-li-skyscrapers-mark.html | Office-Building Trend Is Sweeping Long Island; L.I. SKYSCRAPERS MARK NEW TREND Demand for Office Buildings Grows in Suburban Surge L.I'SKYSCRAPERS MARK NEW TREND | True | By Byron Porterfield | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/spring-marriage-for-miss-adams-and-textile-man-mezzosoprano-will-be.html | Spring Marriage For Miss Adams And Textile Man; Mezzo-Soprano Will Be the Bride of James Rynd Franklin | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-unkindest-cuts-of-all.html | The Unkindest Cuts of All | True | By Jack Gould | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/paul-m-anderson-of-cv-starr-co-office-of-insurance-groups-senior-co.html | PAUL M. ANDERSON OF C.V. STARR & CO.; Office of Insurance Groups' Senior Concern Dies at 78 | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/papers-in-sydney-australia-cut-by-mechanics-walkout.html | Papers in Sydney, Australia, Cut by Mechanics' Walkout | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/montclair-is-split-on-school-issues-integration-and-444-plan-figure.html | MONTCLAIR IS SPLIT ON SCHOOL ISSUES; Integration and 4-4-4 Plan Figure in Debate on Bonds | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/condominium-units-offered-in-queens.html | CONDOMINIUM UNITS OFFERED IN QUEENS | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/yonkers-returns-to-classified-racing-in-meeting-starting-friday.html | Yonkers Returns to Classified Racing in Meeting Starting Friday Night; Varied Activity Marks the Scene as Yonkers Raceway Prepares for the Opening Night $1 MILLION SPENT IN IMPROVEMENTS Yonkers Drops Conditioned Racing in 70-Night Meet --$528,000 in Purses | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/japan-rejects-soviet-note-on-aid-to-us-aggression.html | Japan Rejects Soviet Note On Aid to 'U.S. Aggression' | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/model-slum-renewal-plan-with-us-aid-is-proposed-for-cambridge-mass.html | Model Slum Renewal Plan With U.S. Aid Is Proposed for Cambridge, Mass. | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/aluminium-faces-profits-paradox-burden-is-borne-by-ingots-sheet.html | ALUMINIUM FACES PROFITS PARADOX; Burden Is Borne by Ingots -- Sheet Rolling Unit Lags | True | By John M. Lee Special to the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/kennedy-vs-humphreythe-race-is-on.html | Kennedy vs. Humphrey--The Race Is On | True | By Warren Weaver Jr. Special to the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/met-mat-crown-goes-to-hofstra-trent-of-post-pins-4-rivals-montclair.html | MET MAT CROWN GOES TO HOFSTRA; Trent of Post Pins 4 Rivals -- Montclair State Second | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/state-to-construct-3-training-schools.html | STATE TO CONSTRUCT 3 TRAINING SCHOOLS | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/aswan-dam-and-a-university-bring-modernity-to-upper-nile.html | Aswan Dam and a University Bring Modernity to Upper Nile | True | By Hedrick Smith Special to the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/state-democrats-planning-forums-burns-insists-governorship-hopefuls.html | STATE DEMOCRATS PLANNING FORUMS; Burns Insists Governorship Hopefuls Take Part | True | By Warren Weaver Jr. Special to the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/fj-williams-fiance-of-elizabeth-knowles.html | F.J. Williams Fiance Of Elizabeth Knowles | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/city-considering-truck-drivers-pool.html | City Considering Truck Drivers' Pool | True | By Damon Stetson | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/thaw-in-the-irish-cold-war-thaw-in-the-irish-cold-war-halt-who-goes.html | Thaw In the Irish Cold War; Thaw in the Irish Cold War "Halt, who goes there, friend or foe?" "Foe." "Pass, foe." | True | By W.r. Rodgers | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/pakistan-confirms-withdrawal.html | Pakistan Confirms Withdrawal | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/soviets-2-space-dogs-shown-on-moscow-tv.html | Soviet's 2 Space Dogs Shown on Moscow TV | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/all-the-farther-for-being-near.html | All the Farther for Being Near | True | By Alexander Coleman | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/pacific-carriers-meeting-to-act-on-lower-air-fares-pacific-carriers.html | PACIFIC CARRIERS MEETING TO ACT ON LOWER AIR FARES; PACIFIC CARRIERS TO MEET | True | By David Gollan | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/in-step-with-science.html | In Step With Science | True | By Anthony Boucher | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/minneapolis-u-of-minnesota-weighs-urbanaffairs-role.html | MINNEAPOLIS; U. of Minnesota Weighs Urban-Affairs Role | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/book-company-expands.html | Book Company Expands | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/us-denies-bid-on-guatemala.html | U.S. Denies Bid on Guatemala | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/kirsten-rides-again-kirsten-rides-again.html | Kirsten Rides Again; Kirsten Rides Again | True | By Allen Hughes | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/waterways-operators-elect-a-new-chairman.html | Waterways Operators Elect a New Chairman | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/bridal-planned-by-miss-tarver-and-peter-jason-senior-and-law.html | Bridal Planned By Miss Tarver And Peter Jason; Senior and Law Student at North Carolina to Marry in August | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/report-card-on-humphrey-the-traveler.html | Report Card on Humphrey the Traveler | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/a-kind-of-magic-kind-of-magic.html | A Kind of Magic; Kind of Magic | True | By Arnold AND Marian Zeitlin | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/head-of-detectives-leaves-the-force-head-of-detectives-retires.html | Head of Detectives Leaves the Force; Head of Detectives Retires; Refuses to Comment on Shake-Up | True | By Paul Hofmann | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/mary-l-litchfield-prospective-bride.html | Mary L. Litchfield Prospective Bride | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/marina-planned-by-coast-guard-service-maps-projects-in-its-shift-to.html | MARINA PLANNED BY COAST GUARD; Service Maps Projects in Its Shift to Governors Island | True | By Werner Bamberger | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/hollywood-gets-a-protest-tower-antivietnam-war-structure-unveiled.html | HOLLYWOOD GETS A PROTEST TOWER; Anti-Vietnam War Structure Unveiled by Artists' Group | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/educational-tv-grants-made.html | Educational TV Grants Made | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/advertising-new-bricks-in-steel-furnace-wheeling-campaign-aimed-at.html | Advertising New Bricks in Steel Furnace; Wheeling Campaign Aimed at Building Image Production | True | By Leonard Sloane | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/when-the-tracas-and-fallas-reign-in-spain.html | WHEN THE TRACAS AND FALLAS REIGN IN SPAIN | True | By Ed Christopherson | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/emerson-and-roche-reach-tennis-final.html | EMERSON AND ROCHE REACH TENNIS FINAL | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/cornell-club-luncheon.html | Cornell Club Luncheon | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/preview.html | Preview | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/japanese-launching-set.html | Japanese Launching Set | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/astronaut-is-injured-by-a-limousine-door.html | Astronaut Is Injured-- By a Limousine Door | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/yale-sextet-breaks-jinx-on-home-ice-tops-harvard-85.html | Yale, Sextet Breaks Jinx on Home Ice, Tops Harvard, 8-5 | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-greatest-story-simply-told-the-greatest-story.html | The Greatest Story Simply Told; The Greatest Story | True | By Bosley Crowther | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/67-antibias-laws-enacted-by-states-in-6465-sessions.html | 67 Antibias Laws Enacted by States In '64-65 Sessions | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/south-vietnams-second-regime.html | South Vietnam's Second Regime | True | By Neil Sheehan Special To The New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/new-yorks-international1966.html | New York's 'International'--1966 | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/unsurpassed-views-of-tuscany-area-new-scenic-highway-up-mount-serra.html | UNSURPASSED VIEWS OF TUSCANY AREA; New Scenic Highway Up Mount Serra Opens an Old Region to Tourism | True | By Winifred Luten | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/cupid-is-2d-and-native-diver-3d-in-santa-anita-handicap-lucky.html | Cupid is 2d and Native Diver 3d in Santa Anita Handicap; Lucky Debonair Takes Coast Stakes LUCKY DEBONAIR VICTOR ON COAST | True | By James Tuite Special To The New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/medal-for-cancer-aid.html | Medal for Cancer Aid | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/mkinley-leading-with-176-points-in-indoor-tennis-pacesetter-rallies.html | M'KINLEY LEADING WITH 176 POINTS IN INDOOR TENNIS; Pace-Setter Rallies Twice to Win Matches Against Scott and Then Ashe OSUNA IN SECOND PLACE Pasarell Only Obstacle Left Between Leader and Title in VASSS Tournament M'KINLEY LEADING IN INDOOR TENNIS | True | By Allison Danzig | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/rj-brandes-fiance-of-deborah-stafford.html | R.J. Brandes Fiance Of Deborah Stafford | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/spring-wedding-for-faith-bailey-wellesley-1963-robert-montgomery-jr.html | Spring Wedding For Faith Bailey, Wellesley 1963; Robert Montgomery Jr., U. of Texas Graduate, Is Her Fiance | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/arizona-plant-showcase-admissionfree-arboretum-on-main-route-to.html | ARIZONA PLANT SHOWCASE; Admission-Free Arboretum on Main Route to Phoenix Houses a Fine Collection of Desert Flora and Fauna | True | By John V. Young | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/a-new-iq-test-is-called-fairer-elimination-of-any-cultural.html | A NEW I.Q. TEST IS CALLED FAIRER; Elimination of Any Cultural Advantages Is the Goal | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/kentucky-routs-tennessee-7864-wins-23d-game-in-row-and-clinches.html | KENTUCKY ROUTS TENNESSEE, 78-64; Wins 23d Game in Row and Clinches Conference Title | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/oconnor-defers-city-tax-decision-council-head-says-mayor-must.html | O'CONNOR DEFERS CITY TAX DECISION; Council Head Says Mayor Must Detail Plan Before It Can Be Raised O'CONNOR DEFERS CITY TAX DECISION | True | By Douglas Robinson | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/likable-hate-lady.html | Likable Hate Lady | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/port-watchmen-to-hold-2d-contract-vote-tuesday.html | Port Watchmen to Hold 2d Contract Vote Tuesday | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/squash-racquets-unit-elects-miss-hausserman-president.html | Squash Racquets Unit Elects Miss Hausserman President | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/college-proposal-stirs-delaware-naacp-seeks-merger-of-two-state.html | COLLEGE PROPOSAL STIRS DELAWARE; N.A.A.C.P. Seeks Merger of Two State Universities | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/beckett-he-never-complains-never-explains.html | Beckett: He Never Complains, Never Explains | True | By Thomas Quinn Curtiss | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/wood-field-end-stream-with-the-season-8-weeks-off-its-time-to-scan.html | Wood, Field and Stream; With the Season 8 Weeks Off, It's Time to Scan a Few Books on Trout Fishing | True | By Oscar Godbout | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/municipal-bonds-extend-declines-twoweek-tumble-stands-among-the.html | MUNICIPAL BONDS EXTEND DECLINES; Two-Week Tumble Stands Among the Sharpest of the Postwar Period YIELDS CLIMB SHARPLY Interest Rates Now Close to Highest Level Since Taxes Mounted in '30's Municipal Bond Prices Extend Sharp Drop Into Second Week | True | By John H. Allan | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/subcolleges-for-skills-how-to-get-better-teaching.html | Sub-Colleges For Skills; How to Get Better Teaching | True | By Leonard Buder | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/science-hitching-your-wagon-to-an-asteroid.html | Science; Hitching Your Wagon to an Asteroid | True | By John Noble Wilford | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/maradea-wins-miamito-lucaya-race-escapade-is-first-on-elapsed-time.html | Maradea Wins Miami-to-Lucaya Race; ESCAPADE IS FIRST ON ELAPSED TIME Onkahya Second in Fleet of 45 Yachts--41 Craft Virtually Becalmed | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/art-notes-biennale-bye-bye.html | Art Notes: Biennale, Bye Bye? | True | By Grace Glueck | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/theater-last-night.html | Theater Last Night | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/electronic-setup-helping-hospital-control-center-cuts-costs-of-fuel.html | ELECTRONIC SETUP HELPING HOSPITAL; Control Center Cuts Costs of Fuel and Electricity ELECTRONIC SETUP HELPING HOSPITAL | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/sheapawlowicz.html | Shea–Pawlowicz | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/executive-joins-kress.html | Executive Joins Kress | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/syrian-junta-seems-to-be-in-control.html | Syrian Junta Seems to Be in Control | True | By Thomas F. Brady Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/hialeah-turf-cup-to-kentucky-jug-pillanlelbun-runs-second-and.html | HIALEAH TURF CUP TO KENTUCKY JUG; Pillanlelbun Runs Second and Ribot's Fling Third in $103,800 Stakes HIALEAH TURF CUP TO KENTUCKY JUG | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-news-of-the-week-in-review-troubled-africa-overthrow-in-ghana.html | THE NEWS OF THE WEEK IN REVIEW; Troubled Africa Overthrow in Ghana Upheaval In Uganda | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/cologne-collection.html | Cologne Collection | True | By Barbara Plumb | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/34-indian-leaders-assert-state-is-constitutional-dictatorship-34.html | 34 Indian Leaders Assert State Is 'Constitutional Dictatorship'; 34 INDIAN LEADERS SEE 'DICTATORSHIP' | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/overseas-callers-forbidden-by-ghana-to-talk-politics.html | Overseas Callers Forbidden By Ghana to Talk Politics | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/head-start-gains-cited-by-costello-report-brings-praise-from.html | HEAD START GAINS CITED BY COSTELLO; Report Brings Praise From Private Agency Group | True | By Alfred Friendly Jr. | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/gail-berry-and-togo-west-jr-howard-students-betrothed.html | Gail Berry and Togo West Jr., Howard Students, Betrothed | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/army-sets-back-navy-five-7056-carnevale-ends-a-20year-career-as.html | ARMY SETS BACK NAVY FIVE, 70-56; Carnevale Ends a 20-Year Career as Middie Coach | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/st-johns-beats-marquette-7068-mcintyres-free-throws-in-last-2.html | ST. JOHN'S BEATS MARQUETTE, 70-68; McIntyre's Free Throws in Last 2 Seconds Decisive | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/harolds-urges-steps-to-attract-more-business-to-us-shipping.html | Harolds Urges Steps to Attract More Business to U.S. Shipping | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/apartments-are-displayed-in-new-windsor-complex.html | Apartments Are Displayed In New Windsor Complex | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/beverly-gage-is-bride-of-lieut-gr-farmelo.html | Beverly Gage Is Bride Of Lieut. G.R. Farmelo | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/prepare-for-the-plunge.html | Prepare For the Plunge | True | By Jerry Meyers | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/benefit-for-misericordia.html | Benefit for Misericordia | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/memorial-concert-for-kahn.html | Memorial Concert for Kahn | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/sports-of-the-times-the-mighthavebeen.html | Sports of The Times; The Might-Have-Been | True | By Arthur Daley | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/susan-lipscomb-engaged-to-wed-peter-edmunds-medical-researcher-is.html | Susan Lipscomb Engaged to Wed Peter Edmunds; Medical Researcher Is Fiancee of University of Akron Student | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/oriental-introductions.html | Oriental Introductions | True | By Craig Claiborne | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/some-of-the-years-best-some-of-the-years-best-some-of-the-years.html | Some of the Year's Best; Some of the Year's Best Some of the Year's Best Some of the Year's Best | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/philadelphia-drive-getting-under-way-for-more-air-freight.html | PHILADELPHIA; Drive Getting Under Way for More Air Freight | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/questioning-miss-hellman-on-movies.html | Questioning Miss Hellman on Movies | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/transport-news-66-maritime-act-senate-seeking-comments-on-proposed.html | TRANSPORT NEWS: '66 MARITIME ACT; Senate Seeking Comments on Proposed Measure | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/japan-tells-of-45-us-raid-that-killed-2477-in-hour.html | Japan Tells of '45 U.S. Raid That Killed 2,477 in Hour | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/21st-state-backs-amendment.html | 21st State Backs Amendment | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/louise-s-bartons-troth.html | Louise S. Barton's Troth | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/senatorial-absences-delay-vote-on-warfunds-bill.html | Senatorial Absences Delay Vote on War-Funds Bill | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/miss-whyte-miami-64-married-to-chet-gould.html | Miss. Whyte, Miami '64, Married to Chet Gould | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/big-bass-day-at-floridas-lake-okeechobee.html | 'BIG BASS DAY' AT FLORIDA'S LAKE OKEECHOBEE | True | By John Durant | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/train-waits-for-greta-garbo-more-about-movies.html | 'Train' Waits for Greta Garbo; More About Movies | True | By A.h. Weiler | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/big-advances-are-noted-against-water-pollution.html | Big Advances Are Noted Against Water Pollution | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/bartok-is-in-their-bones.html | Bartok Is In Their Bones | True | By Theodore Strongin | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/modesty-was-not-a-family-affliction-modesty-was-no-affliction.html | Modesty Was Not a Family Affliction; Modesty Was No Affliction | True | By Penn Kimball | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/jackson-sets-us-mark-in-880-to-lead-boys-high-to-psal-track-title.html | Jackson Sets U.S. Mark in 880 to Lead Boys High to P.S.A.L. Track Title; JUNIOR IS CLOCKED INDOORS AT 1:55.2 Flat-Floor Record Is Star's Third in Row—McClellon High Jumps 6-7 | True | By William J. Miller | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/around-the-garden-first-to-bloom.html | AROUND THE GARDEN; FIRST TO BLOOM | True | By Joan Lee Faust | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/employment-on-piers-dips-7-for-month-of-january.html | Employment on Piers Dips 7% for Month of January | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/new-crop-of-omeara-jumpers-puts-exsmithy-back-in-action.html | New Crop of O'Meara Jumpers Puts Ex-Smithy Back in Action | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/cost-of-insurance-in-suffolk-scored-dennison-bids-county-end.html | COST OF INSURANCE IN SUFFOLK SCORED; Dennison Bids County End Political Influence | True | By Francis X. Clines Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/regents-propose-to-revamp-board-of-city-university-state-panel.html | REGENTS PROPOSE TO REVAMP BOARD OF CITY UNIVERSITY; State Panel Backs Bowker in Seeking Legislation to Give Him More Power UNIFIED SYSTEM IS AIM Chancellor Says Admissions May Be Reduced Unless Funds Are Increased REVAMPING URGED IN COLLEGE BOARD | True | By Leonard Buder | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/two-sharp-battles-fought-near-border-of-north-vietnam-battles.html | Two Sharp Battles Fought Near Border Of North Vietnam; Battles Fought Near Northern Border | True | By Neil Sheehan Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/heavyweights-cheaper-by-dozen-garden-fight-card-friday-is-filled.html | Heavyweights Cheaper by Dozen; Garden Fight Card Friday Is Filled With Big Boys | True | By Robert Lipsyte | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/mrs-johnson-happy-over-lyndas-dates-with-movie-actor.html | Mrs. Johnson Happy Over Lynda's Dates With Movie Actor | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/apparel-study-offered.html | Apparel Study Offered | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/estate-with-allweather-pool-sold-in-stamford.html | Estate With All-Weather Pool Sold in Stamford | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/jack-ruby-draws-and-colors-to-while-away-time-in-jail-slayer-of.html | Jack Ruby Draws and Colors To While Away Time in Jail; Slayer of Oswald Is Reported to Be Much Calmer Than After Conviction in '64 | True | By Martin Waldron Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/surgeon-fiance-of-miss-mickey-spring-nuptials-jerome-stovall-king.html | Surgeon Fiance Of Miss. Mickey; Spring Nuptials; Jerome Stovall King to Marry Ex-Smith Student in Spring | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/garden-club-notes.html | Garden Club Notes | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/mechanic-is-guilty-in-death-of-negro.html | MECHANIC IS GUILTY IN DEATH OF NEGRO | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/accent-on-pool-safety.html | Accent On Pool Safety | True | By E.p. Wagner | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/rockport-mo-new-beef-plant-capacity-10001500-head-a-day.html | ROCKPORT, MO.; New Beef Plant Capacity 1,000-1,500 Head a Day | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/de-gaulle-antiamerican-or-only-profrench.html | De Gaulle: Anti-American, or Only Pro-French? | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/bombing-halt-urged-by-jewish-congress.html | BOMBING HALT URGED BY JEWISH CONGRESS | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/economics.html | Economics | True | By Robert Lekachman | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/whats-new-in-art.html | What's New in Art | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-kennedy-johnson-debate.html | The Kennedy-Johnson Debate | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/mumma-and-puppa-were-perfect.html | Mumma And Puppa Were Perfect | True | By Eleanor Dienstag | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/dartmouth-wins-carnival-honors-dartmouth-wins-title-in-ski-meet.html | DARTMOUTH WINS CARNIVAL HONORS; DARTMOUTH WINS TITLE IN SKI MEET | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/miss-gay-steinfeld-becomes-affianced.html | Miss Gay Steinfeld Becomes Affianced | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/mrs-brenda-barry-reweds.html | Mrs. Brenda Barry Reweds | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/an-old-folk-line-on-a-new-label.html | An Old Folk Line On a New Label | True | By Robert Shelton | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/autopsy-confirms-death-of-kravchenko-as-suicide.html | Autopsy Confirms Death Of Kravchenko as Suicide | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/huge-reactor-shell-is-carried-by-barge.html | HUGE REACTOR SHELL IS CARRIED BY BARGE | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/accident-toll-107000-in-65.html | Accident Toll 107,000 in '65 | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/hialeah-race-chart.html | Hialeah Race Chart | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/president-terms-vietnam-dissent-minimal-in-scope-indicates-he-has.html | PRESIDENT TERMS VIETNAM DISSENT MINIMAL IN SCOPE; Indicates He Has Weathered Debate on Policy--Says It Will Bolster U.S. Unity PRESIDENT TERMS DISSENT MINIMAL | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/marcusspevak.html | Marcus--Spevak | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/everytown-usa.html | Everytown, U.S.A. | True | By Ray Pierre Corsini | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/alan-berman-to-marry-joyce-rawle-barniker.html | Alan Berman to Marry Joyce Rawle Barniker | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/talk-on-vietnam-blocked-in-un-matsui-reports-on-efforts-for-council.html | TALK ON VIETNAM BLOCKED IN U.N.; Matsui Reports on Efforts for Council Discussions | True | By Raymond Daniell Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/carol-diamond-fiancee-of-paul-t-montebovi.html | Carol Diamond Fiancee Of Paul T. Monte-Bovi | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/observer-a-world-they-never-made.html | Observer: A World They Never Made | True | By Russell Baker | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/radio-todays-leading-events.html | RADIO; TODAY'S LEADING EVENTS | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/clark-says-people-oppose-bigger-war.html | CLARK SAYS PEOPLE OPPOSE BIGGER WAR | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/soviet-rebuffed-by-us-on-bomb-note-rejects-accusations-on-b52-crash.html | SOVIET REBUFFED BY U.S. ON BOMB; Note Rejects Accusations on B-52 Crash in Spain | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/six-down-more-to-come.html | Six Down-- More to Come | True | By Raymond Ericson | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/richmond-rate-of-unemployment-stays-near-minimum.html | RICHMOND; Rate of Unemployment Stays Near Minimum | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/paula-samuelson-to-wed.html | Paula Samuelson to Wed | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/navys-track-team-army-swimmers-win.html | NAVY'S TRACK TEAM, ARMY SWIMMERS WIN | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/grozas-toe-is-cast-in-bronze-for-museum.html | Groza's Toe Is Cast In Bronze for Museum | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/castro-to-seize-copyrights-of-lands-at-odds-with-cuba.html | Castro to Seize Copyrights Of Lands at Odds With Cuba | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/penn-state-routs-pitt.html | Penn State Routs Pitt | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/ursus-horribilis-was-his-meat.html | Ursus Horribilis Was His Meat | True | By Marshall Sprague | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/tinpan-alley-pub-crawl-british-music-hall-bars-retain-their-appeal.html | TIN-PAN ALLEY PUB CRAWL; British Music Hall Bars Retain Their Appeal In Changing World | True | By Robert Perez | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/oceanographer-to-advise-grumman.html | Oceanographer to Advise Grumman | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/12-negroes-chosen-as-gop-advisers.html | 12 NEGROES CHOSEN AS G.O.P. ADVISERS | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-art-of-architecture-the-end-of-the-line.html | The Art of Architecture: The End of the Line | True | By Ada Louise Huxtable | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/detroit-refuses-to-allow-depauw-to-celebrate-mass.html | Detroit Refuses to Allow DePauw to Celebrate Mass | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/james-steffens-to-wed-miss-esther-lee-walp.html | James Steffens to Wed Miss. Esther Lee Walp | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/jersey-museum-a-5alarm-hit-with-fire-buffs.html | JERSEY MUSEUM A 5-ALARM HIT WITH FIRE BUFFS | True | By Adeline Pepper | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/closedmall-stores-rising-in-canarsie-canarsie-to-get-shopping.html | Closed-Mall Stores Rising in Canarsie; CANARSIE TO GET SHOPPING CENTER | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/ramparts-editor-discusses-policy-catholic-lay-magazine-has-had-a.html | RAMPARTS' EDITOR DISCUSSES POLICY; Catholic Lay Magazine Has Had a Stormy Career | True | By Lawrence E. Davies Special To the New York Times | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/dallas-farming-still-important-in-county-s-economy.html | DALLAS; Farming Still Important in County's Economy | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/pamela-k-strauss-affianced-to-richard-sullivan-teacher.html | Pamela K. Strauss Affianced To Richard Sullivan, Teacher | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/card-of-thanks.html | Card of Thanks. | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/miss-phyllis-a-astaire-actors-daughter-wed.html | Miss Phyllis A. Astaire, Actor's Daughter, Wed | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/literary-criticism-criticism.html | Literary Criticism; Criticism | True | By Robert Gorham Davis | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-nation-apollo-aloft-in-moon-race-rights-and-guns-in-birmingham.html | THE NATION; Apollo Aloft In Moon Race Rights and Guns In Birmingham Mrs. Wallace's Helper Pollution The Enemy Lindsay's Tax Bill Now the Court On Districting Integrated Haircuts Birchers In Uniform | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/190-owners-seek-ocean-race-bids-newporttobermuda-event-will-start.html | 190 OWNERS SEEK OCEAN RACE BIDS; Newport-to-Bermuda Event Will Start on June 18 | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/lakers-triumph-and-widen-lead-rout-pistons-131118-and-lift-edge-to.html | LAKERS TRIUMPH AND WIDEN LEAD; Rout Pistons, 131-118, and Lift Edge to 5 Games | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/broncos-sign-pair-of-ends.html | Broncos Sign Pair of Ends | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/new-orleans-posts-filled.html | New Orleans Posts Filled | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/dr-micheline-mary-mathews-betrothed-to-dr-robert-roth.html | Dr. Micheline Mary Mathews Betrothed to Dr. Robert Roth | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/hellman-a-stranger-in-the-theater-hellman-stranger-in-the-theater.html | Hellman: A Stranger in the Theater?; Hellman: Stranger In the Theater? | True | By Irving Drutman | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/ruling-party-loses-in-australian-test.html | RULING PARTY LOSES IN AUSTRALIAN TEST | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/dial-m-going-to-mineola.html | 'Dial M' Going to Mineola | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/texas-labor-set-to-back-liberals-hopes-to-influence-change-in-state.html | TEXAS LABOR SET TO BACK LIBERALS; Hopes to Influence Change in State Democratic Party | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-27 | 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1994-03-01 | RE0000658064 | B00000255799 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/pennsalt-and-ss-white-approve-a-merger-plan.html | Pennsalt and S.S. White Approve a Merger Plan | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/queen-lands-in-nassau.html | Queen Lands in Nassau | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/dennis-donovan-61-exrahway-mayor.html | DENNIS DONOVAN, 61, EX-RAHWAY MAYOR | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/pope-blesses-72-trucks-vatican-is-sending-to-india-for-famine.html | Pope Blesses 72 Trucks Vatican Is Sending to India for Famine Relief | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/arrival-of-outoftown-buyers-in-the-new-york-market-buyers-in-town.html | Arrival of Out-of-Town Buyers in the New York Market; BUYERS IN TOWN | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/us-proposes-revisions.html | U.S. Proposes Revisions | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/bridge-novice-in-mixed-team-event-wins-board-by-making-slam.html | Bridge; Novice in Mixed Team Event Wins Board by Making Slam | True | By Alan Truscott | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/soviet-space-dogs-seen-moving-about.html | SOVIET SPACE DOGS SEEN MOVING ABOUT | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/guerrillas-shell-ship-near-saigon-raid-on-freighter-appears-aimed.html | GUERRILLAS SHELL SHIP NEAR SAIGON; Raid on Freighter Appears Aimed at Blocking Port G.L.'s Mauled in Clash GUERRILLAS SHELL SHIP NEAR SAIGON | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/death-of-detective-outside-club-ruled-homicidal.html | Death of Detective Outside Club Ruled 'Homicidal' | True | By Martin Gansberg | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/the-leading-finishers.html | THE LEADING FINISHERS | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/miss-lois-g-adelsohn-is-bride-of-neil-heller.html | Miss Lois G. Adelsohn Is Bride of Neil Heller | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/son-to-mrs-peter-ausnit.html | Son to Mrs. Peter Ausnit | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/2000-to-be-trained-by-us-in-critically-short-fields.html | 2,000 to Be Trained by U.S. In 'Critically Short' Fields | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/transportation-workshop-to-be-held-here-march-22.html | Transportation Workshop To Be Held Here March 22 | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/books-authors-tribute-for-wheelock-at-80-whiff-and-flavor-of-europe.html | Books Authors; Tribute For Wheelock at 80 Whiff and Flavor of Europe Priest Looks at Church | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/governor-is-host-at-meeting-on-tax-needs-of-city.html | Governor Is Host at Meeting on Tax Needs of City | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/lindsay-confers-with-rockefeller-on-tax-program-leaders-of.html | LINDSAY CONFERS WITH ROCKEFELLER ON TAX PROGRAM; Leaders of Legislature and Council Attend Session in Executive Mansion LEGISLATORS ARE WARY Make No Secret of Distaste for Income Levy Price Sees Duty to Aid City. Lindsay Confers With Rockefeller | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/bus-crash-kills-6-vietnamese.html | Bus Crash Kills 6 Vietnamese | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/dr-gerson-g-rapoport.html | DR. GERSON G. RAPOPORT | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/college-wrestling.html | COLLEGE WRESTLING | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/mrs-berrian-r-shute.html | MRS. BERRIAN R. SHUTE | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/averaging-income.html | Averaging Income | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/saturdays-college-results.html | Saturday's College Results | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/bullets-trounce-celtics-13292-with-40point-third-period-hawks-win.html | Bullets Trounce Celtics, 132-92, With 40-Point Third Period; Hawks Win; BOSTON'S DEFEAT WORST OF SEASON Celtics Held to 17 Points in 3d Quarter Pistons Are Beaten, 125-114 | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/the-mayors-transit-critics.html | The Mayor's Transit Critics | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/burglars-smash-3-safes.html | Burglars Smash 3 Safes | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/bundy-to-leave-capital-today-to-start-ford-fund-job-here-johnson.html | Bundy to Leave Capital Today To Start Ford Fund Job Here; Johnson May Not Replace His Special Assistant for National Security Affairs | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/sculptors-home-robbed.html | Sculptor's Home Robbed | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/alden-mann-officer-of-intertype-unit.html | ALDEN MANN, OFFICER OF INTERTYPE UNIT | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/columbia-orchestra-plays-music-by-puerto-ricans.html | Columbia Orchestra Plays Music by Puerto Ricans | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/chicago-seeks-nurses.html | Chicago Seeks Nurses | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/shadow-is-cast-on-steel-upturn-orders-of-a-big-sheet-mill-level-off.html | SHADOW IS CAST ON STEEL UPTURN; Orders of a Big Sheet Mill Level Off, Although Rest of Market Still Gains | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/8story-schools-foreseen-with-play-areas-on-roofs-8story-schools.html | 8-Story Schools Foreseen With Play Areas on Roofs; 8-Story Schools, Frozen Foods And Roof Play Areas Foreseen | True | By Peter Kihss | 1994-03-01 | RE0000658039 | B00000255774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/wagner-calls-city-halls-night-watch-silly-says-most-linsay-aides.html | Wagner Calls City Hall's Night Watch 'Silly'; Says Most Linsay Aides Probably Share View But Price Defends Idea as Important to Millions | True | By Martin Arnoldformer Mayor Robert F. Wagner Said Yesterday That the Lindsay Administration'S Night Owl Watch At City Hall Was (SILLY) and That Most of the Commissioners Who Stood the Watch Probably Considered It Silly Too. | | | | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/laroses-goal-decides.html | Larose's Goal Decides | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/fay-captures-sailing-cup-in-55meter-nassau-series.html | Fay Captures Sailing Cup In 5.5-Meter Nassau Series | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/schools-may-add-two-days-to-year-but-teachers-union-warns-of-strike.html | SCHOOLS MAY ADD TWO DAYS TO YEAR; But Teachers Union Warns of Strike if Time is Extended | True | By Leonard Buder | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/television.html | Television | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/delhi-stargazer-stirs-a-scandal-his-relationship-with-nanda.html | DELHI STARGAZER STIRS A SCANDAL; His Relationship With Nanda Questioned in Parliament | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/crime-panel-issues-a-model-code-here.html | CRIME PANEL ISSUES A MODEL CODE HERE | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/world-sled-dog-title-won-by-belford-for-fourth-time.html | World Sled Dog Title Won By Belford for Fourth Time | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/frank-rkemmer-metallurgist-78-holder-of-several-patents-for.html | FRANK R.KEMMER, METALLURGIST, 78; Holder of Several Patents for Processing Is Dead | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/buchika-is-victor-in-giant-slalom-cullman-2d-and-donahue-3d-as-85.html | BUCHIKA IS VICTOR IN GIANT SLALOM; Cullman 2d and Donahue 3d as 85 Compete in Vermont | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/sales-lag-studied-in-coats-and-suits-coats-and-suits-lagging-in.html | Sales Lag Studied In Coats and Suits; COATS AND SUITS LAGGING IN SALES | True | By Herbert Koshetz Special To the New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/mobutu-stirs-discontent-in-the-congo-with-austerity-reforms.html | Mobutu Stirs Discontent in the Congo With Austerity Reforms | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/boy-scouts-vs-cia-ends-in-truce-pact.html | BOY SCOUTS VS. C.I.A. ENDS IN TRUCE PACT | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/muslim-chief-says-whites-fear-war.html | MUSLIM CHIEF SAYS WHITES FEAR WAR | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/tsars-bride-soviet-film-set.html | 'Tsar's Bride,' Soviet Film, Set | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/bavasi-rebuffs-koufaxdrysdale-pacts-wont-exceed-a-year-dodger-stars.html | BAVASI REBUFFS KOUFAX,DRYSDALE; Pacts Won't Exceed a Year, Dodger Stars Are Told | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/gis-set-3-ambushes.html | G.I.'s Set 3 Ambushes | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/mrs-kempler-has-child.html | Mrs. Kempler Has Child | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/jitters-shaking-london-markets-uncertainty-on-election-hits-pound.html | JITTERS SHAKING LONDON MARKETS; Uncertainty on Election Hits Pound, Stocks and Bonds | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/mccloy-named-to-head-atlantic-study-center.html | McCloy Named to Head Atlantic Study Center | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/soviet-union-signs-oil-pact-for-uar-oil-pact-for-uar-signed-by.html | Soviet Union Signs Oil Pact for U.A.R.; OIL PACT FOR U.A.R. SIGNED BY SOVIET | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/cbs-developing-disk-to-play-movies-through-home-tv-sets-cbs.html | C.B.S. Developing Disk to Play Movies Through Home TV Sets; C.B.S. DEVELOPING DISK FOR HOME TV | True | By Jack Gould Special To the New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/room-rentals-at-harvard-will-be-raised-8-in-fall.html | Room Rentals at Harvard Will Be Raised 8% in Fall | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/italians-in-soviet-debate-aim-of-art-film-makers-clash-over.html | ITALIANS IN SOVIET DEBATE AIM OF ART; Film Makers Clash Over Clandestine Writers' Trial | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/a-sunny-budapest-casts-off-worry-streets-and-bridges-filled-on-warm.html | A SUNNY BUDAPEST CASTS OFF WORRY; Streets and Bridges Filled on Warm Winter Sunday | True | By Henry Kamm Special To the New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/chess-overconfidence-exposes-center-to-enemy-forces.html | Chess; Overconfidence Exposes Center to Enemy Forces | True | By Al Horowitz | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/dr-ronan-elected-chairman-of-tristate-transport-unit.html | Dr. Ronan Elected Chairman Of Tristate Transport Unit | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/and-what-it-takes-to-make-a-look.html | And What It Takes to Make a Look | True | By Angela Taylor | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/dr-howard-r-dukes.html | DR. HOWARD R. DUKES | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/bronx-parktobe-still-a-dirty-lot-area-lindsay-helped-clean-is.html | BRONX PARK-TO-BE STILL A DIRTY LOT; Area Lindsay Helped Clean Is Covered With Rubbish | True | By Bernard Weinraub | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/mooney-takes-epee-title.html | Mooney Takes Epee Title | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/judiciary-to-be-bolstered.html | Judiciary to Be Bolstered | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/sorensen-asks-new-ideas-on-vietnam.html | Sorensen Asks New Ideas on Vietnam | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/schools-are-sued-by-jersey-spca-trial-opens-today-on-right-to.html | SCHOOLS ARE SUED BY JERSEY S.P.C.A.; Trial Opens Today on Right to Experiment on Animals | True | By Michael T. Kaufman | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/gino-severini-82-foturist-is-dean-artist-was-one-of-founders-of.html | GINO SEVERINI, 82, FOTURIST IS DEAN; Artist Was One of Founders of Movement in 1910 | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/hagan-st-louis-standout.html | Hagan St. Louis Standout | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/citizen-unit-backs-community-boards.html | CITIZEN UNIT BACKS COMMUNITY BOARDS | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/peking-protests-attack.html | Peking Protests Attack | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/personal-finance-income-averaging-for-tax-returns-can-be-highly.html | Personal Finance; Income Averaging for Tax Returns Can Be Highly Rewarding; Approach Personal Finance: Saving on Taxes | True | By Sal Nuccio | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/us-gold-stock-rises-5million-gain-reflects-a-50million-purchase.html | U.S. GOLD STOCK RISES $5-MILLION; Gain Reflects a $50-Million Purchase From Canada, Offset by Other Sales DOLLAR LOSS NARROWS Holdings by World Groups and Foreigners Advance by Only $163-Million | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/us-studies-a-plan-to-bar-israeliuar-atom-race-mideast-atom-aid.html | U.S. Studies a Plan to Bar Israeli-U.A.R. Atom Race; MIDEAST ATOM AID UNDER U.S. STUDY | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/torres-plans-two-bouts.html | Torres Plans Two Bouts | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/emerson-triumphs-at-australian-net.html | EMERSON TRIUMPHS AT AUSTRALIAN NET | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/edward-kennedy-bids-us-aid-un-in-vietnam-relief.html | Edward Kennedy Bids U.S. Aid U.N. in Vietnam Relief | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/physician-kills-himself.html | Physician Kills Himself | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/johnson-to-seek-1billion-a-year-to-aid-hospitals-plan-for.html | JOHNSON TO SEEK $1-BILLION A YEAR TO AID HOSPITALS; Plan for Modernization of Buildings in Urban Areas Heading for Congress JOHNSON TO SEEK HOSPITAL FUNDS | True | By Cabell Phillips Special To the New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/paris-opens-parking-area-under-a-main-boulevard.html | Paris Opens Parking Area Under a Main Boulevard | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/jazy-sets-indoor-mark-with-3407-in-1500.html | Jazy Sets Indoor Mark With 3:40.7 in 1,500 | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/soldier-dies-of-meningitis.html | Soldier Dies of Meningitis | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/air-jamaica-gets-permit.html | Air Jamaica Gets Permit | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/petty-in-a-66-plymouth-captures-daytona-500-for-second-time-winners.html | Petty, in a '66 Plymouth, Captures Daytona 500 for Second Time; WINNER'S AVERAGE IS 160.627 M.P.H. Only 17 of the 50 Starters Finish Race, Shortened by Rainstorm to 495 Miles | True | By Frana M. Blunk Special To the New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/gulf-names-executive.html | Gulf Names Executive | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/dance-a-program-by-murray-louis-troupe-opens-at-henry-street.html | Dance: A Program by Murray Louis.; Troupe Opens at Henry Street Playhouse Sansardo's Company at Kaufmann Hall | True | By Clive Barnes | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/net-machinetool-orders-show-a-gain-for-month-domestic-customers.html | Net Machine-Tool Orders Show a Gain for Month; Domestic Customers Increase Buying to $145.25-Million But Foreign Bookings Drop to Total of $15.45-Million | True | By William M. Freeman | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/rockland-bank-picks-chief.html | Rockland Bank Picks Chief | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/miss-ardleigh14-horse-show-star-eighthgrader-is-victor-in-4-events.html | MISS ARDLEIGH,14, HORSE SHOW STAR; Eighth-Grader Is Victor in 4 Events at Sezor Farms | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/company-reports.html | COMPANY REPORTS | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/oau-gets-nkrumah-message.html | O.A.U. Gets Nkrumah Message | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/miss-fleming-of-u-s-captures-gold-medal-in-world-title-figure.html | Miss Fleming of U. S. Captures Gold Medal in World Title Figure Skating; MISS BURKA FAILS TO RETAIN CROWN Candian Girl Finishes 3d, Lowest of Any Defender Miss Seyfert Second | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/aau-4man-trophy-to-lake-placid-sled.html | A.A.U. 4-MAN TROPHY TO LAKE PLACID SLED | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/construction-contracts-increased-in-january.html | Construction Contracts Increased in January | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/charles-v-barfield.html | CHARLES V. BARFIELD | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/the-president-and-the-press-their-relationship-continues-to-be.html | The President and the Press: Their Relationship Continues to Be Uneasy | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/report-by-patman-criticizes-fdic-in-banking-failure-study-by-patman.html | Report by Patman Criticizes F.D.I.C. In Banking Failure; STUDY BY PATMAN CRITICIZES F.D.I.C. | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/ghanaian-student-rally-slated.html | Ghanaian Student Rally Slated | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/levy-wins-2-races-in-brooklyn-swim.html | LEVY WINS 2 RACES IN BROOKLYN SWIM | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/nathan-weinstein-closes-after-third-performance.html | 'Nathan Weinstein' Closes After Third Performance | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/nutmeg-no-1-takes-trophy-in-curling.html | NUTMEG NO. 1 TAKES TROPHY IN CURLING | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/how-7th-ave-reacts-to-this-batch.html | How 7th Ave. Reacts to This Batch | True | By Bernadine Morris | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/marcus-named-aide-to-mayor.html | Marcus Named Aide to Mayor | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/wheres-daddy-delayed.html | 'Where's Daddy?' Delayed | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/automatic-transmissions-gain-in-popularity-abroad-automatic-drive.html | Automatic Transmissions Gain in Popularity Abroad; AUTOMATIC DRIVE IS GAINING ABROAD | True | By Gerd Wilcke | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/cary-grants-have-daughter.html | Cary Grants Have Daughter | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/james-reilly-to-marry-miss-di-biase-finch62.html | James Reilly to Marry Miss di Biase, Finch'62 | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/needed-public-protection.html | Needed: Public Protection | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/queer-monster.html | 'Queer Monster' | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/destructive-art-wins-transitory-immortality.html | Destructive Art Wins Transitory Immortality | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/negro-in-suit-scores-haircut-given-son.html | NEGRO IN SUIT SCORES HAIRCUT GIVEN SON | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/allied-artists-omits-dividend.html | Allied Artists Omits Dividend | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/jews-of-munich-grim-about-cemetery-vandalism.html | Jews of Munich Grim About Cemetery Vandalism | True | By Philip Shabecoff Special To the New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/ghanaian-chiefs-back-new-regime-messages-of-loyalty-flow-in-nkrumah.html | GHANAIAN CHIEFS BACK NEW REGIME; Messages of Loyalty Flow In --Nkrumah Adviser Held | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/31st-spring-fete-to-be-for-benefit-of-the-boys-club-dance-will-be.html | 31st Spring Fete To Be for Benefit Of the Boys Club; Dance Will Be Given in Grand Ballroom of Plaza April 28 | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/3-men-and-woman-die-in-plane-crash-on-li.html | 3 Men and Woman Die In Plane Crash on L.I. | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/morristown-school-mat-victor.html | Morristown School Mat Victor | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/the-open-door.html | The 'Open Door' | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/screen-an-admirable-merry-wives-of-windsorshakespeare-and-nicolai.html | Screen: An Admirable 'Merry Wives of Windsor';Shakespeare and Nicolai Both Come Off Well 2-Day Special Showings Slated Around City | True | By Allen Hughes | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/saul-gluckman-specialist-in-occupational-medicine.html | Saul Gluckman, Specialist In Occupational Medicine | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/school-basketball.html | SCHOOL BASKETBALL | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/apollo-heads-home-flight-assessment-due-on-march-10.html | Apollo Heads Home; Flight Assessment Due on March 10 | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/20-who-fled-cold-still-at-the-astor-20-who-fled-cold-remain-at.html | 20 Who Fled Cold Still at the Astor; 20 WHO FLED COLD REMAIN AT ASTOR | True | By Peter Millones | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/credit-letters-dip-for-latin-nations.html | CREDIT LETTERS DIP FOR LATIN NATIONS | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/rangers-tin-22-on-goyette-goal-hicke-sets-up-late-score-in-3d.html | RANGERS TIN, 2-2, ON GOYETTE GOAL; Hicke Sets Up Late Score in 3d Period Against Leafs | True | By Gerald Eskenazi | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/earnings-of-rca-show-sharp-gain-net-for-year-put-at-record-of.html | EARNINGS OF R.C.A. SHOW SHARP GAIN; Net for Year Put at Record of $101,161,000, a Gain of 36 Cents a Share SALES ADVANCE BY 13% Volume Sets a Mark as It Tops $2-Billion First Time Assets Show a Rise | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/dr-george-m-lewis-66-dead-cornell-dermatology-professor.html | Dr. George M. Lewis, 66, Dead; Cornell Dermatology Professor | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/uproar-in-nassau-grows-over-lions-one-main-design-is-sought-for-the.html | UPROAR IN NASSAU GROWS OVER LIONS; One Main Design Is Sought for the Symbol of County Study Being Made | True | By Ronald Maiorana Special To the New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/stewarts-car-takes-cup-28-hurt-at-sandown-park.html | Stewart's Car Takes Cup; 28 Hurt at Sandown Park | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/burrell-guitarist-gives-jazz-concert.html | BURRELL, GUITARIST, GIVES JAZZ CONCERT | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/drysdale-beats-jovanovic-in-dixie-final-62-64-64.html | Drysdale Beats Jovanovic In Dixie Final, 6-2, 6-4, 6-4 | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/farming-experts-are-found-scarce-agricultural-college-demand-is-at.html | FARMING EXPERTS ARE FOUND SCARCE; Agricultural College Demand Is at Peak, Study Finds | True | By Gene Currivan | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/erica-mann-is-wed-to-capt-allan-jong.html | Erica Mann Is Wed To Capt. Allan Jong | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/barnum-paces-seniors.html | Barnum Paces Seniors | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/christopher-matches-reagan-before-coast-gop-committee.html | Christopher Matches Reagan Before Coast G.O.P. Committee | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/a-china-doll-on-ice-peggy-gale-fleming.html | A China Doll On Ice; Peggy Gale Fleming | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/realty-executive-joins-charles-f-noyes-co.html | Realty Executive Joins Charles F. Noyes Co. | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/garbage-chutes-tested-in-slums-fireproof-devices-may-cut-problem-of.html | GARBAGE CHUTES TESTED IN SLUMS; Fireproof Devices May Cut Problem of 'Airmail' | True | By Philip H. Dougherty | 1994-03-01 | RE0000658039 | B00000255774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/linda-h-millers-nuptials.html | Linda H. Miller's Nuptials | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/nancy-miller-head-of-girl-scouts-tv.html | NANCY MILLER, HEAD OF GIRL SCOUTS TV | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/irt-pelham-line-halted-by-flood-broken-main-pours-water-into-tunnel.html | IRT PELHAM LINE HALTED BY FLOOD; Broken Main Pours Water Into Tunnel 7 Hours Morning Service Out IRT Pelham Line Is Halted by Flood | True | By Paul Hofmann | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/gray-and-mrs-symmers-platform-tennis-victors.html | Gray and Mrs. Symmers Platform Tennis Victors | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/track-events.html | TRACK EVENTS | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/pennsy-will-renew-produce-contracts.html | PENNSY WILL RENEW PRODUCE CONTRACTS | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/de-vicenzo-first-in-colombia.html | De Vicenzo First in Colombia | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/panel-reviewing-city-information-seeks-to-improve-research-and.html | PANEL REVIEWING CITY INFORMATION; Seeks to Improve Research and Publication Methods | True | By Steven V. Roberts | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/costello-eschews-budget-controls.html | COSTELLO ESCHEWS BUDGET CONTROLS | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/hot-off-the-plane.html | Hot Off the Plane | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/wirtz-hints-aid-cut-to-curb-inflation.html | WIRTZ HINTS AID CUT TO CURB INFLATION | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/auto-club-scores-trnsport-plan-contends-mayors-bills-for-a-central.html | AUTO CLUB SCORES TRNSPORT PLAN; Contends Mayor's Bills for a Central Agency Could Cost Motorists Millions | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/negro-pitcher-is-refused-service-in-winter-haven.html | Negro Pitcher is Refused Service in Winter Haven | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/costa-rica-confirms-winner.html | Costa Rica Confirms Winner | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/minister-and-a-layman-in-lead-for-blakes-presbyterian-post.html | Minister and a Layman in Lead For Blake's Presbyterian Post | True | By George Dugan | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/ducks-triumph-by-31.html | Ducks Triumph by 3-1 | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/advice-to-suspect-found-police-aid-detroit-detective-says-rate-of.html | ADVICE TO SUSPECT FOUND POLICE AID; Detroit Detective Says Rate of Confessions Increased | True | By Sidney E. Zion | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/stratford-opens-to-students.html | Stratford Opens to Students | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/1year-maturities-are-98408227035.html | 1-YEAR MATURITIES ARE $98,408,227,035 | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/politicians-engage-in-mudslinging-football-game-here-both-parties.html | Politicians Engage in Mudslinging Football Game Here; Both Parties Show Good Defense, No Scoring Ability POLITICIANS MEET IN FOOTBALL GAME | True | By Paul L. Montgomery | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/piano-recital-given-by-bernardo-segall.html | PIANO RECITAL GIVEN BY BERNARDO SEGALL | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/heller-co-elects-officer.html | Heller & Co. Elects Officer | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/phyllis-schimel-engagd.html | Phyllis Schimel Engaged | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/litwak-groten.html | Litwak Groten | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/regents-opposed-on-college-plan-alumni-say-board-changes-would-end.html | REGENTS OPPOSED ON COLLEGE PLAN; Alumni Say Board Changes Would End Local Control of City University Alumni Oppose Regents' Plan for City University | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/guitarists-fill-2-concert-halls-los-indios-tabajaras-and-the.html | GUITARISTS FILL 2 CONCERT HALLS; Los Indios Tabajaras and the Romeros Give Concerts | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/washington-may-step-up-arms-for-greek-and-turkish-forces-washington.html | Washington May Step Up Arms For Greek and Turkish Forces; Washington May Step Up Arms For Greek and Turkish Forces | True | By Benjamin Welles Special To the New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/lowery-foresees-13miiiion-saving-in-fire-department.html | Lowery Foresees $1.3-Million Saving In Fire Department | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/five-in-family-die-in-fire.html | Five in Family Die in Fire | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/mary-malloy-affianced-to-robert-r-freeman.html | Mary Malloy Affianced To Robert R. Freeman | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/revolt-in-syria.html | Revolt in Syria | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/lawyer-joins-board-of-general-cigar-co.html | Lawyer Joins Board Of General Cigar Co. | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/hearing-is-urged-on-bircher-police-javits-asks-public-airing-of.html | HEARING IS URGED ON BIRCHER POLICE; Javits Asks Public Airing of Society's Influence | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/vice-president-elected-by-ef-hutton-co.html | Vice President Elected By E.F. Hutton & Co. | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/lakes-men-at-kings-point.html | Lakes Men at Kings Point | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/ship-control-plan-by-coast-guard-stirring-interest.html | Ship Control Plan By Coast Guard Stirring Interest | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/johnsons-attend-church.html | Johnsons Attend Church | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/de-pauw-balked-in-effort-to-say-mass-in-detroit.html | De Pauw Balked in Effort To Say Mass in Detroit | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/late-saturday-game-at-san-francisco.html | Late Saturday Game; AT SAN FRANCISCO | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/mohawk-promotes-stephenson.html | Mohawk Promotes Stephenson | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/jakarta-denies-army-led-revolt-says-charge-that-generals-plotted.html | JAKARTA DENIES ARMY LED REVOLT; Says Charge That Generals Plotted Coup Is a Lie | True | By Seth S. King Special To The New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/st-francis-five-triumphs-over-duquesne-by-7668.html | St. Francis Five Triumphs Over Duquesne by 76-68 | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/results-of-dinghy-racing.html | Results of Dinghy Racing | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/ghetto-retailers-face-rights-study-naacp-group-charges-whites-with.html | GHETTO RETAILERS FACE RIGHTS STUDY; N.A.A.C.P. Group Charges Whites With Exploitation | True | By M.s. Handler | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/city-opera-moves-baby-doe-north-other-events.html | City Opera Moves 'Baby Doe' North; Other Events | True | By Theodore Strongin | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/municipal-bonds-pick-up-slightly-1646million-to-be-offered-at.html | MUNICIPAL BONDS PICK UP SLIGHTLY; $164.6-Million to Be Offered at Competitive Bidding | True | By John H. Allan | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/presenting-positions-on-vietcong.html | Presenting Positions on Vietcong | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/zim-lines-woes-bring-a-shakeup-atlantic-service-slashed-management.html | ZIM LINE'S WOES BRING A SHAKE-UP; Atlantic Service Slashed Management Reorganized | True | By James Feron Special To The New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/chicago-catcher-stricken.html | Chicago Catcher Stricken | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/jersey-to-screen-medical-charges.html | JERSEY TO SCREEN MEDICAL CHARGES | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/liberians-deny-hanoi-trade-link-aide-says-nation-doesnt-let-ships.html | LIBERIANS DENY HANOI TRADE LINK; Aide Says Nation Doesn't Let Ships Serve North Vietnam | True | By Edward A. Morrow | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/miss-shalita-bride-of-john-samuelson.html | Miss Shalita Bride Of John Samuelson | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/adm-louis-a-bryan-dies-in-canal-zone.html | ADM. LOUIS A. BRYAN DIES IN CANAL ZONE | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/100-at-historic-hotel-routed-in-kingston-jamaica-fire.html | 100 at Historic Hotel Routed In Kingston, Jamaica, Fire | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/soccer-results-german-american-league-indoor-tournament.html | Soccer Results; GERMAN AMERICAN LEAGUE INDOOR TOURNAMENT | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/new-borneo-clash-reported.html | New Borneo Clash Reported | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/three-cochrans-excel-in-eastern-junior-skiing.html | Three Cochrans Excel In Eastern Junior Skiing | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/advertising-why-lie-on-road-for-safety.html | Advertising Why Lie on Road? For Safety | True | By Leonard Sloane | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/insecurity-is-no-illusion-for-cepeda-former-mainstay-of-giants.html | Insecurity Is No Illusion for Cepeda; Former Mainstay of Giants Ready for a Fresh Start | True | By James Tuite Special To The New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/baseball-signings.html | Baseball Signings | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/7-injured-in-campus-fire.html | 7 Injured in Campus Fire | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/realism-in-saigon-pacification-planners-are-concerned-by-washington.html | Realism in Saigon; Pacification Planners Are Concerned By Washington Stress on Lofty Goals | True | By Neil Sheehan Special To The New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/rhode-island-students-march.html | Rhode Island Students March | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/a-church-honors-slain-rights-trio-negroes-in-mississippi-place.html | A CHURCH HONORS SLAIN RIGHTS TRIO; Negroes in Mississippi Place Plaque on Rebuilt Edifice | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/jhwish-leaders-stress-training-college-religious-education.html | JHWISH LEADERS STRESS TRAINING; College Religious Education Emphasized by Hillel unit | True | By Irving Spiegel Special To The New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/mexicans-hold-2-americans-for-killing-guard-in-escape.html | Mexicans Hold 2 Americans For Killing Guard in Escape | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/elder-northsouth-winner.html | Elder North-South Winner | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/vehslage-brothers-take-final-in-squash-racquets.html | Vehslage Brothers Take Final in Squash Racquets | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/mdonagh-captures-road-runners-race.html | M'DONAGH CAPTURES ROAD RUNNERS RACE | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/africas-year-of-the-generals.html | Africa's Year of the Generals | True | By Graham Hovey | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/humphrey-scores-vietcong-as-unfit-to-share-in-rule-vice-president-a.html | HUMPHREY SCORES VIETCONG AS UNFIT TO SHARE IN RULE; Vice President and Kennedy Split on Communist Role in a Vietnam Regime SENATOR FOR COALITION Both Insist Their Views Are in Accord With Policy of the Administration HUMPHREY SCORES VIETCONG AS UNFIT | True | By Richard Eder Special To The New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/like-napoleon-mayor-lindsay-has-his-troubles-says-price.html | 'Like Napoleon,' Mayor Lindsay Has His Troubles, Says Price | True | By Ben A. Franklin Special To The New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/us-budget-gets-cautious-support-two-economists-combine-approval.html | U.S. BUDGET GETS CAUTIOUS SUPPORT; Two Economists Combine Approval With Warning U.S. BUDGET GETS CAUTIOUS SUPPORT | True | By H. Erich Heinemann | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/ice-skater-defects-to-west.html | Ice Skater Defects to West | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/mora-bids-latins-share-aid-burden-oas-chief-asks-wealthier-nations.html | MORA BIDS LATINS SHARE AID BURDEN; O.A.S. Chief Asks Wealthier Nations to Participate | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/mandrake-for-silver-screen.html | 'Mandrake' for Silver Screen | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/westfield-swim-winner.html | Westfield Swim Winner | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/weeks-votes-in-the-house.html | Week's Votes in the House | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/princeton-u-wins-tv-quiz.html | Princeton U. Wins TV Quiz | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/news-of-realty-met-unit-moving-opera-guild-to-take-floor-near.html | NEWS OF REALTY; MET UNIT MOVING; Opera Guild to Take Floor Near Lincoln Center | True | By Glenn Fowler. | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/kentucky-quintet-is-rated-favorite-in-ncaa-event.html | Kentucky Quintet Is Rated Favorite In N.C.A.A. Event | True | By Gordon S. White Jr. | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/budget-commission-elects-jackie-robinson-as-trustee.html | Budget Commission Elects Jackie Robinson as Trustee | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/sclerosis-origin-may-be-external-neurologist-at-georgetown-doubts.html | SCLEROSIS ORIGIN MAY BE EXTERNAL; Neurologist at Georgetown Doubts Theories That Put Cause Within the Body RESEARCH TOOK 5 YEARS study of Disorder Afflicting 500,000 Americans Was Made on 4 Continents | True | By Thomas O'Toole | 1994-03-01 | RE0000658039 | B00000255774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/court-clears-man-accused-of-refusing-to-aid-arrest.html | Court Clears Man Accused Of Refusing to Aid Arrest | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/britain-expected-to-call-an-election-for-march-31-polls-showing-a.html | Britain Expected to Call an Election for March 31; Polls Showing a Labor Lead Said to Influence Wilson to Seek a Mandate | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/alcoa-to-open-oregon-office.html | Alcoa to Open Oregon Office | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/college-basketball-standings.html | College Basketball Standings | True | By the United Press International | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/bruins-routed-71.html | Bruins Routed, 7-1. | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/inventor-to-leave-hovercraft-board.html | INVENTOR TO LEAVE HOVERCRAFT BOARD | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/sports-of-the-times-man-with-problems.html | Sports of The Times; Man With Problems | True | By Arthur Daley | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/us-envoys-in-asia-convene-in-manila.html | U.S. ENVOYS IN ASIA CONVENE IN MANILA | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/the-best-designs-of-paris-are-on-their-way.html | The Best Designs of Paris Are On Their Way | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/william-beattie-56-hotel-consultant.html | WILLIAM BEATTIE, 56, HOTEL CONSULTANT | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/mckinley-wins-tennis-tourney-here-victor-captures-6-matches-in-row.html | McKinley Wins Tennis Tourney Here; VICTOR CAPTURES 6 MATCHES IN ROW Beats Pasarell in Finale for VASS Total of 219 Points Santana 2d With 212 | True | By Allison Danzig | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/college-basketball.html | COLLEGE BASKETBALL | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/mrs-meade-wins-crown-in-us-squash-racquets.html | Mrs. Meade Wins Crown In U.S. Squash Racquets | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/tv-baseball-bill-tops-27million-payments-for-game-rights-rise-by.html | TV BASEBALL BILL TOPS $27-MILLION; Payments for Game Rights Rise by $1.8-Million. | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/one-germann-is-like-another-but-herbs-the-one-to-beat-now.html | One Germann Is Like Another, But Herb's the One to Beat Now | True | By Frank Litsky Special to the New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/salesman-reported-in-love-with-work-not-ugh-money.html | Salesman Reported In Love With Work -Not (Ugh) Money | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/damascus-is-quiet-after-latest-coup.html | DAMASCUS IS QUIET AFTER LATEST COUP | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/orthodox-service-multilingual.html | Orthodox Service Multilingual | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/shift-of-premier-is-hinted-in-bulgarian-vote-report.html | Shift of Premier Is Hinted In Bulgarian Vote Report | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/abcs-fall-schedule-to-omit-19-present-shows.html | A.B.C.'s Fall Schedule to Omit 19 Present Shows | True | By Val Adams | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/t-david-gibb.html | T. DAVID GIBB | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/american-brake-shoe-elects-new-president.html | American Brake Shoe Elects New President | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/ships-that-arrived-yesterday-ships-that-departed-yesterday-incoming.html | Ships, That Arrived Yesterday; Ships That Departed Yesterday Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/amateur-wins-philippine-open-as-us-pros-finish-far-back.html | Amateur Wins Philippine Open As U.S. Pros Finish Far Back | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/australias-plane-costs-rise.html | Australia's Plane Costs Rise | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/eberstadt-picks-executive.html | Eberstadt Picks Executive | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/kennan-to-make-statement-on-senate-race-in-jersey.html | Kennan to Make Statement On Senate Race in Jersey | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/us-six-beats-canada-21.html | U.S. Six Beats Canada. 2-1 | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/norway-wins-world-ski-title-with-five-firsts-wirkola-gains-his-2d.html | Norway Wins World Ski Title With Five Firsts; Wirkola Gains His 2d Victory in 90-Meter Jump U.S. Stars Fail to Impress | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/fenn-adds-two-victories-in-eastern-speedskating.html | Fenn Adds Two Victories In Eastern Speed-Skating | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/upturn-shown-in-gold-reserves-us-gold-stock.html | Upturn Shown in Gold Reserves; U.S. GOLD STOCK | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/meredith-and-mostel-forming-repertory-unit-for-next-year.html | Meredith and Mostel Forming Repertory Unit for Next Year | True | By Sam Zolotow | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/powell-says-his-study-clears-antipoverty-program-of-scandal.html | Powell Says His Study Clears Antipoverty Program of Scandal | True | By Alfred Friendly Jr. | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/french-rail-strike-ends.html | French Rail Strike Ends | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/jans-mahoney-fiance-of-susan-engelmann.html | Jans Mahoney Fiance Of Susan Engelmann | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/myrna-finston-brandeis-65-married-to-joel-h-goloversky.html | Myrna Finston, Brandeis '65, Married to Joel H. Goloversky | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/joseph-delibero.html | JOSEPH DELIBERO | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/mrs-stuart-johnson.html | MRS. STUART JOHNSON | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/mrs-m-goodridge.html | MRS. M. GOODRIDGE | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/arkin-leaves-never-after.html | Arkin Leaves 'Never After' | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/nkrumahs-son-is-serving-medical-residency-in-boston.html | Nkrumah's Son Is Serving Medical Residency in Boston | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/j-joseph-rachels.html | J. JOSEPH RACHELS | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/books-of-the-times-some-faust.html | Books of The Times; Some Faust | True | By Eliot Fremont-Smith | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/connecticut-u-gets-1000.html | Connecticut U. Gets $1,000 | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/700-cubans-here-back-war-policy-march-staged-from-times-square-to.html | 700 CUBANS HERE BACK WAR POLICY; March Staged From Times Square to Central Park | True | By Henry Raymont | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/curling-summaries.html | Curling Summaries | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/rebels-unhappy-in-santo-domingo-naming-of-rightist-generals-to.html | REBELS UNHAPPY IN SANTO DOMINGO; Naming of Rightist Generals to Cabinet Is Denounced | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/red-china-insists-on-vietcong-rule.html | RED CHINA INSISTS ON VIETCONG RULE | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/charles-e-nordmeyer.html | CHARLES E. NORDMEYER | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/republican-favored-in-alabama-race.html | Republican Favored in Alabama Race | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/danquah-service-held.html | Danquah Service Held | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/maritime-labor-expert-to-be-honored-tonight.html | Maritime Labor Expert To Be Honored Tonight | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/theater-restless-night-miss-jens-plays-lead-in-first-one-asleep.html | Theater: Restless Night; Miss Jens Plays Lead in 'First One Asleep' | True | By Stanley Kauffmann | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/clara-sheinman-is-married-here-to-sw-zinovoy-exstudent-at-bennett.html | Clara Sheinman Is Married Here To S.W. Zinovoy; Ex-Student at Bennett Wed to Washington and Lee Alumnus | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-02-28 | 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-03-01 | RE0000658039 | B00000255774 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/swimming.html | SWIMMING | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/us-plans-to-aid-loyola.html | U.S. Plans to Aid Loyola | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/aqueduct-spring-meet.html | AQUEDUCT SPRING MEET | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/theater-partydance-aiding-parkinson-work.html | Theater Party-Dance Aiding Parkinson Work | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/earnings-record-set-by-motorola-preliminary-data-show-50-increase.html | EARNINGS RECORD SET BY MOTOROLA; Preliminary Data Show 50% Increase Over 1964 | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/jessica-taylor-and-army-man-will-be-married-daughter-of-churchman.html | Jessica Taylor And Army Man Will Be Married; Daughter of Churchman Betrothed to Russell Carlton Parker Jr. | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/danny-kaye-gets-post-as-a-lear-jet-officer.html | Danny Kaye Gets Post As a Lear Jet Officer | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/li-parents-open-secret-schools-for-white-pupils.html | L.I. Parents Open Secret Schools for White Pupils | True | By Roy R. Silver Special To the New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/91day-bill-rate-recedes-slightly-falls-to-4661-after-two-weeks-at.html | 91-DAY BILL RATE RECEDES SLIGHTLY; Falls to 4.661% After Two Weeks at Record Levels | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/new-fiber-added-by-union-carbide-to-build-facilities-to-make.html | NEW FIBER ADDED BY UNION CARBIDE; To Build Facilities to Make Spandex in West Virginia | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/consumer-price-index.html | Consumer Price Index | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/hartnell-on-mods-cute.html | Hartnell on Mods: 'Cute' | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/arrival-of-outoftown-buyers.html | Arrival of Out-of-Town Buyers | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/excavator-of-troy-honored.html | Excavator of Troy Honored | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/new-us-curbs-on-rhodesia-due-britain-will-get-further-backing.html | NEW U.S. CURBS ON RHODESIA DUE; Britain Will Get Further Backing Against Smith | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/sports-of-the-times-heir-apparent.html | Sports of The Times; Heir Apparent? | True | By Arthur Daley | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/britains-defense-aims-containment-of-china-is-cited-as-factor-in.html | Britain's Defense Aims; Containment of China Is Cited as Factor In Sharing of Strategic Roles With U.S. | True | By Dana Adams Schmidt Special To The New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/all-food-retailers-must-get-permits.html | ALL FOOD RETAILERS MUST GET PERMITS | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/dorothy-york-engaged-to-michael-r-althoff.html | Dorothy York Engaged To Michael R. Althoff | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/trovatore-lifted-by-cornell-mneil.html | 'TROVATORE' LIFTED BY CORNELL M'NEIL | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/big-credit-company-reports-fund-shift.html | BIG CREDIT COMPANY REPORTS FUND SHIFT | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/pacifist-gets-suspended-term.html | Pacifist Gets Suspended Term | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/observer-the-making-of-a-lunchist.html | Observer: The Making of a Lunchist | True | By Russell Baker | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/british-pound-dips-14-points-canadian-dollar-strengthens.html | British Pound Dips 14 Points; Canadian Dollar Strengthens | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/action-by-crown-zellerbach-restores-134aton-level-in-effect-before.html | Action by Crown Zellerbach Restores $134-a-Ton Level in Effect Before 94 Cut; NEWSPRINT PRICE IS RAISED IN WEST | True | By John M. Lee Special To The New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/gen-krulaks-plane-crashes.html | Gen. Krulak's Plane Crashes | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/britons-resist-closing-of-club.html | Britons Resist Closing of Club | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/commodities-world-sugar-futures-decline-sharply-as-spot-price.html | Commodities: World Sugar Futures Decline Sharply as Spot Price Remains Steady; DOMESTIC MARKET REGISTERS A GAIN Cocoa Advances Slightly on Report That Ghana Will Honor All Commitments | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/dominican-chief-scored-by-bosch-garcia-godoy-is-accused-of-reneging.html | DOMINICAN CHIEF SCORED BY BOSCH; Garcia Godoy Is Accused of Reneging on Ouster Plan | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/advertising-a-ford-in-somebodys-future.html | Advertising: A Ford in Somebody's Future | True | By Walter Carlson | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/tennesseeowned-pointer-excels-in-bird-dog-trials.html | Tennessee-Owned Pointer Excels in Bird Dog Trials | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/consolidated-electronics-companies-issue-earnings-figures.html | Consolidated Electronics; COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/south-brooklyn-savings-picks-a-vice-president.html | South Brooklyn Savings Picks a Vice President | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/british-election-set-for-march-31-labor-seeks-gain-parliament-to-be.html | BRITISH ELECTION SET FOR MARCH 31; LABOR SEEKS GAIN; Parliament to Be Dissolved on 10th as Wilson Gambles for a Bigger Majority MARGIN IS NOW 3 SEATS Rhodesia and Economy Are Issues in Unusual Timing of Vote for Spring BRITISH ELECTION SET FOR MARCH 31 | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/confession-issue-divides-justices-high-court-hearing-reveals-split.html | CONFESSION ISSUE DIVIDES JUSTICES; High Court Hearing Reveals Split on Police Practices | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/a-correction-79289675.html | A Correction | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/2-companies-join-color-tv-makers-clairtone-plans-production-rank.html | 2 COMPANIES JOIN COLOR TV MAKERS; Clairtone Plans Production — Rank Grants Licenses | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/fairchild-camera.html | Fairchild Camera | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/television.html | Television | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/forest-growing-in-libya-desert-libyans-growing-forest-in-desert.html | Forest Growing in Libya Desert; LIBYANS GROWING FOREST IN DESERT | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/visible-satellite.html | Visible Satellite | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/cbs-disk-report-pushes-stock-up-trade-delayed-as-brokers-tell.html | C.B.S. DISK REPORT PUSHES STOCK UP; Trade Delayed as Brokers Tell Buyers of Denial C.B.S. DISK REPORT PUSHES STOCK UP | True | By Gene Smith | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/lynn-gilroy-is-fiancee-of-stephen-whitmore.html | Lynn Gilroy Is Fiancee Of Stephen Whitmore | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/key-mgm-holder-denies-stock-bid.html | KEY M-G-M HOLDER DENIES STOCK BID | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/nielsen-suspects-trick-on-ratings-questions-on-commercials-sent-to.html | NIELSEN SUSPECTS TRICK ON RATINGS; Questions on Commercials Sent to Sample Homes | True | By Val Adams | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/492-inches-of-rain-fell-during-wet-february.html | 4.92 Inches of Rain Fell During Wet February | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/clayterrell-fight-for-title-is-shifted-to-louisville-for-march-29.html | Clay-Terrell Fight for Title Is Shifted to Louisville for March 29; KING IS EXPECTED TO PROMOTE BOUT Title-Fight Shift Is Said to Be Set to Upstage Action by Illinois | True | By Robert Lipsyte | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/urban-proposals-queried-in-house-weaver-defends-23billion-program.html | URBAN PROPOSALS QUERIED IN HOUSE; Weaver Defends $2.3-Billion Program as Inquiry Opens | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/jack-c-mcdermott-dies-el-salvador-usia-officer.html | Jack C. McDermott Dies; El Salvador U.S.I.A. Officer | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/malaysia-hunts-terrorists.html | Malaysia Hunts Terrorists | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/upper-broadway-shopkeepers-in-despair-as-holdups-increase-they-ask.html | Upper Broadway Shopkeepers In Despair as Holdups Increase; They Ask for More Protection, but Police Captain Says 'We Can't Stop All Crime' | True | By Bernard Weinraub | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/washington-proceedings-yesterday-feb-28-1966-the-president.html | Washington Proceedings; YESTERDAY (Feb. 28, 1966) THE PRESIDENT | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/poets-honor-memory-of-randall-jarrell-at-yale-five-pulitzer.html | Poets Honor Memory of Randall Jarrell at yale; Five Pulitzer Prize-Winners Among Those Recalling Writer Killed in 1965 | True | By Harry Gilroy Special To the New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/findley-to-seek-reelection.html | Findley to Seek Re-election | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/rail-tax-hearings-set.html | Rail Tax Hearings Set | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/money.html | Money | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/johnson-still-carries-the-tonkin-resolution.html | Johnson Still Carries The Tonkin Resolution | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/gold-rush-is-on-in-mens-fashions.html | Gold Rush Is On In Men's Fashions | True | By Marylin Bender | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/soviet-six-211-victor.html | Soviet Six 211 Victor | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/new-director-says-peace-corps-role-is-point-of-lance.html | New Director Says Peace Corps Role is 'Point of Lance' | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/new-jersey-zinc-co-names-new-president.html | New Jersey Zinc Co. Names New President | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/singer-co-to-buy-a-mailorder-unit-in-west-germany.html | Singer Co. to Buy A Mail-Order Unit In West Germany | True | By Gerd Wilcke | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/strike-curb-plan-scored-by-meany-he-denies-us-jurisdiction-over.html | STRIKE CURB PLAN SCORED BY MEANY; He Denies U.S. Jurisdiction Over Employes of Cities STRIKE CURB PLAN SCORED BY MEANY | True | By David R. Jones Special To The New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/index-of-commodity-prices-shows-a-01-gain-at-115.html | Index of Commodity Prices Shows a 0.1 Gain at 115 | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/mayor-backs-strike-exemption-for-social-workers-supports-bill-in.html | Mayor Backs Strike Exemption for Social Workers; Supports Bill in Albany to Remove Penalty Threats Condon-Wadlin Exceptions Challenged by Blaikie | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/735973-is-given-to-neediest-fund-record-is-set-in-latest-appeal-by.html | $735,973 IS GIVEN TO NEEDIEST FUND; Record Is Set in Latest Appeal by 14,757 Donors | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/britains-prince-richard-to-guard-art-exhibition.html | Britain's Prince Richard To Guard Art Exhibition | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/gonzalez-faces-surgery.html | Gonzalez Faces Surgery | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/use-of-fish-flour-urged-by-udall-he-asks-ruling-to-provide-additive.html | USE OF FISH FLOUR URGED BY UDALL; He Asks Ruling to Provide Additive to the Hungry | True | By Felix Belair Special To The New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/chauncey-real-estate-promotes-an-executive.html | Chauncey Real Estate Promotes an Executive | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/date-for-2d-trial-is-set-in-whitmore-rape-case.html | Date for 2d Trial Is Set In Whitmore Rape Case | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/britains-election.html | Britain's Election | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/hemingways-views-disclosed-by-friend.html | HEMINGWAY'S VIEWS DISCLOSED BY FRIEND | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/daffodil-cake-is-foretaste-of-spring.html | Daffodil Cake Is Foretaste of Spring | True | By Jean Hewitt | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/mrs-page-married-to-oliver-c-hutaff.html | Mrs. Page Married to Oliver C. Hutaff | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/durocher-is-back-in-his-element-cubs-new-manager-puts-team-through.html | Durocher Is Back in His Element; Cubs' New Manager Puts Team Through Its First Drill | True | By James Tuite Special To The New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/dali-exhibition-is-held-over-to-may-1-at-modern-gallery.html | Dali Exhibition Is Held Over To May 1 at Modern Gallery | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/sidelights-big-board-using-data-scanner.html | Sidelights; Big Board Using Data Scanner | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/loyola-captures-its-22d-victory-routs-bowling-green-with-hot.html | LOYOLA CAPTURES ITS 22D VICTORY; Routs Bowling Green With Hot Shooting, 109-70 | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/son-to-mrs-james-sinclair.html | Son to Mrs. James Sinclair | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/state-ends-its-case-in-mossler-murder.html | STATE ENDS ITS CASE IN MOSSLER MURDER | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/us-ski-meet-at-stowe-to-be-televised-by-cbs.html | U.S. Ski Meet at Stowe To Be Televised by C.B.S. | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/john-quinn.html | JOHN QUINN | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/ap-military-writer-honored.html | A.P. Military Writer Honored | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/banknote-rates.html | BANKNOTE RATES | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/squash-racquets-results.html | Squash Racquets Results | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/jersey-bus-drivers-spurn-lines-final-contract-bid.html | Jersey Bus Drivers Spurn Line's 'Final' Contract Bid | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/ghanaian-seeks-nonaligned-role-new-leader-moves-to-limit-communists.html | GHANAIAN SEEKS NONALIGNED ROLE; New Leader Moves to Limit Communists' Influence | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/new-weather-eye-is-orbited-by-us-essa-2-will-provide-photos-to.html | NEW WEATHER EYE IS ORBITED BY U.S.; Essa 2 Will Provide Photos to Nations Wishing Them | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/met-basketball-conferences-split-status-decried.html | Met Basketball Conference's Split Status Decried | True | By Gordon S. White Jr. | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/robert-k-mcconnaughey-61-aide-of-us-claims-court-dies.html | Robert K. McConnaughey, 61, Aide of U.S. Claims Court, Dies | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/united-aircraft-names-educator-as-director.html | United Aircraft Names Educator as Director | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/news-of-realty-road-land-study-franklin-institute-to-survey-values.html | NEWS OF REALTY: ROAD LAND STUDY; Franklin Institute to Survey Values Along Highways | True | By Thomas W. Ennis | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/william-a-kane.html | WILLIAM A. KANE | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/mosquito-bite-meter-fights-malaria.html | Mosquito-Bite Meter Fights Malaria | True | By Thomas O'Toole | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/books-authors-library-of-government-guild-council-members-a-new.html | Books Authors; Library of Government Guild Council Members A New Anthology | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/summary-of-actions-taken-by-the-united-states-supreme-court.html | Summary of Actions Taken by the United States Supreme Court | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/carmelites-to-be-a-benefit.html | 'Carmelites' to Be a Benefit | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/top-met-pitcher-comes-to-terms-westrum-is-set-on-starting-fisher.html | TOP MET PITCHER COMES TO TERMS; Westrum Is Set on Starting Fisher Opening Day Bethke Still Unsigned | True | By Joseph Durso Special To the New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/womans-auxiliary-job-corps-urged.html | Woman's Auxiliary Job Corps Urged | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/sukarno-insistent-on-a-leftist-course.html | Sukarno Insistent on a Leftist Course | True | By Seth S. King Special To the New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/defendant-admits-killing-malcolm-x-defendant-admits-in-court-he.html | Defendant Admits Killing Malcolm X; Defendant Admits in Court He Killed Malcolm X | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/mrs-robert-a-jones.html | MRS. ROBERT A. JONES | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/city-rights-unit-holds-first-weekly-borough-meetings.html | City Rights Unit Holds First Weekly Borough Meetings | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/franco-leads-tribute-to-alfonso-last-king-hint-on-future-of.html | Franco Leads Tribute to Alfonso, Last King; Hint on Future of Monarchy Seen at Memorial Ritual '39 Designation of Don Juan as Heir Recalled in Press | True | By Tad Szulc Special To the New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/negro-pupils-in-jersey-hold-learnin-at-grade-school.html | Negro Pupils in Jersey Hold Learn-In at Grade School | True | By Lisa Hammel Special To the New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/city-university-reform.html | City University Reform | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/state-senate-approves-liquor-sale-by-senecas.html | State Senate Approves Liquor Sale by Senecas | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/mrs-thomas-j-niland.html | MRS. THOMAS J. NILAND | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/three-executives-chosen-by-continental-insurance.html | Three Executives Chosen By Continental Insurance | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/dividend-meeting-today.html | DIVIDEND MEETING TODAY | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/bendix-corp-elects.html | Bendix Corp. Elects | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/jacobs-in-debut-on-harpsichord-pianist-for-the-philharmonic-plays.html | JACOBS IN DEBUT ON HARPSICHORD; Pianist for the Philharmonic Plays Bach and Haydn | True | By Allen Hughes | 1994-03-01 | RE0000658047 | B00000255782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/the-liberal-arts-find-a-defender-columbia-report-challenges-early.html | THE LIBERAL ARTS FIND A DEFENDER; Columbia Report Challenges Early Specialization at Cost of General Studies RELATION TO LIFE URGED Bell, of College's Faculty, Asks Course in Problems of the World Today | True | By Fred M. Hechinger | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/mrs-parnes-has-a-son.html | Mrs. Parnes Has a Son | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/michigan-quintet-tops-iowa-10388-wolverines-maintain-game-lead-in.html | MICHIGAN QUINTET TOPS IOWA, 103-88; Wolverines Maintain Game Lead in Big Ten Race | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/germans-striving-to-sink-crude-oil-threatening-beach.html | Germans Striving To Sink Crude Oil Threatening Beach | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/hanoibound-ships-denied-us-cargoes.html | HANOI-BOUND SHIPS DENIED U.S. CARGOES | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/uganda-opposition-gets-obote-pledge.html | UGANDA OPPOSITION GETS OBOTE PLEDGE | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/furness-to-drop-bermuda-service-says-rising-costs-make-the.html | FURNESS TO DROP BERMUDA SERVICE; Says Rising Costs Make the Operation Uneconomic | True | By Werner Bamberger | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/white-policeman-accused-by-core-misconduct-in-a-harlem-bar-is-laid.html | WHITE POLICEMAN ACCUSED BY CORE; Misconduct in a Harlem Bar is Laid to Sergeant | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/confederacy-daughters-plan-party-on-march-12.html | Confederacy Daughters Plan Party on March 12 | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/high-court-denies-review-on-airport-noise-awards.html | High Court Denies Review On Airport Noise Awards | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/chart-of-feature.html | CHART OF FEATURE | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/sylvan-king-65-of-bond-stores-vice-president-and-director-dies-in.html | SYLVAN KING, 65, OF BOND STORES; Vice President and Director Dies in Manhattan Office | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/fanny-mays-earnings-rise.html | Fanny May's Earnings Rise | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/hoover-scores-moonlighting.html | Hoover Scores 'Moonlighting' | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/supreme-court-is-urged-to-free-sheppard-on-ground-that-news-reports.html | Supreme Court Is Urged to Free Sheppard on Ground That News Reports Barred Fair Trial | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/largest-insurer-has-its-best-year-metropolitan-life-reports-65.html | LARGEST INSURER HAS ITS BEST YEAR; Metropolitan Life Reports '65 Sales of $12.18-Billion and 5% Gain in Assets | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/magnin-new-york-manager.html | Magnin New York Manager | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/prices-on-london-stock-exchange-retreat-on-uncertainty-over-date-of.html | Prices on London Stock Exchange Retreat on Uncertainty Over Date of Elections; DATE ANNOUNCED AFTER THE CLOSE Issues in Tokyo Continue to Show Improvement as Economy Starts Upward | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/gail-ross-betrothed-to-james-l-nova.html | Gail Ross Betrothed To James L. Nova | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/2-more-here-quit-high-police-posts-shanley-and-mcquade-out-as.html | 2 MORE HERE QUIT HIGH POLICE POSTS; Shanley and McQuade Out as Chiefs Further Top Changes Are Hinted TWO MORE RESIGN HIGH POLICE POSTS | True | By Eric Pace | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/indiapakistan-talk-on-ties-opens-today.html | INDIA-PAKISTAN TALK ON TIES OPENS TODAY | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/notre-dame-school-takes-connecticut-swimming-title.html | Notre Dame School Takes Connecticut Swimming Title | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/wellesley-head-takes-job-in-india-dr-clapp-to-be-principal-of.html | WELLESLEY HEAD TAKES JOB IN INDIA; Dr. Clapp to Be Principal of Women's College There for at Least One Year | True | By M.a. Farber | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/ray-b-smink.html | RAY B. SMINK | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/mcdonall-andersen.html | McDonall Andersen | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/pettys-display-lots-of-drive-autoracing-family-pools-its-talent-and.html | Petty s Display Lots of Drive; Auto-Racing Family Pools Its Talent and Cashes In | True | By Frank M. Blunk Special To the New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/puerto-rican-doctor-sworn-by-lindsay-as-narcotics-chief-narcotics.html | Puerto Rican Doctor Sworn by Lindsay As Narcotics Chief; NARCOTICS CHIEF IS SWORN IN HERE | True | By Terence Smith | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/barbara-gaines-engaged-to-wed-david-w-fraser-bryn-mawr-graduate-and.html | Barbara Gaines Engaged to Wed David W. Fraser; Bryn Mawr Graduate and Medical Student Set June Nuptials | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/ag-rodriguezmorejon-cuban-historian-72-dies.html | A.G. Rodriguez-Morejon, Cuban Historian, 72, Dies | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/draft-data-reported-withheld.html | Draft Data Reported Withheld | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/britain-accepts-gibraltar-talks-agrees-to-meet-with-spain-in-april.html | BRITAIN ACCEPTS GIBRALTAR TALKS; Agrees to Meet With Spain in April Without Conditions | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/1000-are-attracted-to-data-conference.html | 1,000 ARE ATTRACTED TO DATA CONFERENCE | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/death-of-vicky-cartoonist-ruled-a-suicide-in-london.html | Death of Vicky, Cartoonist; Ruled a Suicide in London | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/change-in-policy-hits-soviet-stars-eight-leave-us-on-orders-of-new.html | CHANGE IN POLICY HITS SOVIET STARS; Eight Leave U.S. on Orders of New Track Leaders | True | By Frank Litsky | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/gus-hall-given-a-us-passport-communist-leader-says-he-will-make.html | GUS HALL GIVEN A U.S. PASSPORT; Communist Leader Says He Will Make Peace Tour | True | By Peter Kihss | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/seoul-to-double-force-in-vietnam-government-discloses-plan-to-add.html | SEOUL TO DOUBLE FORCE IN VIETNAM; Government Discloses Plan to Add 21,000 Troops | True | By Emerson Chapin Special To the New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/bonds-us-securities-prices-show-drop-dip-also-noted-for-corporates.html | Bonds: U.S. Securities Prices Show Drop; DIP ALSO NOTED FOR CORPORATES Day's Highlight Is Release From Syndicate of Texas Eastern Transmission | True | By Sal Nuccio | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/lucet-is-host-of-ball-of-french-veterans.html | Lucet Is Host of Ball Of French Veterans | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/citys-narcotics-chief.html | City's Narcotics Chief | True | Efren Esteban Ramirez | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/haas-2shot-victor-in-seniors-pga-with-72-for-286.html | Haas 2-Shot Victor In Seniors P.G.A. With 72 for 286 | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/astronauts-arrive-in-thailand.html | Astronauts Arrive in Thailand | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/feldman-opposes-vietnam-war-aid-urges-new-yorkers-in-house-reject.html | FELDMAN OPPOSES VIETNAM WAR AID; Urges New Yorkers in House Reject $4.8-Billion Fund | True | By Richard Witkin | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/crane-merger-bid-studied.html | Crane Merger Bid Studied | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/skirmish-halts-baseball-trial-recess-to-study-exhibits-is-called.html | SKIRMISH HALTS BASEBALL TRIAL; Recess to Study Exhibits Is Called After 10 Minutes | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/two-carolina-men-shot-to-death.html | TWO CAROLINA MEN SHOT TO DEATH | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/chicago-theater-set-to-bow-june-1-first-playhouse-since-22-adjoins-a.html | CHICAGO THEATER SET TO BOW JUNE 1; First Playhouse Since '22 Adjoins a Restaurant | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/imports-of-womens-garments-called-threat-to-profit-and-jobs-garment.html | Imports of Women's Garments Called Threat to Profit and Jobs; GARMENT IMPORTS CALLED A THREAT | True | By Herbert Koshetz Special To the New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/james-e-curran.html | JAMES E. CURRAN | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/wendell-brown-state-aide-dead-exsolicitor-general-served-in-albany.html | WENDELL BROWN, STATE AIDE, DEAD; Ex-Solicitor General Served in Albany From '25 to'64 | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/in-the-nation-a-clear-but-limited-immunity.html | In The Nation: A Clear but Limited Immunity | True | By Arthur Krock | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/new-hn-whitney-partner.html | New H.N. Whitney Partner | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/entry-of-buckpasser-and-stupendous-listed-at-15-for-flamingo.html | Entry of Buckpasser and Stupendous Listed at 1-5 for Flamingo Thursday; ABE'S HOPE, 6 TO 1, IS SECOND CHOICE Ndery-Trained Entry Rated So Strong There May Be Betting to Win Only | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/art-inquiry-given-dual-scrutiny-by-state-legal-aide-a-painter.html | Art Inquiry Given Dual Scrutiny By State Legal Aide, a Painter | True | By Richard F. Shepard | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/rampaging-youths-mar-first-full-day-of-toronto-subway.html | Rampaging Youths Mar First Full Day Of Toronto Subway | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/philadelphia-piers-tied-up-for-3d-day.html | PHILADELPHIA PIERS TIED UP FOR 3D DAY | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/italian-financing-company-doubles-subscribed-funds.html | Italian Financing Company Doubles Subscribed Funds | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/tremors-shake-parts-of-chile.html | Tremors Shake Parts of Chile | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/stocks-advance-as-volume-rises-gains-top-dips-by-6-to-5-as.html | STOCKS ADVANCE AS VOLUME RISES; Gains Top Dips by 6 to 5 as Electronics, Defense and Space Issues Surge BUT BLUE-CHIP LIST SAGS Major Industrial Averages Show Modest Losses Turnover 9.92 Million STOCKS ADVANCE AS VOLUME RISES | True | By J.h. Carmical | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/2-astronauts-die-as-plane-crashes-t38-with-bassett-and-see-crashes.html | 2 ASTRONAUTS DIE AS PLANE CRASHES; T-38 With Bassett and See Crashes in St. Louis 12 McDonnell Workers Hurt 2 Astronauts Die as Jet Hits Gemini Capsule Plant | True | By Evert Clark Special To the New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/zambia-bans-mine-strikes-after-a-series-of-walkouts.html | Zambia Bans Mine Strikes After a Series of Walkouts | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/a-roosevelt-appointee.html | A Roosevelt Appointee | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/baseball-signings-american-league.html | Baseball Signings; AMERICAN LEAGUE | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/city-board-scores-3-regents-plans-higher-education-unit-bids-state.html | CITY BOARD SCORES 3 REGENTS PLANS; Higher Education Unit Bids State Body Reconsider | True | By Leonard Buder | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/musical-themes-in-childs-books.html | Musical Themes In Child's Books | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/service-is-restored-in-subway-in-bronx.html | SERVICE IS RESTORED IN SUBWAY IN BRONX | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/rutland-railway-elects.html | Rutland Railway Elects | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/us-appeals-court-liberalizes-method-for-defining-sanity-us-court.html | U.S. Appeals Court Liberalizes Method For Defining Sanity; U.S. COURT EASES SANITY GUIDELINE | True | By Edward Ranzal | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/kennecott-strike-enjoined.html | Kennecott Strike Enjoined | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/the-brave-men.html | The Brave Men | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/josiah-t-semans.html | JOSIAH T. SEMANS | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/biletnikoff-given-bonus-of-70000-miami-junior-21-will-play-outfield.html | BILETNIKOFF GIVEN BONUS OF $70,000; Miami Junior, 21, Will Play Outfield for Yanks' Farm at Fort Lauderdale | True | By Leonard Koppett Special To the New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/kennedy-plane-lands-safely.html | Kennedy Plane Lands Safely | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/legislators-seek-action-by-council-on-city-tax-plans-zaretzki-and.html | LEGISLATORS SEEK ACTION BY COUNCIL ON CITY TAX PLANS; Zaretzki and Brydges Say Endorsement Here Must Precede Albany Move PROGRAM DUE THURSDAY Procaccino Proposes Sales Levy of 1% on Stocks Fureston Is Angered LEGISLATORS SEEK ACTION BY COUNCIL | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/school-board-wins-in-suit-on-barring-seeger-concert.html | School Board Wins in Suit On Barring Seeger Concert | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/chilean-dockers-on-strike.html | Chilean Dockers on Strike | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/early-bird-final-to-lindsay-scott-gelding-at-620-captures-pace.html | EARLY BIRD FINAL TO LINDSAY SCOTT; Gelding, at $6.20, Captures Pace Diplomat Boy 2d | True | By Louis Effrat Special To the New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/france-joins-talks-of-common-market-french-minister-joins-farm.html | France Joins Talks Of Common Market; FRENCH MINISTER JOINS FARM TALKS | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/utilities-concern-adds-foreign-unit.html | UTILITIES CONCERN ADDS FOREIGN UNIT | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/us-industry-urged-to-increase-exports.html | U.S. INDUSTRY URGED TO INCREASE EXPORTS | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/santa-fe-railway-orders-2500-hopper-freight-cars.html | Santa Fe Railway Orders 2,500 Hopper Freight Cars | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/us-to-underplay-voter-drive-role-negroes-decry-katzenbach-stress-on.html | U.S. TO UNDERPLAY VOTER DRIVE ROLE; Negroes Decry Katzenbach Stress on Local Action | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/travelers-elect-president.html | Travelers Elect President | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/wood-field-and-stream-good-weather-and-foraging-spell-doom-for-648.html | Wood, Field and Stream; Good Weather and Foraging Spell Doom for 648 Black Bears, Hunters' Record | True | By Oscar Godbout | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/wisconsin-triumphs-by-85-as-us-curling-meet-opens.html | Wisconsin Triumphs by 8-5 As U.S. Curling Meet Opens | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/poll-shows-voters-still-back-lindsay.html | POLL SHOWS VOTERS STILL BACK LINDSAY | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/two-in-soviet-bloc-reject-un-report.html | TWO IN SOVIET BLOC REJECT U.N. REPORT | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/5300-spent-here-to-house-700-poor-poverty-program-will-shift.html | $5,300 SPENT HERE TO HOUSE 700 POOR; Poverty Program Will Shift Families at Astor Hotel | True | By Edward C. Burks | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/british-film-panel-lists-its-nominees.html | BRITISH FILM PANEL LISTS ITS NOMINEES | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/albanys-role-on-city-taxes.html | Albany's Role on City Taxes | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/mayor-rejects-birch-aides-offer-of-city-police-membership-list.html | Mayor Rejects Birch Aide's Offer of City Police Membership List | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/ncaa-aau-meet-with-mediation-board.html | N.C.A.A., A.A.U. Meet With Mediation Board | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/150-unionists-fight-at-a-miami-project.html | 150 UNIONISTS FIGHT AT A MIAMI PROJECT | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/3-children-killed-in-brooklyn-fire-two-are-rescued.html | 3 Children Killed In Brooklyn Fire; Two Are Rescued | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/walworth-names-officer.html | Walworth Names Officer | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/auto-producers-nearing-65-pace-vehicle-output-for-1966-to-hit-2.html | AUTO PRODUCERS NEARING '65 PACE; Vehicle Output for 1966 to Hit 2 Million Tomorrow | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/economic-spurt-now-5-years-old-climb-is-the-longest-in-history.html | Economic Spurt Now 5 Years Old; Climb Is the Longest in History; Except in War Period ECONOMIC UPTURN NOW 5 YEARS OLD | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/lowpriced-stocks-lead-an-advance-on-american-list.html | Low-Priced Stocks Lead an Advance On American List | True | By Alexander R. Hammer | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/state-senate-votes-59-to-40-to-close-murderlaw-loophole.html | State Senate Votes 59 to 40 To Close Murder-Law Loophole | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/antipoverty-aide-indicted-in-bronx-project-worker-accused-of.html | ANTIPOVERTY AIDE INDICTED IN BRONX; Project Worker Accused of Embezzling Payroll Funds | True | By Paul Hofmann | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/college-basketball-new-jersey-state.html | College Basketball; NEW JERSEY STATE | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/mrs-gandhi-starts-4day-us-visit-march-27-aid-expected-to-be.html | Mrs. Gandhi Starts 4-Day U.S. Visit March 27; Aid Expected to Be Discussed by the Indian Leader Resumption of Assistance to Army May Also Be Topic | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/drug-agency-seizes-heart-medicine-over-claims-in-its-ads-and-labels.html | Drug Agency Seizes Heart Medicine Over Claims in Its Ads and Labels | True | By Cabell Phillips Special To The New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/bridge-if-extra-tricks-are-vital-a-daring-plays-worth-a-try.html | Bridge; If Extra Tricks Are Vital A Daring Play's Worth a Try | True | By Alan Truscott | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/hoving-proposes-park-auto-curbs-test-ban-on-weekend-use-of-central.html | HOVING PROPOSES PARK AUTO CURBS; Test Ban on Weekend Use of Central Park East and West Drives Is Sought DOG PATROLS WEIGHED Both Proposals Draw Fire but Former Elicits More Support Than Latter Hoving Proposes to Bar Cars In Central Park on Weekends | True | By Homer Bigart | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/sugar-company-elects-two.html | Sugar Company Elects Two | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/van-alens-system-gaining-new-appeal-among-tennis-fans.html | Van Alen's System Gaining New Appeal Among Tennis Fans | True | By Allison Danzig | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/hs-kipe-exhead-of-printing-concern.html | H.S. KIPE, EX-HEAD OF PRINTING CONCERN | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/gingras-elected-president-of-alliance-credit-corp.html | Gingras Elected President Of Alliance Credit Corp. | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/97-nations-affected-by-rabies-outbreak-un-study-reports.html | 97 Nations Affected By Rabies Outbreak, U.N. Study Reports | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/policemen-attuning-to-intricacies-of-music-fundamentals-class-given.html | Policemen Attuning to Intricacies of Music; Fundamentals Class Given at College for All Ranks | True | By Howard Taubman | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/a-party-for-mrs-humphrey.html | A Party for Mrs. Humphrey | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/state-election-law-upheld.html | State Election Law Upheld | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/red-arms-found-in-venezuela.html | Red Arms Found in Venezuela | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/anna-fisch.html | ANNA FISCH | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/harold-stewart-55-a-sales-executive.html | HAROLD STEWART, 55, A SALES EXECUTIVE | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/careers-for-women-pushed-by-johnson.html | CAREERS FOR WOMEN PUSHED BY JOHNSON | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/bank-offers-to-pay-for-errors.html | Bank Offers to Pay for Errors | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/reid-at-art-helm-in-westchester-new-council-planning-vast-center.html | REID AT ART HELM IN WESTCHESTER; New Council, Planning Vast Center, Elects Officers | True | By Merrill Folsom Special to The New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/consolidation-coal-buys-ma-hanna-properties.html | Consolidation Coal Buys M.A. Hanna Properties | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/john-e-staren.html | JOHN E. STAREN | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/books-of-the-times-the-shaft-in-the-wound.html | Books of The Times; The Shaft in the Wound | True | By Conrad Knickerbocker | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/shuman-opposes-food-aid-program-scores-johnson-proposal-as-breeder.html | SHUMAN OPPOSES FOOD AID PROGRAM; Scores Johnson Proposal as Breeder of Socialism | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/half-fare-attracts-young-to-air-travel.html | HALF FARE ATTRACTS YOUNG TO AIR TRAVEL | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/crew-at-oxford-sets-unofficial-world-mark.html | Crew at Oxford Sets Unofficial World Mark | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/tv-nbc-asks-how-quick-is-eye-home-viewers-quiz-taps-illusions.html | TV: N.B.C. Asks, 'How Quick Is Eye?'; Home Viewers' Quiz Taps Illusions Individual Prejudices Color Judgment | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/draw-looms-in-cricket.html | Draw Looms in Cricket | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/ship-conference-loses-trust-suit-high-court-ruling-points-to-treble.html | SHIP CONFERENCE LOSES TRUST SUIT; High Court Ruling Points to Treble Damages on Rates | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/american-machine-and-foundry.html | American Machine and Foundry | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/shustergoldberg.html | Shuster--Goldberg | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/college-plans-expansion.html | College Plans Expansion | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/mfadden-leaves-as-city-labor-chief.html | MFADDEN LEAVES AS CITY LABOR CHIEF | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/expoliceman-wins-contempt-appeal.html | EX-POLICEMAN WINS CONTEMPT APPEAL | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/executive-assails-price-guidelines-urges-new-terms.html | Executive Assails Price Guidelines; Urges New Terms | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/recent-issues.html | Recent Issues | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/motherwell-dies-in-prison-murdered-a-wealthy-widow.html | Motherwell Dies in Prison; Murdered a Wealthy Widow | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/lausche-has-operation.html | Lausche Has Operation | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/producer-also-moves-to-cut-prices-of-nails-and-rods-ackley-backs.html | Producer Also Moves to Cut Prices of Nails and Rods Ackley Backs Steps; U.S. STEEL RAISES 'EXTRAS' ON PLATE | True | By Robert A. Wright | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/rayfiel-to-retire-but-stay-active-as-a-senior-judge.html | Rayfiel to Retire but Stay Active as a Senior Judge | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/at-t-questions-timing-of-inquiry.html | A.T. &T. QUESTIONS TIMING OF INQUIRY | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/senate-to-avoid-a-vietnam-clash-democratic-leaders-agree-on.html | SENATE TO AVOID A VIETNAM CLASH; Democratic Leaders Agree on Military Fund Vote Without Policy Stand SENATE TO AVOID A VIETNAM CLASH | True | By E.w. Kenworthy Special To The New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/city-bank-raises-certificate-rate-will-pay-5-on-accounts-of-2500-to.html | CITY BANK RAISES CERTIFICATE RATE; Will Pay 5% on Accounts of $2,500 to $500,000 Left for 9 Months to Two Years FURTHER MOVES SEEN Change Held Troublesome to Competitors Impact Is Believed to Be Nationwide National City Bank Raises Rate To 5% on Certificates of Deposit | True | By H. Erich Heinemann | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/daughter-to-mrs-perry.html | Daughter to Mrs. Perry | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/philadelphia-and-reading-and-lone-star-steel-co.html | Philadelphia and Reading And Lone Star Steel Co. | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/114-stakes-set-for-racing-meets-aqueduct-saratoga-put-up-46million.html | 114 STAKES SET FOR RACING MEETS; Aqueduct, Saratoga Put Up $4.6-Million Added Money | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/price-index-steady-after-4month-rise-price-index-ends-4month.html | Price Index Steady After 4-Month Rise; PRICE INDEX ENDS 4-MONTH INCREASE | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/big-fleet-arrives-in-lisbon.html | Big Fleet Arrives in Lisbon | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/israeli-flies-solo-to-egypt-on-peace-quest-israeli-flies-solo-to.html | Israeli Flies Solo to Egypt on Peace Quest; Israeli Flies Solo to Egypt on Quest for Peace | True | By Hedrick Smith Special To The New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/majestic-living-on-central-park-west.html | Majestic Living on Central Park West | True | By Virginia Lee Warren | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/6-characters-in-search-of-a-bout-hope-to-reap-rewards-of-virtue.html | 6 Characters in Search of a Bout Hope to Reap Rewards of Virtue | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/johnsons-attend-funeral-of-merriman-smiths-son.html | Johnsons Attend Funeral Of Merriman Smith's Son | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/proceedings-in-the-us-supreme-court.html | Proceedings in the U.S. Supreme Court | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/house-unit-to-study-apartheid.html | House Unit to Study Apartheid | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/vietnamese-send-thanks-to-protesting-lawyers.html | Vietnamese Send Thanks To Protesting Lawyers | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/curb-on-speakers-eased-in-carolina-campus-heads-get-power-to-rule.html | CURB ON SPEAKERS EASED IN CAROLINA; Campus Heads Get Power to Rule on Communists | True | By Gene Roberts Special To The New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/c-harry-mcgill-once-head-of-new-havens-operations.html | C. Harry McGill, Once Head Of New Haven's Operations | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/hawks-set-back-pistons-108103-victors-gain-lead-late-in-game-on.html | HAWKS SET BACK PISTONS, 108-103; Victors Gain Lead Late in Game on Goaltending Foul | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/half-of-field-set-for-garden-meet-7-teams-still-to-be-named-boston.html | HALF OF FIELD SET FOR GARDEN MEET; 7 Teams Still to Be Named Boston College Star to Miss Tournament | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/stage-deal-near-for-jerry-lewis-comedy-would-bring-debut-on.html | STAGE DEAL NEAR FOR JERRY LEWIS; Comedy Would Bring Debut on Broadway Next Fall | True | By Sam Zolotow | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/bearne-elected-director-of-american-trust-co.html | Bearne Elected Director Of American Trust Co. | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/cotton-market-new-york-cotton-futures.html | Cotton Market; NEW YORK COTTON FUTURES | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/reforming-the-oas.html | Reforming the O.A.S. | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/lehnberger-coz.html | Lehnberger Coz. | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/teller-held-up-again-possibly-by-same-man.html | Teller Held Up Again, Possibly by Same Man | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/savers-win-point-at-thrift-units-state-court-says-they-may-act-with.html | SAVERS WIN POINT AT THRIFT UNITS; State Court Says They May Act With Other Holders SAVERS WIN POINT AT THRIFT UNITS | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/real-estate-notes.html | Real Estate Notes | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/procaccino-asks-stock-sales-tax-heads-of-exchanges-here-assail.html | PROCACCINO ASKS STOCK SALES TAX; Heads of Exchanges Here Assail Controller's Plan | True | By Robert Alden | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/icebergs-to-be-vermilion.html | Icebergs to Be Vermilion | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/haile-selassie-asks-african-unity-on-rhodesia-ethiopian-urges-joint.html | Haile Selassie Asks African Unity on Rhodesia; Ethiopian Urges Joint Action Against Smith Regime Seating of Ghanaian Disputed as 36 Nations Meet | True | By Drew Middleton Special To the New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/us-marines-flown-by-copter-attack-vietcong.html | U.S. Marines, Flown by Copter, Attack Vietcong | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/fcc-limits-use-of-radio-devices-that-eavesdrop-bars-private.html | F.C.C. LIMITS USE OF RADIO DEVICES THAT EAVESDROP; Bars Private Citizens From Listening Unless All Who Are Involved Approve F.C.C. CURBS RADIO AS EAVESDROPPER | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/us-marine-chief-in-vietnam-wants-additional-forces-us-marine-chief.html | U.S. Marine Chief In Vietnam Wants Additional Forces; U.S. Marine Chief in Vietnam Seeks More Men | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-01 | 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/red-cross-month.html | Red Cross Month | True | | 1994-03-01 | RE0000658047 | B00000255782 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/peter-kellogg-is-fiance-of-miss-jo-anne-miller.html | Peter Kellogg Is Fiance Of Miss Jo Anne Miller | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/london-proposes-a-decimal-pound-labor-sets-change-for-1971-commons.html | LONDON PROPOSES A DECIMAL POUND; Labor Sets Change for 1971 Commons in Uproar LONDON PROPOSES A DECIMAL POUND | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/de-veronica-stops-schmidt.html | De Veronica Stops Schmidt | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/excerpts-from-the-presidents-remarks-on-vietnam.html | Excerpts From the President's Remarks on Vietnam | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/mariner-findings-doubted.html | Mariner Findings Doubted | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/roof-board-blown-from-building-kills-major-in-brooklyn.html | Roof Board Blown From Building Kills Major in Brooklyn | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/police-transfer-3-in-harlem-disrobing-incident-press-investigation.html | Police Transfer 3 in Harlem 'Disrobing' Incident; Press Investigation of Report That a Negro Woman Was Forced to Strip in Bar | True | By Paul L. Montgomery | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/signs-proclaiming-closing-out-sale-send-owner-to-jail.html | Signs Proclaiming 'Closing Out Sale' Send Owner to Jail | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/5th-marine-division-reactivates-by-us.html | 5TH MARINE DIVISION REACTIVATES BY U.S. | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/students-picket-military-lecture-100-at-bronx-high-school-protest.html | STUDENTS PICKET MILITARY LECTURE; 100 at Bronx High School Protest Recruitment | True | By Thomas A. Johnson | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/mississippi-river-jam-broken.html | Mississippi River Jam Broken | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/washington-proceedings-the-president-the-senate-the-house.html | Washington Proceedings; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/britishchinese-science-ties-growing.html | British-Chinese Science Ties Growing | True | By Dana Adams Schmidt Special To The New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/johnson-offers-his-health-plan-farreaching-program-asks-full-care.html | JOHNSON OFFERS HIS HEALTH PLAN; Far-Reaching Program Asks Full Care and Education to the Nation's Capacity JOHNSON OFFERS HIS HEALTH PLAN | True | By John D. Pomfret Special To The New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/the-fabric-most-likely-to-succeed-it-changes-color-or-glows-in-the.html | The Fabric Most Likely To Succeed: It Changes Color or Glows in the Dark | True | By Bernadine Morris | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/negro-colleges-get-19million.html | Negro Colleges Get $1.9-Million | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/bridge-new-hayden-book-stresses-understanding-of-principles.html | Bridge; New Hayden Book Stresses Understanding of Principles | True | By Alan Truscott | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/arizonan-convicted-of-killing-2-sisters.html | ARIZONAN CONVICTED OF KILLING 2 SISTERS | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/strike-on-subways-jams-paris-traffic-business-goes-on.html | Strike on Subways Jams Paris Traffic; Business Goes On | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/film-rights-sought-to-maratsade.html | Film Rights Sought to 'Marat/Sade' | True | By Vincent Canby | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/amusements-for-children.html | Amusements For Children | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/a-correction-79299754.html | A Correction | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/sweet-smell-of-a-sales-campaign.html | Sweet Smell of a Sales Campaign | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/bonds-of-britain-register-losses-pressure-on-pound-buoys-gold.html | BONDS OF BRITAIN REGISTER LOSSES; Pressure on Pound Buoys Gold Shares Industrial Index Drops Slightly ' | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/crisis-food-reserve-urged.html | Crisis Food Reserve Urged | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/capital-young-gop-elects-new-chiefs.html | CAPITAL YOUNG G.O.P. ELECTS NEW CHIEFS | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/rights-commission-asks-field-offices.html | RIGHTS COMMISSION ASKS FIELD OFFICES | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/inventories-climb-but-pace-slackens-inventories-rise-but-pace-slows.html | Inventories Climb, But Pace Slackens; INVENTORIES RISE, BUT PACE SLOWS | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/army-hockey-team-tops-merrimack-31.html | ARMY HOCKEY TEAM TOPS MERRIMACK, 3-1 | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/us-marines-rout-vietcong-unit-near-danang-americans-cross-open.html | U.S. Marines Rout Vietcong Unit Near Danang; Americans Cross Open Sands Under Guerrilla Fire 100 of Foe Reported Killed in Fierce 2-Hour Fight | True | By Neil Sheehan Special To The New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/nuptials-in-summer-for-martha-kirmss.html | Nuptials in Summer For Martha Kirmss | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/music-at-roseland-the-band-plays-on-dance-center-ignores.html | Music: At Roseland the Band Plays On; Dance Center Ignores Discotheque Trend Proprietor Is Confident He'll Outlast Crazes | True | By Clive Barnes | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/greenwich-opens-zoning-hearings-concern-voiced-over-plan-for-rural.html | GREENWICH OPENS ZONING HEARINGS; Concern Voiced Over Plan for Rural Tract in Town | True | By William Farrell Special To The New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/chrysler-offering-is-planned-abroad.html | CHRYSLER OFFERING IS PLANNED ABROAD | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/penn-beats-princeton-5648-and-wins-ivy-title-cornell-tops-columbia.html | Penn Beats Princeton, 56-48, and Wins Ivy Title; Cornell Tops Columbia; TOURNEY STATUS REMAINS IN DOUBT Penn Gains First Ivy Title in 13 Years but Dispute Imperils N.C.A.A. Bid | True | By Gordon S. White Jr. Special To The New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/rhodesia-expects-a-new-oil-supply-tanks-are-being-built-close-to.html | RHODESIA EXPECTS A NEW OIL SUPPLY; Tanks Are Being Built Close to Mozambique Pipeline | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/dash-at-pimlico-to-fly-by-venus-mare-victor-by-8-lengths-demon-doug.html | DASH AT PIMLICO TO FLY BY VENUS; Mare Victor by 8 Lengths Demon Doug Is Second | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/milton-winn-70-lawyer-is-dead-helped-to-promote-friendship-between-us.html | MILTON WINN, 70, LAWYER, IS DEAD; Helped Promote Friendship Between U.S. and Turkey | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/cabinet-is-named-by-syrian-junta-leftwingers-from-earlier-regime.html | CABINET IS NAMED BY SYRIAN JUNTA; Left-Wingers From Earlier Regime Back in Power | True | By Thomas F. Brady Special To the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/a-pilaf-of-mussels-to-start-the-meal.html | A Pilaf of Mussels To Start the Meal | True | By Craig Claiborne | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/a-fashion-show-tuesday-at-saks-to-aid-children-health-service-to.html | A Fashion Show Tuesday at Saks To Aid Children; Health Service to Gain From Sale of Items Brought by Guests | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/bubonic-plague-in-vietnam.html | Bubonic Plague in Vietnam | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/tax-bill-is-voted-by-senate-panel-group-bars-deductions-for-ads-in.html | TAX BILL IS VOTED BY SENATE PANEL; Group Bars Deductions for Ads in Political Journals TAX BILL IS VOTED BY SENATE PANEL | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/miss-muir-breaks-backstroke-mark-south-african-swimmer-13-races-110.html | MISS MUIR BREAKS BACKSTROKE MARK; South African Swimmer, 13, Races 110 Yards in 1:08 | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/villanova-routs-seton-hall.html | Villanova Routs Seton Hall | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/swedish-warship-is-docked-in-city-old-type-of-vessel-is-used-to.html | SWEDISH WARSHIP IS DOCKED IN CITY; Old Type of Vessel Is Used to Train Sea Cadets | True | By Werner Bamberger | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/dior-of-london-puts-on-pants-parade-for-spring.html | Dior of London Puts On Pants Parade for Spring | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/model-fool-triumphs.html | Model Fool Triumphs | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/celtics-down-hawks.html | Celtics Down Hawks | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/fortas-backs-limit-on-confessions-as-new-magna-carta-or-bill-of.html | Fortas Backs Limit on Confessions as New Magna Carta or Bill of Rights | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/manila-defers-malaysia-tie.html | Manila Defers Malaysia Tie | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/warnerlambert-raises-earnings-driscoll-says-all-operations-shared.html | WARNER-LAMBERT RAISES EARNINGS; Driscoll Says All Operations Shared in the Advance | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/udall-asks-study-of-oil-prospects-bids-industry-seek-ways-to-meet.html | UDALL ASKS STUDY OF OIL PROSPECTS; Bids Industry Seek Ways to Meet Future Demand | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/articulate-police-officer-sanford-daniel-garelik.html | Articulate Police Officer; Sanford Daniel Garelik | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/man-who-flew-political-kite-in-central-park-is-acquitted.html | Man Who Flew Political Kite In Central Park Is Acquitted | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/royals-win-102100.html | Royals Win, 102-100 | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/jonathan-hale-actor-74-played-dagwoods-employed.html | Jonathan Hale, Actor, 74, Played Dagwood's Employed | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/us-birth-rate-rise-is-at-a-20year-low.html | U.S. Birth Rate Rise Is at a 20-Year Low | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/tract-at-weston-to-be-preserved-477-acres-of-undeveloped.html | TRACT AT WESTON TO BE PRESERVED; 477 Acres of Undeveloped Connecticut Land Given for Study of Nature WILD ASPECT STRESSED Area Known as Devil's Den to Be Kept as Is Without Road or Picnic Ground | True | By John C. Devlin Special To the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/cuba-holds-two-as-us-spies.html | Cuba Holds Two as U.S. Spies | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/progress-is-made-in-kashmir-talks-but-pakistanis-and-indians-still.html | PROGRESS IS MADE IN KASHMIR TALKS; But Pakistanis and Indians Still Face Snags | True | By Jacques Nevard Special To the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/dock-strike-called-in-chile.html | Dock Strike Called in Chile | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/elections-announced-by-dow-chemical-co.html | Elections Announced By Dow Chemical Co. | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/beethoven-cycle-opened-by-arrau-plays-2-piano-concertos-with.html | BEETHOVEN CYCLE OPENED BY ARRAU; Plays 2 Piano Concertos With Cincinnati Symphony | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/bonds-new-municipal-issues-stir-price-talk-in-erratic-day-treasurys.html | Bonds: New Municipal Issues Stir Price Talk in Erratic Day; TREASURYS SHOW MODEST ADVANCE Big St. Louis Offering Fails to Reach Market as Bids Are Rejected as Low | True | By Sal Nuccio | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/uconn-gains-league-tie.html | UConn Gains League Tie | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/a-new-subscriber.html | A New Subscriber | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/excerpts-from-fulbrights-vietnam-talk.html | Excerpts From Fulbright's Vietnam Talk | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/genoveses-brother-sues-for-delisting-as-known-gambler.html | Genovese's Brother Sues for Delisting As 'Known Gambler' | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/city-bank-facing-tightmoney-woe-shareholders-told-market-forces-led.html | CITY BANK FACING TIGHT-MONEY WOE; Shareholders Told Market Forces Led to Rate Rise | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/advertising-on-merchandising-freedom.html | Advertising On Merchandising Freedom | True | By Walter Carlson | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/2d-woman-elected-to-council-raising-a-question-on-title.html | 2d Woman Elected To Council, Raising A Question on Title | True | By Charles G. Bennett | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/president-at-coffee-party.html | President at Coffee Party | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/maisel-signed-for-57th-year.html | Maisel Signed for 57th Year | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/president-makes-a-new-peace-plea-exhorts-reds-to-negotiate-renews.html | PRESIDENT MAKES A NEW PEACE PLEA; Exhorts Reds to Negotiate Renews Offer of Aid to North and South Vietnam PRESIDENT MAKES A NEW PEACE PLEA | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/celanese-chemical-elects-two.html | Celanese Chemical Elects Two | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/brooklyn-dean-gets-post.html | Brooklyn Dean Gets Post | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/research-institute-elects.html | Research Institute Elects | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/east-germany-asks-to-be-seated-in-un-un-seat-sought-by-east-germany.html | East Germany Asks To Be Seated in U.N.; U.N. SEAT SOUGHT BY EAST GERMANY | True | By Raymond Daniell Special To the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/late-monday-results.html | Late Monday Results | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/wirtz-warns-nation-is-nearing-a-serious-manpower-shortage-asserts.html | Wirtz Warns Nation Is Nearing A Serious Manpower Shortage; Asserts Government Has No Plans to Place Controls on Prices or Wages | True | By Herbert Koshetz Special To the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/leon-goldstein-radio-adviser-formerly-with-wmca-dies.html | Leon Goldstein, Radio Adviser Formerly With WMCA, Dies | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/soviet-satellite-fired-manned-flight-hinted.html | Soviet Satellite Fired; Manned Flight Hinted | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/union-carbide-fills-post.html | Union Carbide Fills Post | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/greek-church-in-peace-move.html | Greek Church in Peace Move | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/brazils-minimum-wages-up-30-because-of-prices.html | Brazil's Minimum Wages Up 30% Because of Prices | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/and-new-yorks-hospitals.html | ...and New York's Hospitals | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/cbs-may-enter-educational-field-in-13million-deal-acquisitions-set.html | C.B.S. May Enter Educational Field In $13-Million Deal; ACQUISITIONS SET BY CORPORATIONS | True | By Clare M. Reckert | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/mrs-destino-has-a-son.html | Mrs. Destino Has a Son | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/anniversary-medals-sought.html | Anniversary Medals Sought | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/suit-group-seeks-curbs-on-imports-quantitative-quotas-by-us-are.html | SUIT GROUP SEEKS CURBS ON IMPORTS; Quantitative Quotas by U.S. Are Urged for Garments | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/astronaut-crash-is-under-inquiry-7man-team-reviews-t38-flight.html | ASTRONAUT CRASH IS UNDER INQUIRY; 7-Man Team Reviews T-38 Flight Pattern in St. Louis | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/city-tenants-stage-protest-near-the-governors-office.html | City Tenants Stage Protest Near the Governor's Office | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/el-paso-co-to-buy-gas-from-canada-el-paso-co-buys-gas-from-canada.html | El Paso Co. to Buy Gas From Canada; EL PASO CO. BUYS GAS FROM CANADA | True | By Gene Smith | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/new-chief-plans-wider-core-aims-mckissick-will-attack-bias-against.html | NEW CHIEF PLANS WIDER CORE AIMS; McKissick Will Attack Bias Against White and Indian | True | By Peter Kihss | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/reds-star-a-holdout.html | Reds Star a Holdout | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/budnick-wein.html | Budnick Wein | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/lakes-levels-on-rise.html | Lakes Levels on Rise | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/louisville-rejects-plans-for-a-clay-terrell-title-fight-veterans.html | Louisville Rejects Plans for a Clay-Terrell Title Fight; VETERANS UNITS EXERT PRESSURE Site of Bout Still Unsettled TV Outlets Cautious as Fear of Boycott Grows | True | By Robert Lipsyte | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/money.html | Money | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/women-in-congress-score-jury-sex-bias.html | WOMEN IN CONGRESS SCORE JURY SEX BIAS | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/the-new-york-times-wednesday-march-2-1966-hugh-baillie-newsman-dead.html | THE NEW YORK TIMES, WEDNESDAY, MARCH 2, 1966. Hugh Baillie, Newsman, Dead; Headed United Press 20 Years; Executive Whose First Love Was Reporting Covered Major World Events | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/television.html | Television | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/united-gas-drops-kaneb-acquisition.html | UNITED GAS DROPS KANEB ACQUISITION | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times; On the Dawn Patrol | True | By Arthur Daley | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/traffic-tied-up-by-roosevelt-drive-construction-city-reopens-42d-st.html | Traffic Tied Up by Roosevelt Drive Construction; City Reopens 42d St. Exit Closed by State Workers | True | By Paul Hofmann | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/32-more-stores-give-way-to-trade-center-site.html | 32 More Stores Give Way to Trade Center Site | True | By Glenn Fowler | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/no-venus-landing-is-planned-by-us-but-a-mariner-is-scheduled-to-fly.html | NO VENUS LANDING IS PLANNED BY U.S.; But a Mariner Is Scheduled to Fly Past Next Year | True | By Evert Clark Special to The New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/queen-sailing-to-kingston.html | Queen Sailing to Kingston | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/city-may-be-site-of-state-parks-bill-in-albany-would-make-the-5.html | CITY MAY BE SITE OF STATE PARKS; Bill in Albany Would Make the 5 Boroughs Eligible | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/11-listed-for-black-helen-at-hialeah-today-kelso-to-make-66-bow-in.html | 11 Listed for Black Helen at Hialeah Today; Kelso to Make '66 Bow in Dash; TOSMAH FAVORED IN $50,000 STAKE But Interest Will Center on Kelso's Return to Races After Injury to Eye | True | By Joe Nichols Special to The New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/pizarro-not-in-camp.html | Pizarro Not in Camp | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/music-giovanna-darco-verdi-without-a-spark-opera-society-unearths-a.html | Music: 'Giovanna d'Arco,' Verdi Without a Spark; Opera Society Unearths a Poor Early Work Teresa Stratas Excels in Heroine's Role | True | By Harold C. Schonberg | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/hull-of-black-hawks-sets-sights-on-2-nhl-records.html | Hull of Black Hawks Sets Sights on 2 N.H.L. Records | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/ap-cameraman-wins-prize.html | A.P. Cameraman Wins Prize | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/asbestos-dust-called-a-hazard-to-at-least-onefourth-of-us.html | Asbestos Dust Called a Hazard To at Least One-Fourth of U.S. | True | By Jane E. Brody | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/benefit-art-exhibition.html | Benefit Art Exhibition | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/market-averages.html | Market Averages | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/bernard-alexander-jersey-civic-leader.html | BERNARD ALEXANDER, JERSEY CIVIC LEADER | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/delay-on-city-taxes-seen-if-council-must-act-first-albany-demand.html | Delay on City Taxes Seen If Council Must Act First; ALBANY DEMAND MAY DELAY TAXES | True | By Robert Alden | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/derwinski-seeks-reelection.html | Derwinski Seeks Re-election | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/index-of-commodity-prices-shows-a-3-loss-at-1147.html | Index of Commodity Prices Shows a .3 Loss at 114.7 | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/europe-issue-set-by-bankers-trust-plans-sale-of-25million-in.html | EUROPE ISSUE SET BY BANKERS TRUST; Plans Sale of $25-Million in Convertible Capital Notes EUROPE ISSUE SET BY BANKERS TRUST | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/goodyear-sets-price-rise.html | Goodyear Sets Price Rise | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/harold-j-grant-jr-an-entomologist-45.html | HAROLD J. GRANT JR., AN ENTOMOLOGIST, 45 | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/istanbul-waterfront-on-fire.html | Istanbul Waterfront on Fire | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/air-france-makes-executive-shifts.html | Air France Makes Executive Shifts | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/rangers-face-bruins-here-tonight-in-battle-for-fifth.html | Rangers Face Bruins Here Tonight in Battle for Fifth | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/board-member-elected-by-philips-electronics.html | Board Member Elected By Philips Electronics | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/boyer-becomes-an-early-bird-with-mets-excardinal-at-34-is-first-in.html | Boyer Becomes an 'Early Bird' With Mets; Ex-Cardinal, at 34, Is First in Batter's Cage Every Day He's Eager to Work and Excited About Playing Here | True | By Joseph Durso Special To the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/moses-seeks-aid-on-transit-bills-bids-council-hold-hearing-on.html | MOSES SEEKS AID ON TRANSIT BILLS; Bids Council Hold Hearing on Home-Rule Message | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/karen-golden-engaged-to-dr-joseph-hartman.html | Karen Golden Engaged To Dr. Joseph Hartman | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/books-authors-new-dylan-thomas-poems-its-that-time-again-planning.html | Books Authors; New Dylan Thomas Poems It's That Time Again Planning in Poland Two Book Awards History in the Ramapos | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/arthur-gray-to-wed-miss-susan-brandt.html | Arthur Gray to Wed Miss Susan Brandt | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/seminar-in-safecracking.html | Seminar in Safecracking | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/ilo-bids-un-acton-burundi.html | I.L.O. Bids U.N. Acton Burundi | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/accavallo-victor-on-a-split-decision.html | ACCAVALLO VICTOR ON A SPLIT DECISION | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/spokesmen-for-the-slums.html | Spokesmen for the Slums | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/auction-gives-police-9701.html | Auction Gives Police $9,701 | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/yonkers-rejects-chicken-double-bet-escape-clause-barred-at-meet.html | YONKERS REJECTS 'CHICKEN DOUBLE'; Bet Escape Clause Barred at Meet Opening Friday | True | By Louis Effrat | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/williams-backs-apartheid-fight-calls-race-issue-key-to-us-thinking.html | WILLIAMS BACKS APARTHEID FIGHT; Calls Race Issue Key to U.S. Thinking on South Africa | True | By Richard Eder Special To The New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/moses-pressing-on-30th-st-road-aides-meet-on-fine-points-of-an.html | MOSES PRESSING ON 30TH ST. ROAD; Aides Meet on Fine Points of an Expressway That May Never Be Built DESIGNS ARE DISCUSSED Mayor, Hoving, Barnes and Mrs. Motley Maintaining Their Firm Opposition | True | By Richard Witkin | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/paramount-promotes-lawyer.html | Paramount Promotes Lawyer | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/common-market-debates-tariffs-trade-bloc-schedules-talks-on-kennedy.html | COMMON MARKET DEBATES TARIFFS; Trade Bloc Schedules Talks on Kennedy Round Issues COMMON MARKET DEBATES TARIFFS | True | By Edward Cowan Special To The New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/the-singles-draw.html | THE SINGLES DRAW | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/mantle-signs-fourth-100000-contract-at-yanks-camp-slugger-displays.html | Mantle Signs Fourth $100,000 Contract at Yanks' Camp; SLUGGER DISPLAYS AIR OF OPTIMISM Mantle Describes Surgery and Says He Hopes He Can Play 130 Games | True | By Leonard Koppett Special To The New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/road-shows-find-business-thrives-bookers-of-tours-report-rise-in.html | ROAD SHOWS FIND BUSINESS THRIVES; Bookers of Tours Report Rise in Subscribers | True | By Sam Zolotow | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/tape-provides-no-clue.html | Tape Provides No Clue | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/march-18-lunch-for-prince-philip-will-be-at-hilton-rockefeller-and.html | March 18 Lunch For Prince Philip Will Be at Hilton; Rockefeller and Other Dignitaries to Attend 1,500 Expected | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/arrival-of-outoftown-buyers.html | Arrival of Out-of-Town Buyers | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/harvard-downs-dartmouth.html | Harvard Downs Dartmouth | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/fords-face-another-test-at-sebring.html | Fords Face Another Test at Sebring | True | By Frank Blunk Special Fo the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/fire-in-rags-rages-4-hours-in-ships-hold-in-brooklyn.html | Fire in Rags Rages 4 Hours In Ship's Hold in Brooklyn | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/taipei-cardinal-resigns.html | Taipei Cardinal Resigns | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/westfield-sets-swim-mark.html | Westfield Sets Swim Mark | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/board-to-discuss-bowkers-status-meeting-wednesday-could-lead-to-his.html | BOARD TO DISCUSS BOWKER'S STATUS; Meeting Wednesday Could Lead to His Resignation | True | By Leonard Buder | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/theater-vigorous-and-poignant-play-arzoomanians-coop-is-directed-by.html | Theater: Vigorous and Poignant Play; Arzoomanian's 'Coop' Is Directed by Fried | True | By Stanley Hauffmann | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/foe-of-draft-is-inducted.html | Foe of Draft Is Inducted | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/santa-anita-results-arcadia-calif.html | Santa Anita Results; ARCADIA, CALIF. | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/simplified-coinage-urged-in-britain-since-1841-present-system-grew.html | Simplified Coinage Urged in Britain Since 1841; Present System Grew Slowly Since Penny Appeared as Silver Coin in A.D. 760 | True | By W. Granger Blair Special To the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/witco-meets-price-rise.html | Witco Meets Price Rise | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/assembly-defers-condon-law-bill-repeal-measure-is-put-off-pending.html | ASSEMBLY DEFERS CONDON LAW BILL; Repeal Measure Is Put Off Pending Panel Reports | True | By John Sibley Special to the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/usa-artists-bows-on-channel-13-with-jim-dine-interview.html | 'U.S.A.: Artists' Bows on Channel 13 With Jim Dine Interview | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/zapata-to-buy-shares.html | Zapata to Buy Shares | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/luau-march-18-to-aid-horace-mann-students.html | Luau March 18 to Aid Horace Mann Students | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/50-years-later-and-no-regrets-investment-banker-marks-milestone-on.html | 50 Years Later and No Regrets; Investment Banker Marks Milestone on Wall Street INVESTMENT MAN MARKS MILESTONE | True | By Richard Phalon | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/everett-e-thomas-68-led-a-tax-fight-in-jersey.html | Everett E. Thomas, 68, Led a Tax Fight in Jersey | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/goldberg-in-london-for-talks.html | Goldberg in London for Talks | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/ontario-plans-to-make-offering-of-debentures.html | Ontario Plans to Make Offering of Debentures | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/30-in-house-g.o.p.-ask-draft-inquiry-gross-inefficiency-cited-hershey.html | 30 IN HOUSE G.O.P. ASK DRAFT INQUIRY; 'Gross Inefficiency' Cited Hershey Defends System | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/military-demand-pushes-copper-up-price-for-may-commitment-rises-by.html | MILITARY DEMAND PUSHES COPPER UP; Price for May Commitment Rises by Limit of 2 Cents During Light Session | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/knicks-lose-and-are-eliminated-drop-114112-game-to-san-francisco.html | Knicks Lose and Are Eliminated; Drop 114-112 Game to San Francisco Bullets Beaten | True | By Deane McGowen | 1994-03-01 | RE0000658036 | B00000255771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/supplementary-entry-listed.html | Supplementary Entry Listed | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/commons-backs-government.html | Commons Backs Government | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/school-food-plan-faces-stiff-fight-many-in-congress-oppose-cuts.html | SCHOOL FOOD PLAN FACES STIFF FIGHT; Many in Congress Oppose Cuts Planned by Johnson | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/pounds-strength-upheld-by-labor-callaghan-says-britain-has-repaid.html | POUND'S STRENGTH UPHELD BY LABOR; Callaghan Says Britain Has Repaid Large Debt to U.S. Portfolio Credit Cited RESERVES RISE SHOWN 225-Million Gain Sends Total to 1.3-Billion Wilson Is Criticized POUND'S STRENGTH UPHELD BY LABOR | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/42-horses-arrive-at-local-tracks-as-season-nears.html | 42 Horses Arrive At Local Tracks As Season Nears | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/aid-on-computers-urged-for-soviet-scientist-in-pravda-calls-for.html | AID ON COMPUTERS URGED FOR SOVIET; Scientist, in Pravda, Calls for Imports From West | True | By Harry Schwartz | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/aide-for-legal-affairs-named-by-ogden-corp.html | Aide for Legal Affairs Named by Ogden Corp. | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/mayor-in-capital-asks-more-us-aid-experts-help-him-plead-the-citys.html | MAYOR, IN CAPITAL, ASKS MORE U.S. AID; Experts Help Him Plead the City's Case to Congressmen | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/contamination-is-feared.html | Contamination Is Feared | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/shipowner-fears-harsh-us-policy-says-policy-says-killorcure-remedy-is-industrys.html | SHIPOWNER FEARS HARSH U.S. POLICY; Says 'Kill-or-Cure' Remedy Is Industry's Chief Worry | True | By Edward A. Morrow | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/swiss-to-make-new-5-cut-in-the-foreign-labor-force.html | Swiss to Make New 5% Cut In the Foreign Labor Force | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/mrs-johnson-heads-us-negro-arts-unit.html | MRS. JOHNSON HEADS U.S. NEGRO ARTS UNIT | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/marymount-to-benefit.html | Marymount to Benefit | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/extra-don-rodrigo-listed.html | Extra 'Don Rodrigo' Listed | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/jamaica-tops-us-polo-team.html | Jamaica Tops U.S. Polo Team | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/soviet-says-spacecraft-has-hit-venus-and-a-2d-passed-within-15000.html | Soviet Says Spacecraft Has Hit Venus and a 2d Passed Within 15,000 Miles; Hard Landing Is the First Such Contact by Earth With Another Planet SOVIET SAYS CRAFT CRASHES ON VENUS | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/congress-passes-48billion-fund-for-vietnam-war-vote-in-house-is-392.html | CONGRESS PASSES $4.8-BILLION FUND FOR VIETNAM WAR; Vote in House Is 392 to 4 Senate Approves Bill, 93-2, After Debate of 2 Weeks MORSE MOVE IS BEATEN Amendment to Kill Policy Approval Loses Fulbright Refuses to Back Johnson CONGRESS PASSES VIETNAM WAR AID | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/now-its-st-regissheraton.html | Now It's St. Regis-Sheraton | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/gola-to-quit-basketball-and-run-for-legislature.html | Gola to Quit Basketball And Run for Legislature | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/stamp-sale-brings-72417.html | Stamp Sale Brings $72,417 | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/ghanaian-rebels-seated-at-parley-african-group-admits-foes-of.html | GHANAIAN REBELS SEATED AT PARLEY; African Group Admits Foes of Nkrumah After Dispute | True | By Drew Middleton Special To the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/news-of-realty-2-hotels-joined-the-reunited-abbey-victoria-to.html | NEWS OF REALTY: 2 HOTELS JOINED; The Reunited Abbey Victoria to Reopen March 29 | True | By Byron Porterfield | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/washington-mcnamaras-nightmare-china.html | Washington: McNamara's Nightmare China | True | By James Reston | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/poor-showing-at-trial.html | Poor Showing at Trial | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/producer-of-sugar-elects.html | Producer of Sugar Elects | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/scherick-resigns-tv-post-at-abc-coldberg-to-succeed-him-as-program.html | SCHERICK RESIGNS TV POST AT A.B.C.; Coldberg to Succeed Him as Program Vice President | True | By Val Adams | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/and-traditional-designs-dominate-the-china-field-too.html | And Traditional Designs Dominate the China Field, Too | True | By Rita Reif | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/southern-railway-plans-to-buy-2-georgia-lines.html | Southern Railway Plans To Buy 2 Georgia Lines | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/cotton-market.html | Cotton Market | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/laborer-surrenders-to-fbi-in-shooting-of-policeman.html | Laborer Surrenders to F.B.I. In Shooting of Policeman | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/barbara-g-doernberg-plans-june-marriage.html | Barbara G. Doernberg Plans June Marriage | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/us-may-deport-smith-aide-by-benjamin-welles.html | U.S. May Deport Smith Aide By BENJAMIN WELLES | True | By BENJAMIN WELLES | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/robert-o-wolf.html | ROBERT O. WOLF | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/mccrory-corp-names-a-new-board-member.html | McCrory Corp. Names A New Board Member | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/stengel-will-join-mets-tomorrow-in-new-role.html | Stengel Will Join Mets Tomorrow in New Role | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/straus-asks-panel-to-forget-parties-in-district-plan.html | Straus Asks Panel To Forget Parties In District Plan | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/wave-of-selling-batters-stocks-986-issues-fall-dowjones-industrials.html | WAVE OF SELLING BATTERS STOCKS; 986 ISSUES FALL Dow-Jones Industrials Drop 13.59, Biggest Dip in 8 Months Wave of Selling Batters Stocks; 986 Issues Drop and 250 Rise | True | By J.h. Carmical | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/20-at-u-of-minnesota-fight-broadcasting-of-war-song.html | 20 at U. of Minnesota Fight Broadcasting of War Song | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/ghanaians-expel-soviet-advisers-chinese-going-too-rebels-deny-break.html | GHANAIANS EXPEL SOVIET ADVISERS; CHINESE GOING, TOO; Rebels Deny Break Is Aim Nkrumah's Foreign Aide Returning to Accra GHANAIANS EXPEL SOVIET'S ADVISERS | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/paul-londons-have-son.html | Paul Londons Have Son | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/us-eases-travel-ban.html | U.S. Eases Travel Ban | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/police-hunt-pair-who-beat-cleric-homicide-team-assigned-to-case-in.html | POLICE HUNT PAIR WHO BEAT CLERIC; Homicide Team Assigned to Case in San Francisco | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/pound-dips-in-active-trading-rate-to-dollar-a-5month-low.html | Pound Dips in Active Trading Rate to Dollar a 5-Month Low | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/college-basketball-rating.html | College Basketball Rating | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/store-sales-here-rise-11-in-month-washingtons-birthday-gain-helps.html | STORE SALES HERE RISE 11% IN MONTH; Washington's Birthday Gain Helps Offset Strike Loss STORE SALES HERE RISE 11% IN MONTH | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/film-nears-57million-take.html | Film Nears $57-Million Take | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/harlem-groups-meet-with-police-highranking-aides-listen-to.html | HARLEM GROUPS MEET WITH POLICE; High-Ranking Aides Listen to Complaints for 3 Hours | True | By Bernard Weintraub | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/voters-in-montclair-defeat-plan-for-school-integration.html | Voters in Montclair Defeat Plan for School Integration | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/draw-is-made-for-garden-pro-tennis.html | Draw Is Made for Garden Pro Tennis | True | By Allison Danzig | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/the-spending-surge-expected-jump-in-capital-expenditures-seen.html | The Spending Surge; Expected Jump in Capital Expenditures Seen Inviting New Curbs on Economy SPENDING SURGE: AN EXAMINATION | True | By M.j. Rossant | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/eppert-named-to-uso-panel.html | Eppert Named to U.S.O. Panel | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/setbacks-coming-chinese-are-told-hong-kong-march-1-communist-china.html | SETBACKS COMING, CHINESE ARE TOLD; HONG KONG, March 1 Communist China cautioned its people today that they must expect temporary reverses in the worldwide revolutionary movement supported by the Pekind leadership. SETBACKS COMING, CHINESE ARE TOLD | True | By Seymour Topping Special To The New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/mcovey-of-giants-gets-40000-pact-first-baseman-given-an-increase-of.html | M'COVEY OF GIANTS GETS $40,000 PACT; First Baseman Given an Increase of $10,000 | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/program-for-health.html | Program for Health... | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/coast-man-is-held-in-plot-to-poison-negroes-in-us.html | Coast Man Is Held in Plot To Poison Negroes in U.S. | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/listing-of-days-price-movements-in-commodity-futures-contracts-open.html | Listing of Day's Price Movements in Commodity Futures Contracts; Open Interest | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/algiers-student-strike-fails.html | Algiers Student Strike Fails | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/births.html | Births | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/realty-tax-amendment.html | Realty Tax Amendment | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/moerdler-is-told-of-tenant-abuses-landlords-complain-owners-must.html | MOERDLER IS TOLD OF TENANT ABUSES; Landlords Complain Owners Must Answer for Them | True | By Philip H. Dougherty | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/ionesco-play-bows-for-literary-paris.html | IONESCO PLAY BOWS FOR LITERARY PARIS | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/wood-field-and-stream-27650-acres-added-to-duckbreeding-lands-in.html | Wood, Field and Stream; 27,650 Acres Added to Duck-Breeding Lands in 1965 by Ducks Unlimited | True | By Oscar Godbout | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/rockets-to-venus.html | Rockets to Venus | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/us-will-test-soil-found-radioactive-after-crashin-spain.html | U.S. Will Test Soil Found Radioactive After Crashin Spain | True | By Tad Szulc Special To the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/braves-accused-of-making-shift-to-pay-off-heavy-indebtedness.html | Braves Accused of Making Shift To Pay Off Heavy Indebtedness | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/bermuda-seeks-passenger-ships-acts-to-replace-2-vessels-that-will.html | BERMUDA SEEKS PASSENGER SHIPS; Acts to Replace 2 Vessels That Will End Service | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/catherine-mayer-wed.html | Catherine Mayer Wed | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/boeing-planning-a-2for1-stock-split.html | Boeing Planning a 2-for-1 Stock Split | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/lary-signed-as-coach.html | Lary Signed as Coach | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/us-scientists-wonder-if-soviet-craft-hit-venus-by-mistake.html | U.S. Scientists Wonder if Soviet Craft Hit Venus by Mistake | True | By Walter Sullivan | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/todays-film.html | Today's Film | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/close-whiff-leads-to-a-raid-on-still.html | CLOSE WHIFF LEADS TO A RAID ON STILL | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/noel-coward-leaves-clinic.html | Noel Coward Leaves Clinic | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/tv-norman-thomass-life-in-review-old-rebel-disconcerted-by-general.html | TV: Norman Thomas's Life in Review; Old Rebel Disconcerted by General Approval Program on Channel 13 'Years of Protest' | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/rightist-activity-rises-in-germany-neonazi-and-antisemitic-action.html | RIGHTIST ACTIVITY RISES IN GERMANY; Neo-Nazi and Anti-Semitic Action Up Sharply in '65 | True | By Philip Shabecoff Special To the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/russell-is-named-basketball-player-of-the-year-michigan-star-also.html | Russell Is Named Basketball Player of the Year; Michigan Star Also Heads Voting for All-American Lee, Schellhase, Bing and Dampier Are Selected | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/nina-levine-betrothed-to-harry-link-of-pal.html | Nina Levine Betrothed To Harry Link of P.A.L. | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/three-champions-to-return-for-io4a-meet-at-garden.html | Three Champions to Return For I.C-4-A Meet at Garden | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/european-football-results.html | European Football Results | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/new-england-electric.html | New England Electric | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/catholic-charities-puts-stress-on-aid-for-family-life.html | Catholic Charities Puts Stress on Aid For Family Life | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/dr-niebuhr-resigns-post-at-christianity-and-crisis.html | Dr. Niebuhr Resigns Post At Christianity and Crisis | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/bonds-marketed-by-pennsylvania-50million-revenue-issue-is-won-by.html | BONDS MARKETED BY PENNSYLVANIA; $50-Million Revenue Issue Is Won by Bank Group | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/fulbright-asks-china-pact-on-neutral-southeast-asia-fulbright-urges.html | Fulbright Asks China Pact On Neutral Southeast Asia; FULBRIGHT URGES PACT WITH CHINA | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/democracy-in-brazil.html | Democracy in Brazil | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/many-stocks-show-declines-in-heavy-trading-on-amex.html | Many Stocks Show Declines In Heavy Trading on Amex | True | By Alexander R. Hammer | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/sinatra-branches-out.html | Sinatra Branches Out | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/malverne-parents-press-school-fight.html | MALVERNE PARENTS PRESS SCHOOL FIGHT | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/summations-begin-in-mossler-trial.html | SUMMATIONS BEGIN IN MOSSLER TRIAL | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/england-new-zealand-draw.html | England, New Zealand Draw | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/mielziner-sketches-are-exhibited-here.html | MIELZINER SKETCHES ARE EXHIBITED HERE | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/savoyards-find-merchant-angel-benjamin-adler-befriends-raedler-gs.html | SAVOYARDS FIND MERCHANT ANGEL; Benjamin Adler Befriends Raedler G.&S. Troupe | True | By Richard F. Shepard | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/red-sox-sign-four.html | Red Sox Sign Four | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/panhandle-eastern-co-raises-its-net-income.html | Panhandle Eastern Co. Raises Its Net Income | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/israeli-pilot-hailed-on-return-from-peace-flight-airport-crowd.html | Israeli Pilot Hailed on Return From Peace Flight; Airport Crowd Cheers Flier After Mission to Egypt, but Police Arrest Him | True | By James Feron Special To the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/96000-gem-theft-in-rome.html | $96,000 Gem Theft in Rome | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/humphrey-will-tell-senators-in-secret-of-far-east-trip.html | Humphrey Will Tell Senators in Secret Of Far East Trip | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/dock-union-fine-is-100000-a-day-us-judge-acts-on-wildcat-stoppage.html | DOCK UNION FINE IS $100,000 A DAY; U.S. Judge Acts on Wildcat Stoppage in Philadelphia | True | By William G. Weart Special To the New York Times | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/english-furniture-a-perennial-in-decor.html | English Furniture a Perennial in Decor | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/dow-jones-to-expand.html | Dow Jones to Expand | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/3-more-banks-lift-certificate-rate-chase-bankers-trust-and-franklin.html | 3 MORE BANKS LIFT CERTIFICATE RATE; Chase, Bankers Trust and Franklin National Join in Paying 'Magic' 5% 3 MORE BANKS LIFT CERTIFICATE RATE | True | By H. Erich Heinemann | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/malcolm-witness-claims-innocence-butler-says-he-was-home-when.html | MALCOLM WITNESS CLAIMS INNOCENCE; Butler Says He Was Home When Slaying Took Place | True | By Thomas Buckley | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/us-widens-door-to-atomic-checks-to-let-international-agency-inspect.html | U.S. WIDENS DOOR TO ATOMIC CHECKS; To Let International Agency Inspect Process at Buffalo | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/councils-president-changes-in-uruguay.html | COUNCIL'S PRESIDENT CHANGES IN URUGUAY | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/books-of-the-times-the-uses-of-pornography.html | Books of The Times; The Uses of Pornography | True | By Eliot Fremont-Smith | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/new-development-and-building-concern-organized.html | New Development and Building Concern Organized | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/2-cantata-debuts-on-somary-program.html | 2 CANTATA DEBUTS ON SOMARY PROGRAM | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/wesleyan-peace-fast-planned.html | Wesleyan Peace Fast Planned | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/3000-youths-stage-march-in-jakarta.html | 3,000 YOUTHS STAGE MARCH IN JAKARTA | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/urban-league-head-assails-fulbright.html | URBAN LEAGUE HEAD ASSAILS FULBRIGHT | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/touring-astronauts-shaken.html | Touring Astronauts Shaken | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/sidelights-analysts-assess-slump-in-dow.html | Sidelights; Analysts Assess Slump in Dow | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/thant-holds-talks-on-fate-of-un-forces-on-cyprus.html | Thant Holds Talks on Fate Of U.N. Forces on Cyprus | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/yale-beats-brown.html | Yale Beats Brown | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/dubay-is-welcomed-to-synanon-house.html | DUBAY IS WELCOMED TO SYNANON HOUSE | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/dobkowski-thrown-off-sulky-at-westbury-in-trot-accident.html | Dobkowski Thrown Off Sulky At Westbury in Trot Accident | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/earl-van-sickle-tailor-for-rich-man-who-clothed-morgan-and-hoover.html | EARL VAN SICKLE, TAILOR FOR RICH; Man Who Clothed Morgan and Hoover Dies at 87 | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/taxavoidance-adviser-ordered-to-pay-25million-in-us-tax.html | Tax-Avoidance Adviser Ordered To Pay $2.5-Million in U.S. Tax; Tax-Avoidance Adviser Ordered to Pay $2.5-Million in U.S. Tax | True | By Edward Ranzal | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/squash-racquets-results.html | Squash Racquets Results | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/expansion-is-pattern-at-jp-stevens-co-50-rise-in-capital-spending.html | Expansion Is Pattern at J.P. Stevens & Co.; 50% Rise in Capital Spending Set by Textile Maker STEVENS TO RAISE CAPITAL OUTLAYS | True | By Isadore Barmash | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/foreign-affairs-caesarism-in-democracy.html | Foreign Affairs; Caesarism in Democracy | True | By C.L Sulzberger | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/shanley-charges-police-shakeup-is-not-routine-outgoing-chief-says.html | SHANLEY CHARGES POLICE SHAKE-UP IS 'NOT ROUTINE'; Outgoing Chief Says Leary Did Not Consult His Staff on Naming of Garelik MAYOR ISSUES A DENIAL Commissioner Also Rejects Allegation Inspector Is Appointed Liaison Aide POLICE SHAKE-UP CALLED UNUSUAL | True | By Eric Pace | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/edwards-greer.html | Edwards Greer | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/mrs-ernest-a-costain-100-active-as-artist-and-poet.html | Mrs. Ernest A. Costain, 100, Active as Artist and Poet | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/hialeah-results.html | Hialeah Results | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/two-strikes.html | Two Strikes | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/refiners-cut-price-on-brand-gasoline.html | REFINERS CUT PRICE ON BRAND GASOLINE | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/tariff-suspension-urged-for-copper-lifting-of-tariff-on-copper.html | Tariff Suspension Urged for Copper; LIFTING OF TARIFF ON COPPER URGED | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/herbert-j-singer.html | HERBERT J. SINGER | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/blood-cost-cut-by-new-process-economic-method-perfected-for.html | BLOOD COST CUT BY NEW PROCESS; Economic Method Perfected for Freezing and Storage BLOOD COST CUT BY NEW PROCESS | True | By Thomas O'Toole | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/hong-kong-greets-margaret.html | Hong Kong Greets Margaret | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/powell-given-a-deadline-for-appealing-judgment.html | Powell Given a Deadline For Appealing Judgment | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/holy-cross-trips-st-johns-6360-crusaders-and-redmens-16game-home.html | HOLY CROSS TRIPS ST. JOHN'S, 63-60; Crusaders End Redmen's 16-Game Home Skein | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/yale-finds-dinosaur-missing-link.html | Yale Finds Dinosaur 'Missing Link' | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/exaide-to-dr-king-appointed-states-expert-on-urban-negro-walker.html | Ex-Aide to Dr. King Appointed State's Expert on Urban Negro; Walker Helped to Organize Alabama Demonstrations He Promises 'Action' | True | By Martin[i] Arnold | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/ithacans-li0ns-share-2d-place-cornell-triumphs-by-8473-and-finishes.html | ITHACANS, LI0NS SHARE 2D PLACE; Cornell Triumphs by 84-73 and Finishes in Tie With 10-4 Ivy League Mark | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/city-administrators-role.html | City Administrator's Role | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/ortiz-outpoints-rivera-here-for-11th-triumph-in-a-row.html | Ortiz Outpoints Rivera Here For 11th Triumph in a Row | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/lindsays-tax-package-legislators-facing-reelection-in-fall-hesitate.html | Lindsay's Tax Package; Legislators Facing Re-Election in Fall Hesitate on Aiding Nonpartisan Mayor | True | By Clayton Knowles | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/too-many-john-gallaghers.html | Too Many John Gallaghers | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/fanny-mays-costs-rise-for-shortterm-borrowing.html | Fanny May's Costs Rise For Short-Term Borrowing | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/shrimp-and-pastrami.html | Shrimp and Pastrami | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-02 | 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/dodger-hurlers-look-good.html | Dodger Hurlers Look Good | True | | 1994-03-01 | RE0000658036 | B00000255771 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/coat-makers-urged-to-spur-promotion-for-sales-increase-promotion.html | Coat Makers Urged To Spur Promotion For Sales Increase; PROMOTION URGED In COAT INDUSTRY | True | By Herbert Koshetz Special To The New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/eleanor-schmidt-engaged-to-wed-thomas-winans-graduates-of-skidmore.html | Eleanor Schmidt Engaged to Wed Thomas Winans; Graduates of Skidmore and Princeton Plan Nuptials for May | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/advertising-to-a-grey-man-its-a-kent.html | Advertising: To a Grey Man, It's a Kent... | True | By Walter Carlson | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/congress-rebels-on-school-aid-cut-members-of-both-houses-to-fight.html | CONGRESS REBELS ON SCHOOL AID CUT; Members of Both Houses to Fight Reductions | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/lindsay-backs-us-slum-plan-but-calls-amount-inadequate.html | Lindsay Backs U.S. Slum Plan But Calls Amount Inadequate | True | By Robert B. Semple Jr. Special To The New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/terms-announced-on-brazilian-phone.html | TERMS ANNOUNCED ON BRAZILIAN PHONE | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/soviet-runner-sets-mark-in-5000-meters-at-13498.html | Soviet Runner Sets Mark In 5,000 Meters at 13:49.8 | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/bankers-ask-shift-in-fdic-board.html | BANKERS ASK SHIFT IN F.D.I.C. BOARD | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/harry-e-hanes.html | HARRY E. HANES | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/state-senate-to-let-tv-cover-divorce-debate.html | State Senate to Let TV Cover Divorce Debate | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/roslyn-divided-on-plan-to-raze-war-memorial-housing-library.html | Roslyn Divided on Plan to Raze War Memorial Housing Library | True | By Roy R. Silver Special To The New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/bill-on-charties-passes-assembly-financial-accounting-would-be.html | BILL ON CHARTIES PASSES ASSEMBLY; Financial Accounting Would Be Required in Appeals | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/chicago-inspectors-seek-building-code-violations.html | Chicago Inspectors Seek Building Code Violations | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/2-school-days-are-added-despite-fight-by-teachers-city-school-year.html | 2 School Days Are Added Despite Fight by Teachers; CITY SCHOOL YEAR EXTENDED 2 DAYS | True | BY Gene Currivan | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/screen-suspense-dramajean-seberg-stars-in-moment-to-moment.html | Screen: Suspense Drama;Jean Seberg Stars in 'Moment to Moment' | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/minnesota-rink-is-defeated-first-time-in-us-curling.html | Minnesota Rink Is Defeated First Time in U.S. Curling | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/european-football-results.html | European Football Results | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/aid-pledge-is-denied.html | Aid Pledge Is Denied | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/2-brooklyn-residents-fined-for-taxfree-cigarettes.html | 2 Brooklyn Residents Fined For Tax-Free Cigarettes | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/2dnight-audience-in-paris-boos-lonescos-new-play.html | 2d-Night Audience in Paris Boos Ionesco's New Play | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/exking-saud-starts-cruise.html | Ex-King Saud Starts Cruise | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/the-dominican-election.html | The Dominican Election | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/vincent-fanelli-82-a-harpist-is-dead.html | VINCENT FANELLI, 82, A HARPIST, IS DEAD | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/damage-put-at-33million-in-fire-at-istanbul-harbor.html | Damage Put at $3.3-Million In Fire at Istanbul Harbor | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/alabama-negroes-drive-for-office-democratic-lists-show-bid-for-33.html | ALABAMA NEGROES DRIVE FOR OFFICE; Democratic Lists Show Bid for 33 Black Belt Seats ALABAMA NEGROES DRIVE FOR OFFICE | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/norman-valentine-jersey-bingo-chief.html | NORMAN VALENTINE, JERSEY BINGO CHIEF | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/city-plans-to-ask-us-aid-for-big-attack-on-slums.html | City Plans to Ask U.S. Aid For Big Attack on Slums | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/seoul-watches-closely-for-rise-in-military-pressure-by-north.html | Seoul Watches Closely for Rise In Military Pressure by North | True | By Emerson Chapin Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/hugh-baillie-reporter.html | Hugh Baillie, Reporter | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/stjosephs-wins-8667.html | St.Joseph's Wins, 86-67 | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archive/the-theater-inges-wheres-daddy-hiram-sherman-stars-in-comedy-at.html | The Theater: Inge's 'Where's Daddy?'; Hiram Sherman Stars in Comedy at Billy Rose Another Play on Split Between Generations | True | By Stanley Kauffmann | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/fg-houtermans-63-a-german-physicist.html | F.G. HOUTERMANS, 63, A GERMAN PHYSICIST | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/sulfa-cold-drug-is-banned-by-us-madricidin-called-worthless-and.html | SULFA COLD DRUG IS BANNED BY U.S.; Madricidin Called Worthless and Possibly Dangerous | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/two-theaters-to-resume-stage-musical-programs.html | Two Theaters to Resume Stage Musical Programs | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/house-approves-new-judgeships-appeals-and-district-courts-would-add.html | HOUSE APPROVES NEW JUDGESHIPS; Appeals and District Courts Would Add 45 Seats | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/text-of-the-message-on-transportation-sent-to-congress-by-president.html | Text of the Message on Transportation Sent to Congress by President Johnson | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/death-of-a-salesman-is-put-off-by-ebstv-until-april-17.html | 'Death of a Salesman' Is Put Off By C.B.S.-TV Until April 17 | True | By Val Adams | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/white-doctor-is-admitted-by-negrodominated-body.html | White Doctor Is Admitted By Negro-Dominated Body | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/court-admits-4-new-yorkers.html | Court Admits 4 New Yorkers | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/a-transportation-start.html | A Transportation Start | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/skiers-to-pay-more-to-go-up-slopes.html | Skiers to Pay More to Go Up Slopes | True | By Michael Strauss | 1994-03-01 | RE0000658037 | B00000255772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/us-casualties-in-vietnam-increasing-sharply-in-66-us-casualties-in.html | U.S. Casualties in Vietnam Increasing Sharply in '66; U.S. Casualties in Vietnam War Are Increasing Sharply in 1966 | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/nationwide-ring-preying-on-prominent-deviates-bogus-policemen.html | Nationwide Ring Preying on Prominent Deviates; Bogus Policemen Victimize Theatrical Figures Even Reach Into Pentagon DEVIATES VICTIMS OF NATIONAL RING | True | By Jack Roth | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/vaticans-policeman-alfredo-ottaviani.html | Vatican's 'Policeman'; Alfredo Ottaviani | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/amf-unit-fills-post.html | A.M.F. Unit Fills Post | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/zooron-captures-santa-anita-dash-hoist-bar-is-next.html | Zooron Captures Santa Anita Dash; Hoist Bar Is Next | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/fort-worth-places-8million-in-bonds.html | FORT WORTH PLACES $8-MILLION IN BONDS | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/east-germany-to-hire-polish-labor.html | East Germany to Hire Polish Labor | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/pair-of-buckpasser-stupendous-pick-in-136400-race.html | Pair of Buckpasser Stupendous Pick in $136,400 Race | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/loss-cut-sharply-by-boston-maine.html | LOSS CUT SHARPLY BY BOSTON & MAINE | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/transport-plan-is-called-biased-water-carriers-critical-of-johnson.html | TRANSPORT PLAN IS CALLED BIASED; Water Carriers Critical of Johnson Economic Aides | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/jones-laughlin-ends-nail-making-steel-concern-cites-imports-and.html | JONES & LAUGHLIN ENDS NAIL MAKING; Steel Concern Cites Imports and Moves to Close Mill | True | By Robert A. Wright | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/chairman-resigns-post-at-continental-air-lines.html | Chairman Resigns Post At Continental Air Lines | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/recruitment-drive-set-for-intervenors-in-at-t-inquiry-holder-drive.html | Recruitment Drive Set for Intervenors In A.T. & T. Inquiry; HOLDER DRIVE SET IN A.T. & T. INQUIRY | True | By Gene Smith | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/indianapolis-power-placed.html | Indianapolis Power Placed | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/johnson-salutes-sh-code-expert-dont-say-too-much-about-me.html | JOHNSON SALUTES (SH!) CODE EXPERT; Don't Say Too Much About Me,' Decipherer Pleads. After Receiving Medal JOHNSON SALUTES (SH!) CODE EXPERT | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/governor-favors-voting-age-of-18-as-spur-to-youth-he-tells-oswego.html | GOVERNOR FAVORS VOTING AGE OF 18 AS SPUR TO YOUTH; He Tells Oswego Students Earlier Franchise Should Interest Them in Politics GOVERNOR FAVORS VOTING AGE OF 18 | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/2-at-winnipeg-airport-steal-200000-in-gold.html | 2 at Winnipeg Airport Steal $200,000 in Gold | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/syrian-cabinet-adopts-extreme-leftist-program-regime-to-seek.html | Syrian Cabinet Adopts Extreme Leftist Program; Regime to Seek 'Deepening' of Socialism in Effort to Improve Economy | True | By Thomas F. Brady Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/southeast-asian-group-meets.html | Southeast Asian Group Meets | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/vietcong-ground-ship-near-saigon-tanker-set-afire-10-of-crew.html | VIETCONG GROUND SHIP NEAR SAIGON; Tanker Set Afire, 10 of Crew Wounded in Attack | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/new-auto-sales-drop-3-in-month-gm-rate-for-february-is-10-below-65.html | NEW AUTO SALES DROP 3% IN MONTH; G.M. Rate for February Is 10% Below '65 Levels but Other Makers Gain FINAL 10-DAY PACE UP American Motors Volume Rises to 24,475 Units Chrysler Sets Mark NEW AUTO SALES DROP 3% IN MONTH | True | By William D. Smith | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/high-court-weighs-confession-appeals-after-3day-hearing.html | High Court Weighs Confession Appeals After 3-Day Hearing | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/college-hockey.html | College Hockey | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/parseghian-awarded-new-6-year-contract.html | Parseghian Awarded New 6-Year Contract | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/miss-judith-l-bedrick-betrothed-to-leon-mir.html | Miss Judith L. Bedrick Betrothed to Leon Mir | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/north-carolina-students-hear-a-barred-speaker.html | North Carolina Students Hear a Barred Speaker | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/broader-draft-exemptions-proposed.html | Broader Draft Exemptions Proposed | True | By Sidney E. Zion | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/fined-again-coned-to-use-clean-fuel.html | FINED AGAIN, CONED TO USE 'CLEAN' FUEL | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/news-of-realty-lease-on-wall-st-imperial-commodities-will.html | NEWS OF REALTY: LEASE ON WALL ST.; Imperial Commodities Will Consolidate 3 Offices | True | By Lawrence O'Kane | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/jets-sign-2-free-agents.html | Jets Sign 2 Free Agents | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/chart-of-hialeah-features.html | Chart of Hialeah Features | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/foreman-killed-2-missing-in-blast-at-colorado-mine.html | Foreman Killed, 2 Missing In Blast at Colorado Mine | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/us-concedes-loss-of-hbomb-in-spain-confirms-2-others-in-crash.html | U.S. CONCEDES LOSS OF H-BOMB IN SPAIN; Confirms 2 Others in Crash Released Some Radiation U.S. CONCEDES LOSS OF H-BOMB IN SPAIN | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/panel-favors-independent-body-to-handle-city-labor-relations.html | Panel Favors Independent Body To Handle City Labor Relations | True | By Damon Stetson | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/television.html | Television | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/housing-authority-asks-bids-for-temporary-loan-notes.html | Housing Authority Asks Bids For Temporary Loan Notes | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/market-tumbles-as-rebound-fails-stock-prices-lose-ground-for-the.html | MARKET TUMBLES AS REBOUND FAILS; Stock Prices Lose Ground for the Second Session in Active Trading DOW SHOWS 6.18 DROP A.T. & T. Heads Active List, Declining by , to Lowest Closing Since 1963 MARKET TUMBLES AS REBOUND FAILS | True | By J. H. Carmical | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/money.html | Money | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/ottawa-is-upset-over-a-us-study-survey-on-revolts-took-in-quebec.html | OTTAWA IS UPSET OVER A U.S. STUDY; Survey on Revolts Took In Quebec Separatism | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/miss-throckmorton-prospective-bride.html | Miss Throckmorton Prospective Bride | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/herbert-rice-penney.html | HERBERT RICE PENNEY | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/connecticut-begins-an-inquiry-on-suspended-driver-licenses.html | Connecticut Begins an Inquiry On Suspended Driver Licenses | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/backer-of-vietnam-policy-seeks-oregon-senatorial-nomination-rep.html | Backer of Vietnam Policy Seeks Oregon Senatorial Nomination; Rep. Duncan, 45, Democrat, Would Probably Oppose Hatfield in November | True | By Lawrence E. Davies Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/sara-schweber-90-leader-of-union-in-prewar-poland.html | Sara Schweber, 90, Leader Of Union in Prewar Poland | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/galitzine-whirls-in-with-new-collection.html | Galitzine Whirls In With New Collection | True | By Bernadette Carey | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/head-of-jewish-veterans-says-soviet-blocks-visit.html | Head of Jewish Veterans Says Soviet Blocks Visit | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/ring-body-meets-today-on-switch-approval-expected-to-stage-fight-in.html | RING BODY MEETS TODAY ON SWITCH; Approval Expected to Stage Fight in Forum March 29 South Dakota Bid Fails | True | BY Robert Lipsyte | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/robert-kennedy-adopts-9yearold-peruvian-boy.html | Robert Kennedy 'Adopts' 9-Year-Old Peruvian Boy | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/vietcongs-needs-far-below-gis-supply-factor-entering-into-debate.html | VIETCONG'S NEEDS FAR BELOW G.I.'S; Supply Factor Entering Into Debate Over Blockade | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/vinyl-resins-developed-by-cumberland-chemical.html | Vinyl Resins Developed By Cumberland Chemical | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/gains-are-shown-in-cocoa-futures-new-strength-apparent-as-the-end.html | GAINS ARE SHOWN IN COCOA FUTURES; New Strength Apparent as the End of Ghana's Crop Season Draws Near | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000658037 | B00000255772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/city-urges-delay-on-si-parkway-asks-state-for-6-months-in-effort-to.html | CITY URGES DELAY ON S.I. PARKWAY; Asks State for 6 Months in Effort to Save Green Belt CITY URGES DELAY ON S.I. PARKWAY | True | By Richard Witkin | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/ogdon-displays-pianistic-glitter-but-virtuosity-wins-over-emotional.html | OGDON DISPLAYS PIANISTIC GLITTER; But Virtuosity Wins Over Emotional Involvement | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/indian-outposts-are-attacked-by-nationalist-mizo-tribesmen-2.html | Indian Outposts Are Attacked by Nationalist Mizo Tribesmen; 2 Policemen Killed in Raids on Government Armories and Treasuries in Area | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/books-of-the-times-our-dreams-of-monsters-must-have-reasons.html | Books of The Times; Our Dreams of Monsters Must Have Reasons | True | By Charles Poore | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/an-order-to-kill-malcolm-hinted-prosecutor-tells-of-muslim.html | AN ORDER TO KILL MALCOLM HINTED; Prosecutor Tells of Muslim Official's Presence Here | True | By Thomas Buckley | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/ban-of-labor-in-politics-asked.html | Ban of Labor in Politics Asked | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/american-biltrite-elects.html | American Biltrite Elects | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/school-bus-strike-hits-bronx-pupils.html | SCHOOL BUS STRIKE HITS BRONX PUPILS | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/braniff-cuts-excursion-fare.html | Braniff Cuts Excursion Fare | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/nato-war-game-in-norway.html | NATO War Game in Norway | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/son-to-mrs-bb-thayer.html | Son to Mrs. B.B. Thayer | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/norwalk-drive-to-preserve-its-historic-green-rejected.html | Norwalk Drive to Preserve Its Historic Green Rejected | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/crisis-in-belgium-deepens-as-premierdesignate-fails.html | Crisis in Belgium Deepens As Premier-Designate Fails | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/liu-lists-winners-of-9-polk-awards.html | L.I.U. LISTS WINNERS OF 9 POLK AWARDS | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/amaro-yankees-no-1-shortstop-keane-counting-on-exphil-to-come.html | Amaro Yankees' No. 1 Shortstop; Keane Counting On Ex-Phil to Come Through at Bat Murcer Is Assigned to the Position as No. 2 Man | True | By Leonard Koppett Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/dr-william-m-golden.html | DR. WILLIAM M. GOLDEN | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/us-court-defied-by-longshoremen-philadelphia-strikers-ignore-fine.html | U.S. COURT DEFIED BY LONGSHOREMEN; Philadelphia Strikers Ignore Fine of $100,000 a Day | True | By William G. Weart Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/warren-disputes-katzenbach-on-burial-of-red-justice-department.html | Warren Disputes Katzenbach on Burial of Red; Justice Department Termed Inconsistent on Contempt Attorney General Saw 'Crime' Aide Has Opposite View | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/memorial-services-for-astronauts.html | MEMORIAL SERVICES FOR ASTRONAUTS | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/shumlin-in-production-firm.html | Shumlin in Production Firm | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/a-battered-bbc-gives-in-to-lovers-of-pinky-and-perky.html | A Battered B.B.C. Gives In to Lovers Of Pinky and Perky | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/us-convoy-leaves-berlin.html | U.S. Convoy Leaves Berlin | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/consolidated-cigar-elects.html | Consolidated Cigar Elects | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/chemical-price-rise-trimmed.html | Chemical Price Rise Trimmed | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/speed-on-city-taxes.html | Speed on City Taxes | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/cloisters-vista-to-remain-clear-planners-give-park-agency.html | CLOISTERS VISTA TO REMAIN CLEAR; Planners Give Park Agency Riverfront Strip Once Sought for Housing | True | By Steven V. Roberts | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/baseball-signings.html | Baseball Signings | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/several-companies-planning-to-expand-expansion-moves-set-by.html | Several Companies Planning to Expand; EXPANSION MOVES SET BY COMPANIES | True | By Gerd Wilcke | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/rocket-discovers-2-xray-galaxies-energy-output-is-a-puzzle-to-naval.html | ROCKET DISCOVERS 2 X-RAY GALAXIES; Energy Output Is a Puzzle to Naval Scientists | True | By Evert Clark Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/city-is-reconsidering-heliport-after-complaints-about-noise.html | City Is Reconsidering Heliport After Complaints About Noise | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/hulls-scoring-record.html | Hull's Scoring Record | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/william-p-bundy-begins-saigon-visit.html | WILLIAM P. BUNDY BEGINS SAIGON VISIT | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/miss-susan-fhay-betrothed-to-capt-peter-hamilton-ward.html | Miss Susan F.Hay Betrothed To Capt. Peter Hamilton Ward | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/browns-sextet-defeats-yale-76-clarkes-goal-is-decisive-harvard.html | BROWN'S SEXTET DEFEATS YALE, 7-6; Clarke's Goal is Decisive Harvard Triumphs, 4-1 | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/danl-boone-meets-foe-kentuckys-legislature.html | Dan'l Boone Meets Foe: Kentucky's Legislature | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/paeos-sewing-kit-pliers-and-wires.html | Paeo's Sewing Kit.' Pliers and Wires | True | By Gloria Emerson Special to The New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/ceneral-aniline-seeks-nopco-deal-proposes-merger-involving.html | CENERAL ANILINE SEEKS NOPCO DEAL; Proposes Merger Involving $55-Million of Stock March 18 Deadline Set | True | By Clare M. Reckert | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/quintero-directing-musical.html | Quintero Directing Musical | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/russians-critical-of-effort-in-un-council-on-vietnam.html | Russians Critical of Effort In U.N. Council on Vietnam | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/blackbirds-drop-to-second-place-repka-scores-8-points-in-overtime.html | BLACKBIRDS DROP TO SECOND PLACE; Repka Scores 8 Points in Overtime to Pace Victors Providence Bows | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/fire-destroys-lumber-yard.html | Fire Destroys Lumber Yard | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/lynd-urges-inquiry-on-us-peace-drive.html | LYND URGES INQUIRY ON U.S. PEACE DRIVE | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/flore-wend-offers-debut-voice-recital.html | FLORE WEND OFFERS DEBUT VOICE RECITAL | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/mizo-victory-reported.html | Mizo Victory Reported | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/wr-grace-co-and-ruberoid-company.html | W.R. Grace & Co. And Ruberoid Company | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/soviet-cruise-liners-crew-kept-on-ship-at-hong-kong.html | Soviet Cruise Liner's Crew Kept on Ship at Hong Kong | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/school-board-man-resigns-in-chicago.html | SCHOOL BOARD MAN RESIGNS IN CHICAGO | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/nuns-dream-of-arts-center-to-come-true-in-may-missouri-college-to.html | Nun's Dream of Arts Center to Come True in May; Missouri College to Dedicate Loretto Hilton Buiding Sister, School's President Raised Needed Funds | True | By Louis Calta | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/bridge-victory-and-defeat-are-seen-by-both-sides-in-same-deal.html | Bridge; Victory and Defeat Are Seen By Both Sides in Same Deal | True | By Alan Truscott | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/in-the-nation-billions-for-everything-at-once.html | In The Nation: Billions for Everything at Once | True | By Arthur Krock | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/cities-service-co-picks-new-corporate-officer.html | Cities Service Co. Picks New Corporate Officer | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/laughwind-by-tom-waters-is-presented-at-the-bouwerie-lane.html | Laughwind by Tom Waters Is Presented at the Bouwerie Lane | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/metro-signs-tammy-grimes.html | Metro Signs Tammy Grimes | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/a-p-elects-president-for-atlantic-division.html | A. & P. Elects President For Atlantic Division | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/celtics-trounce-knicks-by-140104-boston-gets-first-8-points-leads.html | CELTICS TROUNCE KNICKS BY 140-104; Boston Gets First 8 Points, Leads by as Many as 39 | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/pimlico-results.html | Pimlico Results | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/president-urges-new-cabinet-post-to-aid-transport-coordinated.html | PRESIDENT URGES NEW CABINET POST TO AID TRANSPORT; Coordinated System Sought in Program Outlined in Message to Congress AUTO SAFETY STRESSED Department Would Unify Parts of Agencies With $6-Billion Expenditures PRESIDENT SEEKS NEW CABINET POST | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/us-paris-embassy-defaced-as-youths-throw-ink-bottles.html | U.S. Paris Embassy Defaced as Youths Throw Ink Bottles | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/15th-priestly-award-bestowed.html | 15th Priestly Award Bestowed | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/airline-seeks-pacific-routes.html | Airline Seeks Pacific Routes | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/westrum-urges-mets-gold-rush-formally-opens-camp-with-sights-on.html | WESTRUM URGES METS' GOLD RUSH; Formally Opens Camp With Sights on First Division | True | By Joseph Durso Special To the the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/2-rocket-probes-launched-to-study-radiation-effect.html | 2 Rocket Probes Launched To Study Radiation Effect | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/30000-expected-at-trots-tonight-successful-winter-meeting-to-wind.html | 30,000 EXPECTED AT TROTS TONIGHT; Successful Winter Meeting to Wind Up at Westbury | True | By Louis Effrat Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/reinert-gets-jesuit-post.html | Reinert Gets Jesuit Post | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/chess-unorthodox-play-gives-wade-a-bestgame-and-a-victory.html | Chess; Unorthodox Play Gives Wade A 'Best-Game' and a Victory | True | By Al Horowitz | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/nassau-deports-us-stockbroker-ross-owing-25million-in-tax-case-is.html | NASSAU DEPORTS U.S. STOCKBROKER; Ross, Owing $2.5-Million in Tax Case, Is in Canada | True | By Edward Ranzal | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/miss-elizabeth-moulton-engaged-to-army-man.html | Miss Elizabeth Moulton Engaged to Army Man | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/robert-henrich.html | ROBERT HENRICH | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/east-germany-urges-un-to-admit-bonn-too.html | East Germany Urges U.N. to Admit Bonn, Too | True | By Raymond Daniell Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/obote-formally-takes-power.html | Obote Formally Takes Power | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/marijuana-seized-in-baltimore.html | Marijuana Seized in Baltimore | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/wall-st-slump-also-depressant-most-markets-on-continent-ease-in.html | WALL ST. SLUMP ALSO DEPRESSANT; Most Markets on Continent Ease in Quiet Trading Milan Resists Trend | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/volunteer-for-what.html | Volunteer for What? | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/victor-in-stakes-is-ridden-by-rotz-triumph-is-what-a-treats-first.html | VICTOR IN STAKES IS RIDDEN BY ROTZ; Triumph Is What A Treat's First of Year Davis II Takes Dash, Pays $85 | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/mossler-defense-scored-on-tactics.html | MOSSLER DEFENSE SCORED ON TACTICS | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/marriage-planned-by-linda-herstone.html | Marriage Planned By Linda Herstone | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/margaret-at-hong-kong-fete.html | Margaret at Hong Kong Fete | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/us-relaxes-curb-on-indiapakistan-nonlethal-military-aid-to-both.html | U.S. RELAXES CURB ON INDIA,PAKISTAN; 'Nonlethal' Military Aid to Both Will Be Resumed in Light of Disengagement U.S. RELAXES CURB ON MILITARY HELP | True | By Jacques Nevard Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/channing-mutual-funds-name-a-new-director.html | Channing Mutual Funds Name a New Director | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/british-pound-shows-a-decline-canadian-dollar-registers-gain.html | British Pound Shows a Decline; Canadian Dollar Registers Gain | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/core-vows-to-escalate-war-on-vicious-acts-by-city-police-harlem.html | CORE Vows 'to Escalate War' On 'Vicious Acts' by City Police; Harlem Group's Chairman Presents Three Persons Who Charge Brutality | True | By Douglas Robinson | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/reserve-board-post-filled.html | Reserve Board Post Filled | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/national-general-sells-california-real-estate.html | National General Sells California Real Estate | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/the-dance-hungarians-the-national-ballet-and-folk-ensemble-returns.html | The Dance: Hungarians; The National Ballet and Folk Ensemble Returns for City Center Program | True | By Clive Barnes | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/article-1-no-title-beneath-a-velvet-glove.html | Article 1 -- No Title; Beneath a Velvet Glove | True | By Arthur Daley | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/observer-an-endofwinter-tale.html | Observer: An End-of-Winter Tale | True | By Russell Baker | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/beliveau-gets-380th-goal.html | Beliveau Gets 380th Goal | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/senators-hear-vice-president-defend-war-policy-house-republican.html | Senators Hear President Defend War Policy; House Republican Chiefs Say 'Deep' Democratic Division on Vietnam Aids Foe | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/merchant-banking-concern-appoints-a-new-president.html | Merchant Banking Concern Appoints a New President | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/business-records-bankruptcy-proceedings-eastern-districts.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICTS | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/new-seagram-unit-names-chief.html | New Seagram Unit Names Chief | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/rockefeller-fund-aids-boston-troupe.html | ROCKEFELLER FUND AIDS BOSTON TROUPE | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/london-worker-changes-name.html | London Worker Changes Name | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/us-and-japan-open-education-parley.html | U.S. AND JAPAN OPEN EDUCATION PARLEY | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/preview.html | Preview | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/3-sales-tax-set-for-massachusetts-as-volpe-signs-bill.html | 3% Sales Tax Set For Massachusetts As Volpe Signs Bill | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/flamingo-stakes.html | FLAMINGO STAKES | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/hearing-to-study-proposal-to-ease-law-on-abortion.html | Hearing to Study Proposal to Ease Law on Abortion | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/wood-field-and-stream-onefortieth-of-condor-population-saved-by.html | Wood, Field and Stream; One-Fortieth of Condor Population Saved by Good Samaritan California Hunters | True | By Oscar Godbout | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/johnson-message-pleases-ship-men.html | Johnson Message Pleases Ship Men | True | By Werner Bamberger | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/designers-and-retailers-discuss-fashion-game.html | Designers and Retailers Discuss Fashion Game | True | By Angela Taylor | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/mcdonald-sent-to-wing-farm.html | McDonald Sent to Wing Farm | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/jewish-cemetery-desecrated.html | Jewish Cemetery Desecrated | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/guatemala-says-us-press-mafia-helps-reds-regime-charges.html | Guatemala Says U.S. Press 'Mafia' Helps Reds; Regime Charges Interference in Sunday's Election Military Objects to Hints of Possible Violence | True | By Henry Giniger Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/mintz-files-a-writ-for-prison-release.html | MINTZ FILES A WRIT FOR PRISON RELEASE | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/coast-paytv-ban-upset-by-court-california-judges-61-rule-law.html | COAST PAY-TV BAN UPSET BY COURT; California Judges, 6-1, Rule Law Unconstitutional | True | By Wallace Turner Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/sidelights-magic-5-per-cent-spreads-in-city.html | Sidelights; Magic 5 Per Cent Spreads in City | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/retailers-reminded-that-consumer-calls-turns-producers-also-are.html | Retailers Reminded That Consumer Calls Turns; Producers Also Are Urged to Cater to His Tastes Yunich of Macy's Forecasts a Splurge of Spending Group of Retailers Is Reminded That Consumer Calls the Turns | True | By Isadore Barmash | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/rene-raas.html | RENE RAAS | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/jc-penney-lifts-profit-to-record-1965-net-income-climbs-to-316-a.html | J.C. PENNEY LIFTS PROFIT TO RECORD; 1965 Net Income Climbs to $3.16 a Share From $2.74 COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/nkrumah-reaches-guinea.html | Nkrumah Reaches Guinea | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/brimmer-is-backed-for-reserve-board.html | BRIMMER IS BACKED FOR RESERVE BOARD | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/hialeah-rules-no-betting-on-flamingo-today-track-is-fearful-of.html | Hialeah Rules No Betting on Flamingo Today; Track Is Fearful of Minus Pool Caused by a Strong Entry | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/byrd-machine-faces-stiff-test-in-challenge-over-senate-seat-johnson.html | Byrd Machine Faces Stiff Test In Challenge Over Senate Seat; Johnson Backer in '64 Will Oppose Harry Byrd Jr. Smith to Run Again | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/switching-raises-hopes-of-dealers-changing-to-fixedincome.html | SWITCHING RAISES HOPES OF DEALERS; Changing to Fixed-Income Securities From Stocks Is Noted in Market | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/group-seeks-to-restore-poodle-to-use-as-retriever.html | Group Seeks to Restore Poodle to Use as Retriever | True | By John Rendel | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/sunday-liquor-sale-approved-in-maine.html | SUNDAY LIQUOR SALE APPROVED IN MAINE | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/needlework-for-homemakers.html | Needlework for Homemakers | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/gasoline-supplies-advance-for-week.html | GASOLINE SUPPLIES ADVANCE FOR WEEK | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/wankel-engines-licensed-in-us-outboard-marine-to-market.html | WANKEL ENGINES LICENSED IN U.S.; Outboard Marine to Market German-Developed Unit | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/protesting-pupils-listed-in-malverne.html | PROTESTING PUPILS LISTED IN MALVERNE | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/students-in-jakarta-condemn-subandrio.html | STUDENTS IN JAKARTA CONDEMN SUBANDRIO | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/jersey-man-looks-at-storm-via-satellite.html | Jersey Man Looks at Storm Via Satellite | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/protestan-aids-2-faiths-in-will-spellman-and-jewish-group-to-share.html | PROTESTAN AIDS 2 FAITHS IN WILL; Spellman and Jewish Group to Share $500,000 Estate | True | By Peter Kihss | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/yale-astronomer-honored.html | Yale Astronomer Honored | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/former-plumber-finds-a-rich-line-devlin-earns-more-with-a-wedge.html | FORMER PLUMBER FINDS A RICH LINE; Devlin Earns More With a Wedge Than a Wrench | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/pope-praises-catholics-charity.html | Pope Praises Catholics' Charity | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/walsh-condemns-choice-of-garelik-wouldnt-work-a-minute-for-new.html | WALSH CONDEMNS CHOICE OF GARELIK; 'Wouldn't Work a Minute' for New Chief, He Says Also Scores 'Interference' WALSH CONDEMNS CHOICE OF GARELIK | True | By Eric Pace | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/stocks-drop-again-on-american-list-volume-also-sags.html | Stocks Drop Again On American List; Volume Also Sags | True | By Alexander R. Hammer | 1994-03-01 | RE0000658037 | B00000255772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/fulton-industries-elects.html | Fulton Industries Elects | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/lending-concern-votes-a-21-split-household-finance-is-also.html | LENDING CONCERN VOTES A 2-1 SPLIT; Household Finance Is Also Increasing Dividend | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/europe-flexing-merger-muscles-size-a-factor-in-competing-with.html | EUROPE FLEXING MERGER MUSCLES; Size a Factor in Competing With Industrial Giants EUROPE FLEXING MERGER MUSCLES | True | By Richard E. Mooney Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/katzenbach-astonished.html | Katzenbach 'Astonished' | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/goldberg-kept-waiting-skips-bbc-program.html | Goldberg Kept Waiting, Skips B.B.C. Program | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/mrs-william-basch.html | MRS. WILLIAM BASCH | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/film-colony-astir-for-blue-monday-crews-in-hollywood-racing-to-beat.html | FILM COLONY ASTIR FOR 'BLUE MONDAY'; Crews in Hollywood Racing to Beat Tax Deadline | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/blackout-spurs-generator-sales-jetpowered-units-called-cheaper-than.html | BLACKOUT SPURS GENERATOR SALES; Jet-Powered Units Called Cheaper Than Steam | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/cathy-ferguson-victor-in-swim-miss-muir-2d-in-freesty-le-in-south.html | CATHY FERGUSON VICTOR IN SWIM; Miss Muir 2d in Free-Style in South African Meet | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/bowker-is-backed-by-faculty-groups.html | BOWKER IS BACKED BY FACULTY GROUPS | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/course-stresses-student-inquiry-educator-calls-for-theories-and.html | COURSE STRESSES STUDENT INQUIRY; Educator Calls for Theories and Tests Not Answers | True | By M.a. Farber | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/mnamara-adding-30000-in-vietnam-denies-us-strain-10000-more-troops.html | M'NAMARA ADDING 30,000 IN VIETNAM; DENIES U.S STRAIN; 10,000 More Troops Are in War Area, With 20,000 Additional on the Way FORCE TO REACH 235,000 Secretary Says Military Can Meet All Commitments Disputes Shortage Charge M'NAMARA ADDING 30,000 IN VIETNAM | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/lindsay-asks-drabkin-to-head-the-citys-lobby-in-washington-tax.html | Lindsay Asks Drabkin to Head The City's Lobby in Washington; Tax Expert From Congress, a Democrat, Has Been Consultant to Mayor | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/haven.html | Haven | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/rockwellstandard-sees-firstquarter-profit-rise.html | Rockwell-Standard Sees First-Quarter Profit Rise | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/william-munroe-admiral-is-dead-south-atlantic-commander-in-world.html | WILLIAM MUNROE, ADMIRAL, IS DEAD; South Atlantic Commander in World War II Was 79 | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/dam-in-jersey-overflows-for-first-time-since-1964.html | Dam in Jersey Overflows for First Time Since 1964 | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/cultural-exchange-parley.html | Cultural Exchange Parley | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/mrs-lewis-attains-final-in-senior-squash-racquets.html | Mrs. Lewis Attains Final In Senior Squash Racquets | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/earnings-gain-is-shown-by-transamerica-corp.html | Earnings Gain Is Shown By Transamerica Corp. | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/phone-wage-settlement-for-25000-reached-here.html | Phone Wage Settlement For 25,000 Reached Here | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/ousters-by-ghana-end-key-foothold-of-reds-in-africa-east-germans.html | OUSTERS BY GHANA END KEY FOOTHOLD OF REDS IN AFRICA; East Germans Join Soviet and Chinese Exodus Nkrumah in Guinea OUSTERS BY GHANA END RED FOOTHOLD | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/wall-stsec-friction-called-healthy-by-cohen.html | Wall St.-S.E.C. Friction Called Healthy by Cohen | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/assembly-debate-opens-prematurely-with-a-commuter-defense-commuter.html | Assembly Debate Opens Prematurely With a Commuter Defense; COMMUTER LEVY ROUSES ASSEMBLY | True | By Sydney H. Schanberg Special To The New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/3-bags-full-new-title.html | '3 Bags Full' New Title | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/harold-borgwald.html | HAROLD BORGWALD | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/downtown-toronto-to-get-big-project.html | DOWNTOWN TORONTO TO GET BIG PROJECT | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/baillie-funeral-today.html | Baillie Funeral Today | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/us-probe-of-venus-next-year-to-make-7-studies-of-the-planet.html | U.S. Probe of Venus Next Year To Make 7 Studies of the Planet | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/bonn-would-reject-deal.html | Bonn Would Reject Deal | True | By Thomas J. Hamilton Special To The New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/for-western-union-a-bold-design.html | For Western Union, a Bold Design | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/a-world-of-food-in-one-kitchen.html | A World of Food in One Kitchen | True | By Craig Claiborne | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/chicago-six-takes-undisputed-lead-hull-has-13-games-left-to-break.html | CHICAGO SIX TAKES UNDISPUTED LEAD; Hull Has 13 Games Left to Break Season Mark He Also Gets Two Assists | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/rangers-triumph-over-bruins-53-blues-unleash-threegoal-barrage-in.html | RANGERS TRIUMPH OVER BRUINS, 5-3; Blues Unleash Three-Goal Barrage in Last Period | True | By Deane McGowen | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/dr-glen-camp-professor-of-statistics-at-penn-dies.html | Dr. Glen Camp, Professor Of Statistics at Penn, Dies | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/el-paso-gas-adds-a-supply-source-contract-to-buy-14-trillion-cubic.html | EL PASO GAS ADDS A SUPPLY SOURCE; Contract to Buy 1.4 Trillion Cubic Feet Is Signed | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/cab-is-upheld-on-blocked-space-us-court-holds-ruling-by-board-is.html | C.A.B. IS UPHELD ON 'BLOCKED SPACE'; U.S. Court Holds Ruling by Board Is Legitimate | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/rickcliffe-decker-designer-and-driver-of-racing-cars.html | Rickcliffe Decker, Designer And Driver of Racing Cars | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/marine-and-aviation-loses-chief-of-public-information.html | Marine and Aviation Loses Chief of Public Information | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/extortionist-gets-year.html | Extortionist Gets Year | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/the-talk-of-wall-st.html | The Talk of Wall St.; The Talk of Wall St. | True | By Vartanig G. Vartan | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/500-doctors-open-parley-on-smog-seek-to-assess-its-threat-to-health.html | 500 DOCTORS OPEN PARLEY ON SMOG; Seek to Assess Its Threat to Health in Talks on Coast | True | By Gladwin Hill Special To The New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/press-ross.html | Press Ross | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/set-rigged-up-with-part-of-rolling-pin.html | Set Rigged Up With Part of Rolling Pin | True | By Thomas O'Toole Special To The New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/mrs-andrew-mccann.html | MRS. ANDREW McCANN | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/payroll-levy-proposed-mayor-will-present-program-on-air-today.html | Payroll Levy Proposed Mayor Will Present Program on Air Today; BUSINESS REJECTS LINDSAY TAX PLAN | True | By Robert Alden | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/ecuador-plans-elections.html | Ecuador Plans Elections | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/music-schumanns-faust-is-heard-rarely-given-work-is-led-by-.html | Music: Schumann's 'Faust' Is Heard; Rarely Given Work Is Led by Leinsdorf Soloists and Choruses Sing With Bostonians | True | By Harold C. Schonberg | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/republicans-urge-nato-federal-union.html | REPUBLICANS URGE NATO FEDERAL UNION | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/connally-assails-katzenbach-edict-plan-to-monitor-registration.html | CONNALLY ASSAILS KATZENBACH EDICT; Plan to Monitor Registration Angers Texas Governor | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/port-watchmen-accept-contract-on-second-vote.html | Port Watchmen Accept Contract on Second Vote | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/mccormick-caffall.html | McCormick Caffall | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/exbraves-treasurer-testifies-club-showed-profit-in-63-64.html | Ex-Braves' Treasurer Testifies Club Showed Profit in '63, '64 | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/city-welfare-setup-held-dehumanizing.html | CITY WELFARE SETUP HELD 'DEHUMANIZING' | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/parking-squabble-brings-tears-to-druggists-eyes.html | Parking Squabble Brings Tears to Druggist's Eyes | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/a-writing-class-comes-to-its-disabled-teacher-wednesdays-at-martha.html | A Writing Class Comes to Its Disabled Teacher; Wednesdays at Martha Foley's: Home Class for Aspiring Scribes | True | By Bernard Weinraub | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/britain-planning-2-tax-on-bets-an-annual-levy-on-gaming-clubs-is.html | BRITAIN PLANNING 2 % TAX ON BETS; An Annual Levy on Gaming Clubs Is Also on the Way | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/miss-kissin-fiancee-of-richard-wilkin.html | Miss Kissin Fiancee Of Richard Wilkin | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/conservative-cardinal-to-head-revamped-birth-control-study.html | Conservative Cardinal to Head Revamped Birth Control Study; Ottaviani, Conservative Cardinal, Appointed to Head Vatican Study on Birth Control | True | By John Cogley | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/lawrenceville-sets-record.html | Lawrenceville Sets Record | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/quaisonsackey-arrested.html | Quaison-Sackey Arrested | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/otis-elevator-president-on-general-cable-board.html | Otis Elevator President On General Cable Board | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/books-authors.html | Books Authors | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/old-big-top-days-recalled-in-anniversary-exhibition.html | Old Big Top Days Recalled In Anniversary Exhibition | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/electricity-output-rose-82-in-week.html | ELECTRICITY OUTPUT ROSE 8.2% IN WEEK | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/index-of-commodity-prices-shows-02-dip-at-1145.html | Index of Commodity Prices Shows 0.2 Dip at 114.5 | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/offering-is-made-on-arkansas-power.html | OFFERING IS MADE ON ARKANSAS POWER | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/text-of-statement-by-mcnamara-defending-the-readiness-of-us.html | Text of Statement by McNamara Defending the Readiness of U.S. Military Forces | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/record-prices-paid-for-old-books-here.html | RECORD PRICES PAID FOR OLD BOOKS HERE | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/redwood-hearings.html | Redwood Hearings | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/eagle-clothes-names-five-to-new-management-board.html | Eagle Clothes Names Five To New Management Board | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/johnson-swears-in-white-as-head-of-power-board.html | Johnson Swears In White As Head of Power Board | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/guncontrol-bill-booed-in-jersey-sills-defends-his-measure-at.html | GUN-CONTROL BILL BOOED IN JERSEY; Sills Defends His Measure at Assembly Hearing | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/corning-glass-works-elects.html | Corning Glass Works Elects | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/personal-finance-credit-unions-provide-loans-to-many-who-are-turned.html | Personal Finance; Credit Unions Provide Loans to Many Who Are Turned Down by the Banks Personal Finance; Credit Union Aids Many Banks Turn Down | True | By Sal Nuccio | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-03 | 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/spaak-would-speed-british-market-bid.html | SPAAK WOULD SPEED BRITISH MARKET BID | True | | 1994-03-01 | RE0000658037 | B00000255772 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/justice-aide-affirms-opposition-to-some-mergers-but-not-all-us-aide.html | Justice Aide Affirms Opposition To Some Mergers But 'Not All'; U.S. AIDE AFFIRMS ANTITRUST STAND | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/wednesday-night-fight.html | WEDNESDAY NIGHT FIGHT | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/paper-work-irks-soviet-aide.html | Paper Work Irks Soviet Aide | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/britons-clear-film-on-war.html | Britons Clear Film on War | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/mrs-ayres-has-a-son.html | Mrs. Ayres Has a Son | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/news-summary-and-index-the-major-events-of-the-day-international-national.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/maine-drys-back-on-top-as-result-of-new-miscount.html | Maine 'Drys' Back on Top As Result of New Miscount | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/mnamara-denies-us-vietnam-role-threatens-peking-he-asserts-a.html | M'NAMARA DENIES U.S. VIETNAM ROLE THREATENS PEKING; He Asserts a Peaceful Red China 'Has No Reason to Fear Military Action' FULBRIGHT IS DOUBTFUL Sees Danger of Intervention by Communist Regime to Prevent Hanoi's Defeat McNamara Denies U.S. Poses a Threat to Peking | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/thoughts-on-a-bus.html | Thoughts on a Bus | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/coast-guard-blames-officers-in-yarmouth-castle-disaster-officers.html | Coast Guard Blames Officers In Yarmouth Castle Disaster; OFFICERS BLAMED IN SEA DISASTER | True | By Evert Clark Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/allied-and-grace-set-profit-marks-2-big-chemical-producers-shatter.html | ALLIED AND GRACE SET PROFIT MARKS; 2 Big Chemical Producers Shatter Sales Records | True | By Clare M. Reckert | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/pepsico-appoints-aide.html | Pepsico Appoints Aide | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/bbc-invites-goldberg-again.html | B.B.C. Invites Goldberg Again | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/flemings-2d-goal-wins-for-rangers-tops-bruins-by-54-after-blues.html | FLEMING'S 2D GOAL WINS FOR RANGERS; Tops Bruins by 5-4 After Blues Lose 4-0 Lead | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/infection-linked-to-nerve-disease-baffling-human-ailment-is.html | INFECTION LINKED TO NERVE DISEASE; Baffling Human Ailment Is Injected into Chimpanzees | True | By John A. Osmundsen | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/stocks-rebound-in-late-trading-sharp-recovery-on-heavy-volume-in.html | STOCKS REBOUND IN LATE TRADING; Sharp Recovery on Heavy Volume in the Final Hour Halts Break in Prices EARLY LOSSES ERASED Dow-Jones Industrials Close With Gain of 4.34 Points Tape Falls Behind STOCKS REBOUND IN LATE TRADING | True | By J.h. Carmical | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/pound-circulation-rose-5328000-in-the-week.html | Pound Circulation Rose 5,328,000 in the Week | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/william-frawley-actor-dead-played-lucys-landlord-on-tv-costar-of-my.html | William Frawley, Actor, Dead; Played Lucy's Landlord on TV, Co-Star of 'My Three Sons,' 72, Was Also Familiar for His Roles in Many Films | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/westrum-puts-stuart-on-first-and-sends-kranepool-to-left.html | Westrum Puts Stuart on First And Sends Kranepool to Left | True | By Joseph Durso Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/thant-proposing-new-cyprus-plan-4-nations-study-proposals-for.html | THANT PROPOSING NEW CYPRUS PLAN; 4 Nations Study Proposals for Efforts to End Crisis | True | By Sam Pope Brewer Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/pier-strike-ends-in-philadelphia-longshoremen-return-after-5day.html | PIER STRIKE ENDS IN PHILADELPHIA; Longshoremen Return After 5-Day Wildcat Walkout | True | By William G. Weart Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/transport-plans-peril-johnsons-move-to-set-costbenefit-standards-is.html | Transport Plan's Peril; Johnson's Move to Set Cost-Benefit Standards Is Opposed in Congress | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/bodies-found-in-mine-blast.html | Bodies Found in Mine Blast | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/charles-clayton-morrison-religious-leader-dies.html | Charles Clayton Morrison, Religious Leader, Dies | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/columbia-gas-system-elects.html | Columbia Gas System Elects | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/rockefeller-study-panel-bars-rigid-rules-in-labor-relations.html | Rockefeller Study Panel Bars Rigid Rules in Labor Relations | True | By Damon Stetson | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/duke-five-defeats-wake-forest-10373.html | DUKE FIVE DEFEATS WAKE FOREST, 103-73 | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/buffett-explains-investment-goals.html | BUFFETT EXPLAINS INVESTMENT GOALS | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/westbury-closes-earliest-meeting-pinehaven-flash-triumphs-in-final.html | WESTBURY CLOSES EARLIEST MEETING; Pinehaven Flash Triumphs in Final Card's Feature | True | By Gerald Eskenazi Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/university-of-indonesia-closed.html | University of Indonesia Closed. | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/campbell-soup-company-elects-3-vice-presidents.html | Campbell Soup Company Elects 3 Vice Presidents | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/valenzuela-breaks-wrist.html | Valenzuela Breaks Wrist | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/marolt-shows-way-in-ncaa-slalom.html | MAROLT SHOWS WAY IN N.C.A.A. SLALOM | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/house-supports-a-tax-for-cotton-promotion.html | House Supports a Tax For Cotton Promotion | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/us-aides-incredulous-by-john-w-finney.html | U.S. Aides Incredulous By JOHN W. FINNEY | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/sukarno-easing-malaysia-stand.html | Sukarno Easing Malaysia Stand | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/ship-disables-commuter-bridge-7500-train-riders-delayed-by-crash-on.html | Ship Disables Commuter Bridge; 7,500 Train Riders Delayed by Crash on Raritan River Service Will Be Out for 4 to 6 Weeks-- Buses Take Over | True | By Werner Bamberger | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/treasurys-bills-take-limelight-treasury-bills-take-limelight.html | Treasury's Bills Take Limelight; TREASURY BILLS TAKE LIMELIGHT | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/state-delay-scored-on-a-medicare-plan.html | STATE DELAY SCORED ON A MEDICARE PLAN | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/police-staff-chief-who-quit-in-shift-invited-to-return-mcquade-says.html | POLICE STAFF CHIEF WHO QUIT IN SHIFT INVITED TO RETURN; McQuade Says Gardik Asked Him to Retire, but Leary Says Job Is Still Open HIGH POLICE AIDE OFFERED OLD JOB | True | By Eric Pace | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/merchants-sales-achieve-a-record.html | MERCHANTS' SALES ACHIEVE A RECORD | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/mickey-rooneys-mother-dies.html | Mickey Rooney's Mother Dies | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/uar-yemen-losses-reported.html | U.A.R. Yemen Losses Reported | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/schippers-leads-at-philharmonic-guiomar-novaes-soloist-for-mozart.html | SCHIPPERS LEADS AT PHILHARMONIC; Guiomar Novaes Soloist for Mozart Piano Concerto | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/paperboard-output-rose-12-in-week.html | PAPERBOARD OUTPUT ROSE 12% IN WEEK | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/henry-sage-jr-weds-miss-martinicrotti.html | Henry Sage Jr. Weds Miss Martini-Crotti | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/gilligan-sues-king-asking-15million.html | GILLIGAN SUES KING, ASKING $1.5-MILLION | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/poverty-effort-falters-on-coast-vote-for-policy-board-small-despite.html | POVERTY EFFORT FALTERS ON COAST; Vote for Policy Board Small Despite Big U.S. Drive | True | By Gladwin Hill Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/flier-held-in-johnson-threat.html | Flier Held in Johnson Threat | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/imperial-smelting-slates-expansion.html | IMPERIAL SMELTING SLATES EXPANSION | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/berlin-arranges-easter-passes.html | Berlin Arranges Easter Passes | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/sanderss-9underpar-63-leads-at-pensacola-brewer-second-2-strokes.html | Sanders's 9-Under-Par 63 Leads at Pensacola; BREWER SECOND, 2 STROKES BACK; Sanders Cards 9 Birdies Incoming 29 Equals Best 9-Hole Score of Year | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/three-tie-for-golf-lead.html | Three Tie for Golf Lead | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/wood-field-and-stream-impact-of-proposed-generating-plant-on-cape.html | Wood, Field and Stream; Impact of Proposed Generating Plant on Cape Cod Canal to Be Studied | True | By Oscar Godbout | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/stores-sales-show-a-gain.html | Stores Sales Show A Gain | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/mystery-clouds-new-gold-sales-rumors-stirred-in-london-price-dips.html | MYSTERY CLOUDS NEW GOLD SALES; Rumors Stirred in London Price Dips to $35.15 MYSTERY CLOUDS NEW GOLD SALES | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/cotton-market.html | Cotton Market. | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/12-union-heads-held-in-chilean-walkout.html | 12 UNION HEADS HELD IN CHILEAN WALKOUT | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/israelis-cut-pay-to-bar-inflation-voluntary-offers-help-to-trim.html | ISRAELIS CUT PAY TO BAR INFLATION; Voluntary Offers Help to Trim Government Budget | True | By James Feron Special to The New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/marriages.html | Marriages | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/elite-crew-tried-in-park-cleanup-plan-expected-to-cut-time.html | ELITE CREW TRIED IN PARK CLEANUP; New Plan Expected to Cut Time Needed for Work | True | By Ralph Blumenthal | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/russian-scores-hong-kong-ban.html | Russian Scores Hong Kong Ban | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/derounian-gains-gopdesignation-named-candidate-from-his-old-li.html | DEROUNIAN GAINS G.O.P.DESIGNATION; Named Candidate From His Old L.I. House District | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/for-a-blockbuster-budget.html | ...for a Blockbuster Budget | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/film-group-here-will-ask-city-aid-producers-and-unions-trying-to.html | FILM GROUP HERE WILL ASK CITY AID; Producers and Unions Trying to Spur Local Activity | True | By Vincent Canby | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/captain-is-shifted-in-harlem-incident.html | CAPTAIN IS SHIFTED IN HARLEM INCIDENT | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/dominican-vote-formally-set.html | Dominican Vote Formally Set | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/labor-asks-mayor-to-set-up-liaison.html | LABOR ASKS MAYOR TO SET UP LIAISON | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/authority-bonds.html | AUTHORITY BONDS | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/exjustice-aide-indicted.html | Ex-Justice Aide Indicted | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/late-wednesday-results.html | Late Wednesday Results | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/television.html | Television | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/hudson-river-racing-boat-club-growing-by-leaps-and-bounds.html | Hudson River Racing Boat Club Growing by Leaps and Bounds | True | By Steve Cady Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/national-wins-approval-for-talks-on-air-fares.html | National Wins Approval For Talks on Air Fares | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/an-armored-truck-with-58000-stolen.html | AN ARMORED TRUCK WITH $58,000 STOLEN | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/screvane-rejects-post-with-lindsay-screvane-turns-down-high-post-in.html | Screvane Rejects Post With Lindsay; Screvane Turns Down High Post In the Lindsay Administration | True | By Clayton Knowles | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/redemptions-climb-for-savings-bonds.html | Redemptions Climb For Savings Bonds | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/jury-deliberates-in-mossler-trial.html | JURY DELIBERATES IN MOSSLER TRIAL | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/singer-co-rrofit-below-64-level-however-income-in-final-quarter.html | SINGER CO. RROFIT BELOW '64 LEVEL; However, Income in Final Quarter Sets Record | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/fanny-may-cuts-mortgage-rate-gi-home-loans-to-cost-more-fanny-may.html | Fanny May Cuts Mortgage Rate; G.I. home Loans to Cost More; FANNY MAY CUTS MORTGAGE RATES | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/ghana-curbs-foreign-newsmen.html | Ghana Curbs Foreign Newsmen | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/south-african-paper-assails-hearing-in-us-on-apartheid.html | South African Paper Assails Hearing in U.S. on Apartheid | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/london-hails-diana-sands-for-owl-and-the-pussycat.html | London Hails Diana Sands For 'Owl and the Pussycat' | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/wilson-to-face-heath-and-grimond-on-tv.html | Wilson to Face Heath And Grimond on TV | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/mt-vernon-school-plan-draws-angry-rebuff-by-negro-leaders.html | Mt. Vernon School Plan Draws Angry Rebuff by Negro Leaders | True | By William Borders Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/chancellor-vs-board-who-makes-policy-in-city-university-regents.html | Chancellor vs. Board; Who Makes Policy in City University? Regents Proposal Sharpens the Issue | True | By Fred M. Hechinger | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/blood-of-ailing-girl-l5-purified-by-kidney-machine-in-her-home.html | Blood of Ailing Girl, l5 Purified By Kidney Machine in Her Home | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/aid-for-south-african-quints.html | Aid for South African Quints | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/neoelite-vs-optimists-study-group-discusses-compatability-of-the.html | Neo-Elite vs. Optimists; Study Group Discusses Compatability Of the Arts in a Democratic Society | True | By Howard Taubman | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/air-pollution-indexhtml | Air Pollution Index | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/pamela-h-bycecroft-affianced-to-david-constable-wetherill.html | Pamela H. Bycecroft Affianced To David Constable Wetherill | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/bonwits-is-first-with-the-imports.html | Bonwit's Is First With the Imports | True | By Enid Nemy | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/sports-of-the-times-hialeah-dresses-in-blushing-pink.html | Sports of The Times; Hialeah Dresses in Blushing Pink | True | By Arthur Daley | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/ski-racing-at-its-peak-east-alpine-title-event-to-start-today-warm.html | Ski Racing at Its Peak; East Alpine Title Event to Start Today Warm Weather Hurts Some Areas | True | By Michael Strauss | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/beverly-hall-betrothed-to-dr-manuel-ramirez.html | Beverly Hall Betrothed To Dr. Manuel Ramirez | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/wall-de-vicenzo-share-lead.html | Wall, De Vicenzo Share Lead | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/canadians-down-us-sextet-72-use-sticks-purchased-from-losers-in.html | CANADIANS DOWN U.S. SEXTET, 7-2; Use Sticks Purchased From Losers in World Hockey | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/federated-stores-elects.html | Federated Stores Elects | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/bold-guinean-leader-sekou-toure.html | Bold Guinean Leader; Sekou Toure | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/clay-title-fight-hits-a-new-snag-montreal-forum-is-said-to-be.html | CLAY TITLE FIGHT HITS A NEW SNAG; Montreal Forum Is Said to Be Unavailable for Bout | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/ghana-is-seeking-a-loan-of-504million-abroad.html | Ghana Is Seeking a Loan of $50.4-Million Abroad | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/4-debaters-vying-for-reform-vote-they-tour-clubs-for-right-to.html | 4 DEBATERS VYING FOR REFORM VOTE; They Tour Clubs for Right to Oppose Farbstein | True | By Thomas P. Ronan | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/alice-pearce-47-comedienne-dies-neighbor-in-bewitched-had-many.html | ALICE PEARCE, 47, COMEDIENNE, DIES; Neighbor in 'Bewitched' Had Many Stage and Film Roles | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/venus-gets-nod-over-mars.html | Venus Gets Nod Over Mars | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/aquarium-gets-a-new-director-nigrelli-research-scientist-for-32.html | AQUARIUM GETS A NEW DIRECTOR; Nigrelli, Research Scientist for 32 Years, Appointed Director by Osborn | True | By John Devlin | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/new-delhi-moves-to-quell-revolt-troops-sent-to-mizo-district-after.html | NEW DELHI MOVES TO QUELL 'REVOLT'; Troops Sent to Mizo District After 2 Days of Fighting | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/poverty-program-is-gops-target-dirksen-and-ford-charge-fraud-and.html | POVERTY PROGRAM IS G.O.P.'S TARGET; Dirksen and Ford Charge Fraud and Ask Inquiry | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/american-shipbuilding-appoints-senior-officer.html | American Shipbuilding Appoints Senior Officer | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/pressure-cited-in-texas-politics-democratic-bid-for-senate.html | 'PRESSURE' CITED IN TEXAS POLITICS; Democratic Bid for Senate Endorsement Irks Labor | True | By Martin Waldron Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/vietcong-talks-urged-by-exgi-us-policy-is-assailed-by-special.html | VIETCONG TALKS URGED BY EX-G.I.; U.S. Policy Is Assailed by Special Forces Veteran Envoy Defends Policies | True | By M.s. Handler | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/francine-ports-nuptials.html | Francine Port's Nuptials | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/tv-new-yorks-mayors-channel-9-summarizes-300-years-of-the-office-in.html | TV: New York's Mayors; Channel 9 Summarizes 300 Years of the Office in a Lively Half Hour | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/shelton-indicted-with-six-others-klansmen-face-year-in-jail-in.html | SHELTON INDICTED WITH SIX OTHERS; Klansmen Face Year in Jail in Contempt of Congress | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/nationwide-strike-by-trainmen-barred.html | NATIONWIDE STRIKE BY TRAINMEN BARRED | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/zsa-zsa-gabor-divorced.html | Zsa Zsa Gabor Divorced | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/debate-on-inflation.html | Debate on Inflation | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/raids-on-saigon-river-shipping-worry-us-aides-in-vietnam.html | Raids on Saigon River Shipping Worry U.S. Aides in Vietnam | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/bridge-spring-national-tournament-opens-tonight-in-louisville.html | Bridge; Spring National Tournament Opens Tonight in Louisville | True | By Alan Truscott | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/flamingo-ball-extravagant-barn-dance-at-hialeah-race-course-600.html | Flamingo Ball; Extravagant Barn Dance at Hialeah Race Course; 600 Attend Benefit in Paddock Area Made Pink | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/oils-and-steels-share-in-rallies-other-trading-is-indecisive-as.html | OILS AND STEELS SHARE IN RALLIES; Other Trading Is Indecisive as Election and Wall St. Moves Bring Caution | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/us-rubber-tire-co-planning-price-rise.html | U.S. Rubber Tire Co. Planning Price Rise | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/financier-convicted.html | Financier Convicted | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/los-angeles-times-man-heads-white-house-press.html | Los Angeles Times Man Heads White House Press | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/poll-tax-voided-for-alabamians-us-court-2-to-1-says-fee-is-illegal.html | POLL TAX VOIDED FOR ALABAMIANS; U.S. Court, 2 to 1, Says Fee Is Illegal Racial Barrier | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/25c-floor-is-set-for-world-sugar-cuba-might-not-take-part-cocoa.html | 2.5C FLOOR IS SET FOR WORLD SUGAR; Cuba Might Not Take Part Cocoa Market Uneasy Commodities; Floor of 2.5c a Pound Set for Sugar by International Group in London CUBA IS REPORTED UNWILLING TO JOIN Word of New Coup in Africa Upsets Cocoa Market Futures Decline | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/pinehaven-flash-wins.html | Pinehaven Flash Wins | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/five-yanks-make-bids-for-outfield-ford-pitches-while-candidates.html | Five Yanks Make Bids for Outfield; Ford Pitches While Candidates Show Their Skills | True | By Leonard Koppett Special to the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/2-sides-to-discuss-school-bus-strike.html | 2 SIDES TO DISCUSS SCHOOL BUS STRIKE | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/trucking-volume-rose-116-in-week-us-carloadings-advanced-62-to.html | TRUCKING VOLUME ROSE 11.6% IN WEEK; U.S. Carloadings Advanced 6.2% to Total of 535,979 | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/lawyer-is-fiance-of-elizabeth-elliott.html | Lawyer Is Fiance Of Elizabeth Elliott | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/reuther-extends-backing-is-given-amid-much-criticism-from-labor.html | REUTHER EXTENDS; Backing Is Given Amid Much Criticism From Labor | True | By David R. Jones Special to the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/oil-firms-act-to-curb-south-africarhodesia-sales.html | Oil Firms Act to Curb South Africa-Rhodesia Sales | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/archives/us-to-increase-birth-control-aid-a-20million-program-for-foreign.html | U.S. TO INCREASE BIRTH CONTROL AID; A $20-Million Program for Foreign Lands Planned U.S. TO INCREASE BIRTH CONTROL AID | True | By John D. Morris Special to the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/president-signs-gi-benefit-bill-veterans-program-revived.html | PRESIDENT SIGNS G.I. BENEFIT BILL; Veterans' Program Revived Retroactively From 1955 PRESIDENT SIGNS G.I. BENEFIT BILL | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/ibmelects-two-vice-presidents.html | I.B.M.Elects Two Vice Presidents | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/council-reaction-on-taxes-is-mixed-some-members-call-mayor.html | COUNCIL REACTION ON TAXES IS MIXED; Some Members Call Mayor Patronizing, Some Praise Him Most Are Confused COUNCIL REACTION ON TAXES MIXED | True | By Terence Smith | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/other-bonds.html | OTHER BONDS | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/brief-con-ed-mishap-causes-odd-noises-on-east-side.html | Brief Con Ed Mishap Causes Odd Noises on East Side | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/west-at-un-bars-east-german-bid-regime-ineligible-declare-us.html | WEST, AT U.N., BARS EAST GERMAN BID; Regime Ineligible, Declare U.S., Britain and France | True | By Raymond Daniell Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/sidelights-is-profit-upturn-leveling-out.html | Sidelights; Is Profit Upturn Leveling Out? | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/a-32yearold-father-of-7-drafted-by-army.html | A 32-Year-Old Father Of 7 Drafted by Army | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/manhattan-beats-st-francis-wins-title-nyu-tops-fordham-good-fellow.html | Manhattan Beats St. Francis, Wins Title; N.Y.U. Tops Fordham; GOOD FELLOW STAR IN 75-64 VICTORY Jaspers Capture Crown in Metropolitan Conference N.Y.U. Wins, 82-70 | True | By Deane McGowen | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/eastman-dillon-elects-new-general-partner.html | Eastman, Dillon Elects. New General Partner | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/nopco-president-denies-talks-on-aniline-merger.html | Nopco President Denies Talks on Aniline Merger | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/ohio-legislator-cites-asian-steel-competition.html | Ohio Legislator Cites Asian Steel Competition | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/student-morals-worry-educators-private-school-aide-cites-terrifying.html | STUDENT MORALS WORRY EDUCATORS; Private School Aide Cites 'Terrifying' Attitudes | True | By M. A. Farber | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/ship-line-names-agent.html | Ship Line Names Agent | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/south-vietnam-reds-spur-drive-in-political-war-to-counter-us-reds.html | South Vietnam Reds Spur Drive In Political War to Counter U.S.; REDS ASK STEP-UP IN POLITICAL FIGHT | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/lodi-tax-collector-gets-his-quarry-in-africa.html | Lodi Tax Collector Gets His Quarry in Africa | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/daughter-to-mrs-goldstein.html | Daughter to Mrs. Goldstein | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/red-china-scorns-us-war-debate-asserts-that-both-hawks-and-doves-in.html | RED CHINA SCORNS U.S. WAR DEBATE; Asserts That Both 'Hawks' and 'Doves' in Vietnam Dispute Are 'Fools' RED CHINA SCORNS U.S. WAR DEBATE | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/horn-hardart-adds-director-to-its-board.html | Horn & Hardart Adds Director to Its Board | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/saber-mountain-tops-coast-field-12-are-named-for-141900-santa-anita.html | SABER MOUNTAIN TOPS COAST FIELD; 12 Are Named for $141,900 Santa Anita Tomorrow | True | By James Tuite Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/4billion-city-budget-tops-most-un-lands.html | $4-Billion City Budget Tops Most U.N. Lands | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/bonn-will-honor-rous-a-us-cancer-pioneer.html | Bonn Will Honor Rous, a U.S. Cancer Pioneer | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/ho-chi-minh-said-to-reject-indian-peacekeeping-plan.html | Ho Chi Minh Said to Reject Indian Peace-keeping Plan | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/algerian-support-asked.html | Algerian Support Asked | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/trade-bloc-backs-textile-mergers.html | TRADE BLOC BACKS TEXTILE MERGERS | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/music-dialogues-of-the-carmelites-poulenc-work-is-given-at-last-by.html | Music: 'Dialogues of the Carmelites'; Poulenc Work Is Given at Last by City Opera | True | By Harold C. Schonberg | 1994-03-01 | RE0000658056 | B00000255791 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/bank-clearings-advance.html | Bank Clearings Advance | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/blackout.html | Blackout | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/philadelphian-wins-in-squash-racquets.html | PHILADELPHIAN WINS IN SQUASH RACQUETS | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/transport-news-supersonic-plane-bill-urges-a-prototype-be-built.html | TRANSPORT NEWS: SUPERSONIC PLANE; Bill Urges a Prototype Be Built Without U.S. Funds | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/a-bridal-is-planned-by-miss-mcfarland.html | A Bridal Is Planned By Miss McFarland | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/leafs-blank-canadiens.html | Leafs Blank Canadiens | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/76ers-score-135-125-62-for-chamberlain.html | 76ERS SCORE, 135-125; 62 FOR CHAMBERLAIN | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/3-nations-quit-africa-talks-over-ghanas-seating.html | 3 Nations Quit Africa Talks Over Ghana's Seating | True | By Drew Middleton Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/bengurion-defends-fliers-peace-trip.html | BEN-GURION DEFENDS FLIER'S PEACE TRIP | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/use-of-fbi-agents-in-texas-defended.html | USE OF F.B.I. AGENTS' IN TEXAS DEFENDED | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/david-stimer-51-pianist-for-wellknown-artists.html | David Stimer, 51, Pianist For Well-Known Artists | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/proposed-city-tax-for-family-of-4.html | Proposed City Tax for Family of 4 | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/customs-patent-court.html | Customs-Patent Court | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/greenwich-urged-to-retain-zoning-planner-scores-plan-to-cut-4acre.html | GREENWICH URGED TO RETAIN ZONING; Planner Scores Plan to Cut 4-Acre Lots to Half-Acre | True | By William E. Farrell Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/57-killed-404-hurt-as-tornadoes-rip-across-mississippi-tornadoes.html | 57 Killed, 404 Hurt As Tornadoes Rip Across Mississippi; TORNADOES RIP OVER MISSISSIPPI | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/peter-chabora-fiance-of-alice-joan-schwartz.html | Peter Chabora Fiance Of Alice Joan Schwartz | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/color-tv-planned-for-britain-in-67.html | COLOR TV PLANNED FOR BRITAIN IN '67 | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/books-of-the-times-genius-in-focus-end-papers.html | Books of The Times; Genius in Focus End Papers | True | By Eliot Fremont-Smith | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/artie-shaw-to-film-novel.html | Artie Shaw to Film Novel | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/field-museum-buys-topaz.html | Field Museum Buys Topaz | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/mrs-lindsay-cites-need-of-head-start-centres-here.html | Mrs. Lindsay Cites Need of Head Start Centres Here | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/subway-and-bus-travel-declines-since-strike.html | Subway and Bus Travel Declines Since Strike | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/advertising-after-the-smokes-an-orange.html | Advertising After the Smokes, an Orange | True | By Walter Carlson | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/interfaith-gifts-explained-here-german-protestant-got-help-from.html | INTERFAITH GIFTS EXPLAINED HERE; German Protestant Got Help From Jewish Agencies | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/politics-takes-back-seat-at-white-house-reception.html | Politics Takes Back Seat At White House Reception | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/rain-lifts-water-supply-by-47-billion-gallons.html | Rain Lifts Water Supply By 4.7 Billion Gallons | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/civilian-navy-aide-backed.html | Civilian Navy Aide Backed | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/egg-fertilized-outside-the-body-aid-to-infertile-women-foreseen.html | Egg Fertilized Outside the Body; Aid to Infertile Women Foreseen | True | By Jane E. Brody | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/hialeah-results.html | Hialeah Results | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/sara-kaplan-engaged-to-kenneth-j-endick.html | Sara Kaplan Engaged To Kenneth J. Endick | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/court-admits-3-new-yorkers.html | Court Admits 3 New Yorkers | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/vote-of-confidence-is-sought-by-moro.html | VOTE OF CONFIDENCE IS SOUGHT BY MORO | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/12-young-heavyweights-fight-in-garden-tonight.html | 12 Young Heavyweights Fight in Garden Tonight | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/offering-of-25-million-shares-planned-by-general-telephone.html | Offering of 2.5 Million Shares Planned by General Telephone | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/2-midwest-roads-gain-on-merger-icc-examiner-supports-plan-of-north.html | 2 MIDWEST ROADS GAIN ON MERGER.; I.C.C. Examiner Supports Plan of North Western and Great Western | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/boeing-chairman-resigns.html | Boeing Chairman Resigns | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/todays-film.html | Today's Film | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/patriots-sign-negro-coach.html | Patriots Sign Negro Coach | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/pennsylvania-consumer-aid.html | Pennsylvania Consumer Aid | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/blue-skyer-third-in-136400-race-buckpasser-yields-lead-in-stretch.html | BLUE SKYER THIRD IN $136,4OO RACE; Buckpasser Yields Lead in Stretch but Comes Back to Win at Hialeah | True | By Joe Nichols Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/princeton-invites-german-authors-private-literary-association-asked.html | PRINCETON INVITES GERMAN AUTHORS; Private Literary Association Asked to Meet in U.S. | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/paytv-stalled-by-money-needs-despite-court-win-weaver-requires.html | PAY-TV STALLED BY MONEY NEEDS; Despite Court Win, Weaver Requires Added Financing | True | By Val Adams | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/panel-votes-house-for-vice-president.html | PANEL VOTES HOUSE FOR VICE PRESIDENT | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/president-emphasizes-commercial-satellites.html | President Emphasizes Commercial Satellites | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/fitzgibbon-broomall.html | Fitz-Gibbon Broomall | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/pound-makes-slight-recovery-canadian-dollar-shows-drop.html | Pound Makes Slight Recovery; Canadian Dollar Shows Drop | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/london-votes-35million-hall-for-symphony-on-old-blitz-site.html | London Votes $3.5-Million Hall for Symphony on Old Blitz Site | True | By W. Granger Blair Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/christine-gottscheds-leg-broken-by-skier-in-crash.html | Christine Gottsched's Leg Broken by Skier in Crash | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/text-of-lindsays-fireside-chat-proposing-personal-and-business.html | Text of Lindsay's Fireside Chat Proposing Personal and Business Income Taxes and Rises in Other Levies | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/ha-kammer-officer-of-power-concerns.html | H.A. KAMMER, OFFICER OF POWER CONCERNS | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/mrs-e-peter-anthony.html | MRS. E. PETER ANTHONY | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/louisville-brigham-young-agree-to-compete-in-nit.html | Louisville, Brigham Young Agree to Compete in N.I.T. | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/lawyers-seek-funds-to-help-the-poor.html | Lawyers Seek Funds to Help the Poor | True | By Joseph A. Loftus Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/western-union-flower-bid-being-opposed-by-florists.html | Western Union Flower Bid Being Opposed by Florists | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/2-shot-to-death-in-holdup-of-finance-company-office.html | 2 Shot to Death in Holdup Of Finance Company Office | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/negro-convicted-of-killing-white-mercy-is-recommended-by.html | NEGRO CONVICTED OF KILLING WHITE; Mercy Is Recommended by Interracial Georgia Jury | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/money.html | Money | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/new-senate-at-st-johns-holds-its-opening-session.html | New 'Senate' at St. John's Holds Its Opening Session | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/stock-prices-rise-in-heavy-trading-on-american-list.html | Stock Prices Rise In Heavy Trading On American List | True | By Alexander R. Hammer | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/envoy-confirms-move.html | Envoy Confirms Move | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/curator-of-los-angeles-museum-resigns-in-aftermath-of-dispute.html | Curator of Los Angeles Museum Resigns in Aftermath of Dispute | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/arthur-lewis-to-adapt-book.html | Arthur Lewis to Adapt Book | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/maritime-chiefs-continue-boycott-ban-on-hanoi-shipping-goes-on.html | MARITIME CHIEFS CONTINUE BOYCOTT; Ban on Hanoi Shipping Goes on Despite U.S. Dismay | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/lindsay-offers-income-tax-plan-asks-50-increase-in-stock-levy.html | LINDSAY OFFERS INCOME TAX PLAN, ASKS 50% INCREASE IN STOCK LEVY; EXCHANGE THREATENS TO QUIT CITY; MAYOR'S WARNING He Sees 'Paralyzed' City if Proposals Are Not Enacted Lindsay Offers an Income Tax Plan and Urges Increase in Stock Transfer Levy PLAN WOULD GIVE CITY $520-MILLION Mayor Envisions Paralysis Without New Revenue Asks Water Levy Rise | True | By Robert Alden | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/news-of-realty-sale-on-east-side-locust-hall-realty-acquires-house.html | NEWS OF REALTY: SALE ON EAST SIDE; Locust Hall Realty Acquires House at 106 E. 85th | True | By William Robbins | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/books-authors-soviet-education-porcelain-collection-lawrence-plays.html | Books Authors; Soviet Education Porcelain Collection Lawrence Plays Horseplay System | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/pilgrim-eagye.html | Pilgrim Eagye | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/commodities-index-registers-a-gain.html | COMMODITIES INDEX REGISTERS A GAIN | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/maurice-hunter-a-model-80-dies-the-man-with-1000-faces-posed-for.html | MAURICE HUNTER A MODEL, 80, DIES; The 'Man With 1,000 Faces' Posed for Noted Artists | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/skulnik-and-molly-pixon-will-star-in-musical.html | Skulnik and Molly Pixon Will Star in Musical | True | By Sam Zolotow | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/foreign-affairs-war-without-declaration.html | Foreign Affairs: War Without Declaration | True | By C.I. Sulzberger | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/pennsylvania-track-to-open.html | Pennsylvania Track to Open | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/through-darkest-abercrombie-fitch.html | Through Darkest Abercrombie & Fitch... | True | By Joan Cook | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/harrison-moshman.html | Harrison Moshman | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/rko-is-seeking-airlines.html | RKO is Seeking Airlines | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/harvin-ballard.html | Harvin Ballard | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/blues-in-tennessee-wc-handys-beale-street-dingy-and-tuneless-now.html | Blues in Tennessee; W.C. Handy's Beale Street, Dingy and Tuneless Now, Will Be Cleaned Up | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/tv-charity-plea-and-complications-vivid-appeals-prompt-a-new-delhi.html | TV: Charity Plea and Complications; Vivid Appeals Prompt a New Delhi Protest Italy's Network Stages Fund Drive for India | True | By Jack Gould Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/weird-move-in-guinea.html | Weird Move in Guinea | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/retailer-rivalry-draws-criticism-cooperation-with-producers-urged.html | RETAILER RIVALRY DRAWS CRITICISM; Cooperation With Producers Urged Instead of Battle | True | By Isadore Barmash | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/new-service-uses-tank-cars-trucks-bulk-cargoes-moved-jointly-by.html | NEW SERVICE USES TANK CARS, TRUCKS; Bulk Cargoes Moved Jointly by Central and 2 Lines | True | By John P. Callahan Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/versalles-of-twins-signs-for-40000.html | VERSALLES OF TWINS SIGNS FOR $40,000 | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/book-by-priest-who-advocated-union-for-clergy-is-published-rev.html | Book by Priest Who Advocated Union for Clergy Is Published; Rev. DuBay's 'Human Church' Released by Doubleday Work Lacks Imprimatur | True | By John Cogley | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/directory-to-dining.html | Directory to Dining | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/gop-legislators-link-city-tax-plan-to-a-fare-increase-albany-links.html | G.O.P. Legislators Link City Tax Plan To a Fare Increase; ALBANY LINKS TAX TO CITY FARE RISE | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/lindsay-is-facing-si-road-battle-state-officials-challenging.html | LINDSAY IS FACING S.I. ROAD BATTLE; State Officials Challenging Legality of His Attempt to Block Start of Work 3 MOVES ARE STUDIED Parkway, Which Would Slice Through Green Belt, Was Authorized by Wagner | True | By Richard Witkin | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/away-from-public-strikes.html | Away From Public Strikes | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/brazilian-bus-crash-kills-16.html | Brazilian Bus Crash Kills 16 | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/cardinal-castaldo-of-naples-is-dead.html | CARDINAL CASTALDO OF NAPLES IS DEAD | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/ivy-improta-a-brazilian-gives-piano-recital-here.html | Ivy Improta, a Brazilian, Gives Piano Recital Here | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/contemporary-fashions-from-an-ivory-tower.html | Contemporary Fashions From an 'Ivory Tower' | True | By Marylin Bender | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/american-metal-climax-elects-a-new-president.html | American Metal Climax Elects a New President | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/theater-the-lion-in-winter-opens-preston-stars-in-drama-by-james.html | Theater: 'The Lion in Winter' Opens; Preston Stars in Drama by James Goldman | True | BY Stanley Kauffmann | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/reserves-policy-slowly-tightens-further-pinch-indicated-as-net.html | RESERVES POLICY SLOWLY TIGHTENS; Further Pinch Indicated as Net Borrowing Deficit of Banks Deepens 5-WEEK TREND IS NOTED Average Debt to System of $127-Million Marks 4th Consecutive Squeeze RESERVES POLICY SLOWLY TIGHTENS | True | By H. Erich Heinemann | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/western-union-to-raise-some-charges-on-april-1.html | Western Union to Raise Some Charges on April 1 | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/hungary-denies-church-is-target-government-aide-describes-relations.html | HUNGARY DENIES CHURCH IS TARGET; Government Aide Describes Relations as 'Correct' | True | By Henry Kamm Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/sony-shows-a-tv-playback-disk-sony-introduces-plastic-tv-disks.html | Sony Shows a TV Playback Disk; SONY INTRODUCES PLASTIC TV DISKS | True | By Gene Smith | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/april-12-wedding-in-paris-planned-by-ann-reinicke-aide-of-fordham.html | April 12 Wedding In Paris Planned By Ann Reinicke; Aide of Fordham Office Engaged to James B. Peabody, Lawyer | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/de-laval-turbine-elects.html | De Laval Turbine Elects | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/squash-racquets-results.html | Squash Racquets Results | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/funston-terms-tax-misguided-board-of-governors-votes-to-reexamine.html | FUNSTON TERMS TAX 'MISGUIDED'; Board of Governors Votes to Re-Examine New Site for the Exchange Funston Assails Securities-Tax Plan | True | By Richard Phalon | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/katanga-strives-to-show-loyalty-tshombe-backers-wine-and-dine.html | KATANGA STRIVES TO SHOW LOYALTY; Tshombe Backers Wine and Dine Mobutu on Visit | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/us-and-soviet-bar-atom-accord-plan.html | U.S. AND SOVIET BAR ATOM ACCORD PLAN | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/the-mayors-tax-program-.html | The Mayor's Tax Program ... | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/frick-plan-heard-at-baseball-trial-excommissioner-in-favor-of-two.html | FRICK PLAN HEARD AT BASEBALL TRIAL; Ex-Commissioner in Favor of Two 12-Team Leagues | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/bonds-prices-of-us-securities-register-slight-gains-despite-adverse.html | Bonds: Prices of U.S. Securities Register Slight Gains Despite Adverse Factors; CORPORATE SLATE SHOWS ADVANCES Increases Sprinkled Among Recent Issues Buying Reported as Aggressive | True | By Sal Nuccio | 1994-03-01 | RE0000658056 | B00000255791 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/used-tool-sales-advance.html | Used Tool Sales Advance | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/israel-museum-gets-5-paintings-as-gift.html | ISRAEL MUSEUM GETS 5 PAINTINGS AS GIFT | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/washington-the-forgotten-revolution.html | Washington: The Forgotten Revolution | True | By James Reston | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/belgian-seeking-a-cabinet.html | Belgian Seeking a Cabinet | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/recent-issues.html | Recent Issues | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/yonkers-opening-its-17th-season-16950-inaugural-pace-tops-start-of.html | YONKERS OPENING ITS 17TH SEASON; $16,950 Inaugural Pace Tops Start of Meeting Tonight | True | By Louis Effrat Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/javits-disputes-rights-unit-shift-clashes-with-katzenbach-during.html | JAVITS DISPUTES RIGHTS UNIT SHIFT; Clashes With Katzenbach During Senate Hearing | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/smu-five-captures-title.html | S.M.U. Five Captures Title | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/canadian-officials-plan-talks-in-us.html | CANADIAN OFFICIALS PLAN TALKS IN U.S. | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/troops-fire-into-air-to-halt-protests-in-jakarta-hang-subandrio-is.html | Troops Fire Into Air to Halt Protests in Jakarta; 'Hang Subandrio' Is Chanted by Students Demonstrating in Front of His Office | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/new-wave-of-crafts-from-the-orient.html | New Wave of Crafts From the Orient | True | By Rita Reif | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/gulf-and-western-votes-stock-split.html | GULF AND WESTERN VOTES STOCK SPLIT | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/guiana-mine-workers-strike.html | Guiana Mine Workers Strike | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/us-expert-on-asia-says-japan-will-shift-to-china-recognition.html | U.S. Expert on Asia Says Japan Will Shift to China Recognition | True | By Robert Trumbull Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/gamblers-in-bahamas-indicted-again.html | Gamblers in Bahamas Indicted Again | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/fog-hinders-ships-off-japan.html | Fog Hinders Ships Off Japan | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/junior-college-unit-elects.html | Junior College Unit Elects | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/ballet-festival-week-in-philadelphia-duel-and-design-with-strings.html | Ballet: Festival Week in Philadelphia; 'Duel' and 'Design With Strings' Performed Pennsylvania Company Gives First of Series | True | By Clive Barnes Special To the New York Times | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/lirr-asks-track-in-east-side-tube-ronan-envisions-new-tunnel-in-60s.html | L.I.R.R. ASKS TRACK IN EAST SIDE TUBE; Ronan Envisions New Tunnel in 60's as Improved Route for Riders in the Area TERMINAL THERE SEEN Station at City End and Loop to Present 33d St. Link Are Part of Plan | True | By Alfred Friendly Jr. | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/udall-opens-german-visit.html | Udall Opens German Visit | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/chart-of-the-flamingo.html | Chart of the Flamingo | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/stockpile-disposal-reaches-rate-of-1billion-a-year.html | Stockpile Disposal Reaches Rate of $1-Billion a Year | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/jury-hears-an-alibi-in-malcolm-murder.html | JURY HEARS AN ALIBI IN MALCOLM MURDER | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/soviet-food-offer-to-india-reported.html | SOVIET FOOD OFFER TO INDIA REPORTED | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/dartmouth-mass-sells-school-issue.html | DARTMOUTH, MASS, SELLS SCHOOL ISSUE | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/pike-rejects-offer-for-seat-on-bench.html | PIKE REJECTS OFFER FOR SEAT ON BENCH | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/morocco-to-have-a-draft.html | Morocco to Have a Draft | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/new-look-for-a-man-in-revolt.html | New Look For a Man in Revolt | True | By Allyn Baum | 1994-03-01 | RE0000658056 | B00000255791 | | | |
| 1966-03-04 | 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/jamaica-welcomes-the-queen.html | Jamaica Welcomes the Queen | True | | 1994-03-01 | RE0000658056 | B00000255791 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/us-asks-to-have-dubois-clubs-registered-as-communist-front-us-calls.html | U.S. Asks to Have DuBois Clubs Registered as Communist Front; U.S. Calls DuBois Clubs a Red Front | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/fog-delays-flights-at-three-airports.html | FOG DELAYS FLIGHTS AT THREE AIRPORTS | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/ncaa-declares-penn-basketball-team-ineligible-to-play-in-tournament.html | N.C.A.A. Declares Penn Basketball Team Ineligible to Play in Tournament; YALE ALSO DRAWS TITLE-EVENT BAN School's Refusals to Comply With 1.6 N.C.A.A. Academic Legislation Is Cited | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/art-for-sake-of-expression-not-esthetic-theory-michael-mazur-probes.html | Art; For Sake of Expression, Not Esthetic Theory; Michael Mazur Probes the Human Spirit Prints and Drawings on View at Kornblee | True | By John Canaday | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/proxy-fight-looms-for-first-republic.html | PROXY FIGHT LOOMS FOR FIRST REPUBLIC | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/rambler-maker-production-to-raise-weekly-car-output.html | Rambler Maker Production To Raise Weekly Car Output | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/vietcong-bullet-hits-rifle-of-marine-from-the-bronx.html | Vietcong Bullet Hits Rifle Of Marine From the Bronx | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/julian-bond-prefers-jail-to-induction-into-the-army.html | Julian Bond Prefers Jail To Induction Into the Army | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/double-bill-draws-city-opera-patrons.html | DOUBLE BILL DRAWS CITY OPERA PATRONS | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/nkrumah-wealth-reported-by-aide-riches-of-ousted-leader-of-ghana.html | NKRUMAH WEALTH REPORTED BY AIDE; Riches of Ousted Leader of Ghana Put at $7-Million | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/coonskin-parker-fights-kentucky-tvs-daniel-boone-trades-barbs-with.html | COONSKIN PARKER FIGHTS KENTUCKY; TVs Daniel Boone Trades Barbs With Legislators | True | By George Gent | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/colgate-six-tops-middlebury.html | Colgate Six Tops Middlebury | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/john-f-blazier-51-a-management-aide.html | JOHN F. BLAZIER, 51, A MANAGEMENT AIDE | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/boldnesian-is-a-threat-at-santa-anita-today-he-is-given-best-chance.html | Boldnesian Is a Threat at Santa Anita Today; He Is Given Best Chance to Beat 8-5 Saber Mountain | True | By James Tuite Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/patients-reassured-heart-drug-is-safe.html | Patients Reassured Heart Drug Is Safe | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/stock-prices-in-london-market-continue-to-show-firmness-index.html | Stock Prices in London Market Continue to Show Firmness; INDEX REFLECTS GAINS BY SHARES Lufthansa Issue Moves Up in Trading at Frankfurt −Tokyo List Climbs | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/student-killed-8-wounded-by-police-in-west-bengal.html | Student Killed, 8 Wounded By Police in West Bengal | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/electric-and-gas-corp-names-new-president.html | Electric and Gas Corp. Names New President | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/banker-is-sentenced-in-west-coast-case-west-coast-banker-sentenced.html | Banker Is Sentenced In West Coast Case; West Coast Banker Sentenced For Misapplication of Funds | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/hawaii-ratifies-amendment.html | Hawaii Ratifies Amendment | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/state-liberties-union-opposes-bill-for-treatment-of-addicts.html | State Liberties Union Opposes Bill for Treatment of Addicts | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/burmese-chief-arrives-in-india.html | Burmese Chief Arrives in India | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/capital-cities-corp-agrees-to-purchase-station-kpol.html | Capital Cities Corp. Agrees To Purchase Station KPOL | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/hal-holbrook-in-new-show.html | Hal Holbrook in New Show | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/dominican-envoy-resigns.html | Dominican Envoy Resigns | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/the-noblest-met-of-them-all-pays-his-team-a-visit-stengel-thinks.html | The Noblest Met of Them All Pays His Team a Visit; Stengel Thinks Club Is Ready to Soar Out of Cellar Former Pilot Cites Added Maturity, New Players | True | By Joseph Durso Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/oloughlin-beats-harvards-adams-pitt-player-posts-upset-in-us-squash.html | O'LOUGHLIN BEATS HARVARD'S ADAMS; Pitt Player Posts Upset in U.S. Squash Racquets | True | By Allison Danzig Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/smith-president-to-talk-at-alumnae-luncheon.html | Smith President to Talk At Alumnae Luncheon | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/497-hurt-in-mississippi-62-dead-counted-in-tornado-wake.html | 497 Hurt in Mississippi; 62 DEAD COUNTED IN TORNADO WAKE | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/atlantic-union-hearing-set.html | Atlantic Union Hearing Set | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/the-uproar-downtown-big-board-threat-to-quit-city-on-tax-has-its.html | The Uproar Downtown; Big Board Threat to Quit City on Tax Has Its Serious Side Despite the Jokes AN EXAMINATION: FUNSTON'S THREAT | True | By Richard Phalon | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/track-schedule-morning-and-afternoon.html | Track Schedule; MORNING AND AFTERNOON | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/kenneth-wilson-59-exforstmann-aide.html | KENNETH WILSON, 59, EX-FORSTMANN AIDE | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/doctors-told-to-charge-for-filling-out-forms.html | Doctors Told to Charge For Filling Out Forms | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/more-countries-quit-africa-talk-algeria-somalia-and-kenya-deal-blow.html | MORE COUNTRIES QUIT AFRICA TALK; Algeria, Somalia and Kenya Deal Blow to Unity Hopes | True | By Drew Middleton Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/matson-names-executive.html | Matson Names Executive | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/senators-press-student-tax-aid-29-cosponsor-plan-to-help-parents-of.html | SENATORS PRESS STUDENT TAX AID; 29 Co-Sponsor Plan to Help Parents of Collegians | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/earnings-issued-by-isbrandtsen-new-ship-holding-company-shows.html | EARNINGS ISSUED BY ISBRANDTSEN; New Ship Holding Company Shows First-Year Profit Thyssen Group Kaiser Industries American Commercial Lines | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/commodities-prices-of-potato-futures-swing-upward-at-frenzied-trading.html | Commodities:; Prices of Potato Futures Swing Upward at Frenzied Trading Pace | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/dr-king-is-sued-over-tenement-owner-asks-court-to-halt-civil-rights.html | DR. KING IS SUED OVER TENEMENT; Owner Asks Court to Halt Civil Rights 'Trusteeship' | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/new-president-named-by-fifth-ave-group.html | New President Named By Fifth Ave. Group | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/ncaa-bars-palestra-as-site-of-tourney.html | N.C.A.A. Bars Palestra As Site of Tourney | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/elmer-kleinschmidt.html | ELMER KLEINSCHMIDT | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/russell-of-south-carolina-seeks-to-keep-senate-seat.html | Russell of South Carolina Seeks to Keep Senate Seat | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/us-jet-bombers-deepen-strikes-in-north-vietnam-air-force-apparently.html | U.S JET BOMBERS DEEPEN STRIKES IN NORTH VIETNAM; Air Force Apparently Free of Restrictions Ordered After Pause to Raids TARGETS CLOSE TO CHINA Rail Line Reported Severed --Navy Planes Attack 2 Boats Below Haiphong | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/presidency-drive-begun-by-giscard-frances-exfinance-chief-seeks-a.html | PRESIDENCY DRIVE BEGUN BY GISCARD; France's Ex-Finance Chief Seeks a 'Great Debate' | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/lindsay-granted-delay-on-siroad-wins-at-least-six-months-to-study.html | LINDSAY GRANTED DELAY ON S.I.ROAD; Wins at Least Six Months to Study Alternate Routes to Save Green Belt MOSES PUSHING PROJECT Wagner Granted Permission to Start Work Two Days Before Term Ended | True | By Richard Witkin | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/clothes-they-would-like-on-their-own-children.html | Clothes They Would Like On Their Own Children | True | By Enid Nemy | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/benefit-for-camp-sussex.html | Benefit for Camp Sussex | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/mr-and-mrs-joseph-i-stampleman.html | MR. AND MRS. JOSEPH I. STAMPLEMAN | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/bridge-play-in-major-championships-to-begin-today-in-louisville.html | Bridge; Play in Major Championships To Begin Today in Louisville | True | By Alan Truscott | 1994-03-01 | RE0000658055 | B00000255790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/patrick-sky-wins-lively-applause-folk-singer-fetches-humor-to.html | PATRICK SKY WINS LIVELY APPLAUSE; Folk Singer Fetches Humor to Program in Town Hall | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/mary-heisig-painter-of-landscapes-52.html | MARY HEISIG, PAINTER OF LANDSCAPES, 52 | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/pope-sends-unicef-1000.html | Pope Sends UNICEF $1,000 | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/murray-raney-80-devised-catalysts.html | MURRAY RANEY, 80, DEVISED CATALYSTS | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/peking-is-expected-to-send-aides-to-soviet-congress.html | Peking Is Expected to Send Aides to Soviet Congress | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/knicks-turn-back-pistons121-to-119-komives-scores-37-points.html | KNICKS TURN BACK PISTONS,121 TO 119; Komives Scores 37 Points, Including Last 3 of Game | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/ruberoid-chief-discloses-merger-bid-by-2-concerns.html | Ruberoid Chief Discloses Merger Bid by 2 Concerns | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/theater-preview-to-raise-funds-for-project-hope-april-28-ivanov.html | Theater Preview To Raise Funds For Project Hope; April 28 'Ivanov' With John Gielgud, Vivien Leigh Is Selected | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/dairy-executive-joins-chuett-peabody-board.html | Dairy Executive Joins Chuett, Peabody Board | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/chelsea-theater-center-to-open-in-landmark-church-tomorrow.html | Chelsea Theater Center to Open In Landmark Church Tomorrow | True | By Louis Calta | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/council-sets-march-2425-for-airpollution-hearings.html | Council Sets March 24-25 For Air-Pollution Hearings | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/tv-film-unites-germany-in-1976-depicts-10-years-of-talks-leading-to.html | TV FILM 'UNITES' GERMANY IN 1976; Depicts 10 Years of Talks Leading to Federation | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/klinehoffman.html | Kline--Hoffman | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/poll-tax-ruling-hailed-in-texas-political-revolution-is-on.html | POLL TAX RULING HAILED IN TEXAS; 'Political Revolution' Is On, Yarborough Tells Labor | True | By Martin Waldron Special To The New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/television.html | Television | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/indonesian-reds-still-are-slain-despite-the-ouster-of-nasation.html | Indonesian Reds Still Are Slain Despite the Ouster of Nasation | True | By Seth S. King Special To The New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/general-aniline-elects-a-new-vice-president.html | General Aniline Elects A New Vice President | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/90-paintings-arrive-for-a-turner-show.html | 90 PAINTINGS ARRIVE FOR A TURNER SHOW | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/blizzard-whips-northern-plains-tornado-death-toll-reaches-62-dakota.html | Blizzard Whips Northern Plains; Tornado Death Toll Reaches 62; Dakota Declares Disaster | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/quarry-and-alongi-fight-to-draw-californian-drops-opponent-in-rough.html | Quarry and Alongi Fight to Draw; Californian Drops Opponent in Rough Bout at Garden Frazier Victor Over Wipperman in Fifth --Woody Wins | True | By Robert Lipsyte | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/cargo-ships-due-today.html | Cargo Ships Due Today. | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/miss-ellen-sullivan-a-prospective-bride.html | Miss Ellen Sullivan A Prospective Bride | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/mayor-requests-increase-in-aid-for-new-housing-expanded-borrowing.html | MAYOR REQUESTS INCREASE IN AID FOR NEW HOUSING; Expanded Borrowing Power Sought for Middle-and Low-Income Projects STATE HOUSING AID SOUGHT BY MAYOR | True | By Steven V. Roberts | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/li-presbytery-to-dedicate-new-headquarters.html | L.I. Presbytery to Dedicate New Headquarters | True | By George Dugan | 1994-03-01 | RE0000658055 | B00000255790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/knightwren.html | Knight—Wren | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/thant-widens-bid-for-cyprus-peace-tells-aide-there-to-press-for.html | THANT WIDENS BID FOR CYPRUS PEACE; Tells Aide There to Press for Talks 'At Any Level' | | By Sam Pope Brewer Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/l-stauffer-oliver-philadelphia-judge.html | L. STAUFFER OLIVER, PHILADELPHIA JUDGE | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/books-and-authors.html | Books and Authors | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/john-hartung-is-fiance-of-miss-priscilla-lyall.html | John Hartung Is Fiance Of Miss Priscilla Lyall | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/english-12-begins-a-year-400h-time-kazin-and-malamud-alumni-of.html | ENGLISH 12 BEGINS A YEAR 40TH TIME; Kazin and Malamud Alumni of Writing Course at City | True | By Richard F. Shepard | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/jesse-zousmer-abc-official-among-victims-in-tokyo-crash-tv-news.html | Jesse Zousmer, A.B.C. Official, Among Victims in Tokyo Crash; TV News Director Had Made Tour of Bureaus in Asia—Others Aboard Plane | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/knickerbocker-conf-final-standing.html | KNICKERBOCKER CONF. FINAL STANDING | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/confusion-over-vietnam-goals-deplored-by-protestant-leaders.html | 'Confusion' Over Vietnam Goals Deplored by Protestant Leaders | | By Edward B. Fiske | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/change-ordered-in-drugs-labels-us-says-2-concerns-fail-to-stress.html | CHANGE ORDERED IN DRUGS LABELS; U.S. Says 2 Concerns Fail to Stress Deformity Peril | | By Cabell Phillips Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/duke-wins-2120-in-final-seconds-lewiss-foul-shot-decisive-halftime.html | DUKE WINS, 21-20, IN FINAL SECONDS; Lewis's Foul Shot Decisive —Half-Time Score Is 7-5 | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/a-correction-105237541.html | A Correction | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/portuguese-abandon-case-against-2-correspondents.html | Portuguese Abandon Case Against 2 Correspondents | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/william-reids-long-service.html | William Reid's Long Service | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/british-reds-to-widen-papers-scope.html | British Reds to Widen Paper's Scope | | By W. Granger Blair Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/ranger-saves-a-bear-by-aiding-respiration.html | Ranger Saves a Bear By Aiding Respiration | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/news-summary-and-index.html | News Summary and Index | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/california-utility-plans-expansion.html | CALIFORNIA UTILITY PLANS EXPANSION | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/anna-russell-gives-carnegie-hall-show.html | ANNA RUSSELL GIVES CARNEGIE HALL SHOW | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/cancers-traded-in-2-transplants-test-aims-to-help-2-victims-by.html | CANCERS TRADED IN 2 TRANSPLANTS; Test Aims to Help 2 Victims by First Fighting Intruder and Then Own Disease | | By John A. Osmundsen | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/france-ignoring-monetary-plans-adopts-tactic-of-no-support-for-any.html | FRANCE IGNORING MONETARY PLANS; Adopts Tactic of No Support for Any Proposal Now | | By Richard E. Mooney Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/son-to-mrs-kirsch.html | Son to Mrs. Kirsch | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/theres-a-nude-sitting-on-the-lists-piano.html | There's a Nude Sitting On the Lists' Piano | | By Rita Reif | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/baillie-service-tomorrow.html | Baillie Service Tomorrow | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/more-refugee-aid-asked-for-saigon-kennedy-of-massachusetts-urges.html | MORE REFUGEE AID ASKED FOR SAIGON; Kennedy of Massachusetts Urges the Senate to Act | | By Benjamin Welles Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/decrease-shown-in-money-supply-300million-drop-leaves-total-at.html | DECREASE SHOWN IN MONEY SUPPLY; $300-Million Drop Leaves Total at $168.1-Billion | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/graebner-and-riessen-gain-in-cairo-tennis-singles.html | Graebner and Riessen Gain In Cairo Tennis Singles | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/200-negroes-seized-for-college-march.html | 200 NEGROES SEIZED FOR COLLEGE MARCH | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/mantle-again-bats-despite-some-pain.html | MANTLE AGAIN BATS DESPITE SOME PAIN | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/prices-in-brazil-rise-anew.html | Prices in Brazil Rise Anew | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/sears-and-gambleskogmo-report-records-in-sales.html | Sears and Gamble-Skogmo Report Records in Sales | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/retailer-assails-shoddy-products-furniture-apparel-and-toys-are.html | RETAILER ASSAILS SHODDY PRODUCTS; Furniture, Apparel and Toys Are Cited by Store Head RETAILER ASSAILS SHODDY PRODUCES | True | By Isadore Barmash | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/bowdoin-sextet-bows.html | Bowdoin Sextet Bows | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/city-rights-chief-checks-on-taxis-on-night-watch-he-finds-2-passing.html | CITY RIGHTS CHIEF CHECKS ON TAXIS; On Night Watch, He Finds 2 Passing Up Negroes | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/state-may-base-insurance-rates-on-autos-safety-begins-study-of.html | STATE MAY BASE INSURANCE RATES ON AUTOS' SAFETY; Begins Study of Accident Records of Each Model-- Design May Be Key State May Link Insurance Rates To Safety Record of Automobiles | True | By Sydney H. Schanberg | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/55000-pact-signed-by-brooks-robinson.html | $55,000 PACT SIGNED BY BROOKS ROBINSON | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/woman-71-pronounced-dead-found-4-hours-later-to-be-alive.html | Woman, 71, Pronounced Dead Found 4 Hours Later to Be Alive | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/stock-exchange-on-rollers.html | Stock Exchange on Rollers | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/76ers-stop-royals.html | 76ers Stop Royals | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/rolland-h-french.html | ROLLAND H. FRENCH | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/joseph-fields-71-dies-on-coast-coauthor-of-my-sister-eileen.html | Joseph Fields, 71, Dies on Coast; Co-Author of 'My Sister Eileen'; Versatile Writer Collaborated on 'Wonderful Town' and Other Broadway Hits | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/maryland-rated-over-villanova-in-ic4a-track-here-today.html | Maryland Rated Over Villanova In I.C.4-A Track Here Today | True | By Frank Litsky | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/soccer-players-acquitted.html | Soccer Players Acquitted | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/another-bid-for-exchange.html | Another Bid for Exchange | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/segovia-will-teach-in-april-in-winstonsalem-school.html | Segovia Will Teach in April In Winston-Salem School | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/eileen-ferrin-engaged-to-richard-l-bazelon.html | Eileen Ferrin Engaged To Richard L. Bazelon | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/cuba-ends-egg-rationing.html | Cuba Ends Egg Rationing | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/students-set-up-barricade.html | Students Set Up Barricade | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/new-zealand-gets-83-runs.html | New Zealand Gets 83 Runs | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/rhode-island-five-victor.html | Rhode Island Five Victor | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/red-cross-sabbath.html | Red Cross Sabbath | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/schoolboy-equals-world-mark-in-60-gaines-runs-dash-in-59-miss.html | SCHOOLBOY EQUALS WORLD MARK IN 60; Gaines Runs Dash in 5.9-- Miss McGuire Sets Record | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/sidelights-telephone-story-a-busy-line.html | Sidelights; Telephone Story; A Busy Line | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/stocks-decline-as-rally-fades-market-falls-sharply-after-early.html | STOCKS DECLINE AS RALLY FADES; Market Falls Sharply After Early Display of Strength --Volume at 9 Million DOW INDUSTRIALS OFF 4 Losses Surpass Advances 7 to 5--Speculative and Glamour Issues Weak STOCKS DECLINE AS RALLY FADES | True | By J.h. Carmical | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/screenoscar-arrives.html | Screen;'Oscar' Arrives | True | By Bosley Crowther | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/mrs-kennedy-thanks-hosts.html | Mrs. Kennedy Thanks Hosts | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/shell-kills-7-soldiers-in-brazil.html | Shell Kills 7 Soldiers in Brazil | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/lindsay-insisting-on-full-tax-plan-presses-for-commuter-and-stock.html | LINDSAY INSISTING ON FULL TAX PLAN; Presses for Commuter and Stock Levies--Says City Will Lose If He Fails | True | By Robert Alden | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/negro-gets-5-years-in-slaying-of-white.html | NEGRO GETS 5 YEARS IN SLAYING OF WHITE | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/wr-stiles-to-wed-julie-beth-jordan.html | W.R. Stiles to Wed Julie Beth Jordan | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/hospital-vexed-by-overcrowding-brooklyn-patients-often-wait-most-of.html | HOSPITAL VEXED BY OVERCROWDING; Brooklyn Patients Often Wait Most of Day to Receive Emergency Service MATERNITY WARD SHUT Kings County Unit Is Obliged to Take Overflow of Other Institutions in Borough | True | By Martin Tolchin | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/george-a-chamberlain-is-dead-writer-of-scudda-hoo-was-86.html | George A. Chamberlain Is Dead; Writer of Scudda Hoo!' Was 86 | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/the-leading-finishers-womens-slalom.html | The Leading Finishers; WOMEN'S SLALOM | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/staten-island-parkway-delay.html | Staten Island Parkway Delay | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/senators-reject-cuts-in-vietnam-bill.html | Senators Reject Cuts in Vietnam Bill | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/fugitive-arrested-by-fbi.html | Fugitive Arrested by F.B.I. | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/garfinckel-rejects-second-genesco-bid.html | GARFINCKEL REJECTS SECOND GENESCO BID | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/nato-and-nuclear-spread.html | NATO and Nuclear Spread | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/shepherdfjellman.html | Shepherd--Fjellman | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/rca-and-random-agree-on-a-merger.html | R.C.A. and Random Agree on a Merger | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/liu-gains-in-tourney.html | L.I.U. Gains in Tourney | True | By United Press International | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/british-bill-rate-drops.html | British Bill Rate Drops | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/92-mexican-flu-dead-reported.html | 92 Mexican Flu Dead Reported | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/mrs-clements-team-wins.html | Mrs. Clement's Team Wins | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/feast-of-purim-to-begin-today-jewish-leaders-cite-its-link-to.html | FEAST OF PURIM TO BEGIN TODAY; Jewish Leaders Cite Its Link to Religious Freedom | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/pariscairo-reparations-pact.html | Paris-Cairo Reparations Pact | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/poverty-grant-for-yonkers.html | Poverty Grant for Yonkers | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/lumber-production-advances-for-week.html | LUMBER PRODUCTION ADVANCES FOR WEEK | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/built-project-in-canal-zone.html | Built Project in Canal Zone | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/outgoing-passenger-and-mail-ships-sailing-today-transatlantic.html | Outgoing Passenger and Mail Ships; SAILING TODAY Trans-Atlantic | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/rebel-tribe-widens-india-hill-attacks.html | REBEL TRIBE WIDENS INDIA HILL ATTACKS | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/mendel-mozes-journalist-aide-of-telegraphic-agency.html | Mendel Mozes, Journalist, Aide of Telegraphic Agency | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/books-today-general.html | Books Today; General | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/heads-of-civil-workers-unions-back-factfinding-in-disputes.html | Heads of Civil Workers' Unions Back Fact-Finding in Disputes | True | By Damon Stetson | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/johnson-expands-powers-of-rusk-in-affairs-abroad-secretary-named.html | JOHNSON EXPANDS POWERS OF RUSK IN AFFAIRS ABROAD; Secretary Named 'Director' of All Actions Affecting 2 or More U.S. Agencies MILITARY NOT INCLUDED Change in Setup May Make State Department a Focus of Foreign Policy Debate | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/dance-night-in-brooklyn-academy-of-music-excursion-turns-up.html | Dance Night in Brooklyn; Academy of Music Excursion Turns Up Flamenco of Sorts and Green Coiffure | True | By Clive Barnes | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/tornado-alley-faces-scrutiny-75day-study-in-southwest-oklahoma.html | 'TORNADO ALLEY' FACES SCRUTINY; 75-Day Study in Southwest Oklahoma Starts April 1 | True | By John Noble Wilford | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/miles-laboratories-elects.html | Miles Laboratories Elects | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/rate-for-british-pound-drops-canadian-dollar-also-declines.html | Rate for British Pound Drops; Canadian Dollar Also Declines | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/javits-withholds-tax-plan-backing-vows-sympathetic-study-in-effort.html | JAVITS WITHHOLDS TAX PLAN BACKING; Vows Sympathetic Study in Effort to Support Mayor | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/peking-charges-beating.html | Peking Charges Beating | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/conflict-charge-dismissed.html | Conflict Charge Dismissed | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/british-suspend-2-publicity-men-tactics-in-opposition-to-oral.html | BRITISH SUSPEND 2 PUBLICITY MEN; Tactics in Opposition to Oral Contraceptives Assailed | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/boy-scouts-fund-campaign.html | Boy Scouts Fund Campaign | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/24hour-strike-in-guiana-ends.html | 24-Hour Strike in Guiana Ends | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/economic-council-names-aide.html | Economic Council Names Aide | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/late-thursday-results.html | Late Thursday Results | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/darlene-s-carbone-engaged-to-marry.html | Darlene S. Carbone Engaged to Marry | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/hong-kong-lifts-2day-ban-lets-soviet-crew-go-ashore.html | Hong Kong Lifts 2-Day Ban; Lets Soviet Crew Go Ashore | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/deadline-on-design-of-supersonic-craft-put-ahead-6-weeks.html | Deadline on Design Of Supersonic Craft Put Ahead 6 Weeks | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/mrs-pearlman-has-son.html | Mrs. Pearlman Has Son | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/ceylon-holds-alleged-plotters.html | Ceylon Holds Alleged Plotters | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/rep-holifield-terms-savannah-biggest-white-elephant-a-float.html | Rep. Holifield Terms Savannah 'Biggest White Elephant A float' | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/hoving-asks-return-of-park-cafe-funds.html | HOVING ASKS RETURN OF PARK CAFE FUNDS | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/allegheny-power-system.html | Allegheny Power System | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/price-questions-defense-of-police-in-birch-society.html | Price Questions Defense of Police In Birch Society | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/400-students-given-shots-for-hepatitis-when-teacher-dies.html | 400 Students Given Shots For Hepatitis When Teacher Dies | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/dr-leslie-silverman-51-dies-led-research-on-air-pollution.html | Dr. Leslie Silverman, 51, Dies; Led Research on Air Pollution | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/pimlico-double-returns-1440-feature-won-by-salt-spray-baltazar-gets.html | PIMLICO DOUBLE RETURNS $1,440; Feature Won by Salt Spray --Baltazar Gets Triple | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/custompatent-court.html | Custom-Patent Court | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/brazil-drafts-case-against-5-americans.html | BRAZIL DRAFTS CASE AGAINST 5 AMERICANS | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/norwegians-bar-sailings-to-hanoi-ruling-follows-ban-ordered-by.html | NORWEGIANS BAR SAILINGS TO HANOI; Ruling Follows Ban Ordered by Greek Government | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/testimony-is-ended-in-malcolm-x-case.html | TESTIMONY IS ENDED IN MALCOLM X CASE | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/politics-snags-literacy-project-directed-by-exhead-of-core-powell.html | Politics Snags Literacy Project Directed by Ex-Head of CORE; Powell Reported Opposed to Program, Stalled for Weeks in the Antipoverty Agency | True | By Joseph A. Loftus Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/ftc-to-study-coffee-prices.html | F.T.C. to Study Coffee Prices | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/schoolgirl-wipes-knife-and-fork-and-result-is-a-storm-in-britain.html | Schoolgirl Wipes Knife and Fork And Result Is a Storm in Britain | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/goldberg-defines-goal-in-vietnam-says-in-london-us-can-get-foe-to.html | GOLDBERG DEFINES GOAL IN VIETNAM; Stays in London U.S. Can Get Foe 'to Mend His Ways' | True | By Dana Adams Schmidt Special To The New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/churches-in-newark-area-plan-antipoverty-offerings.html | Churches in Newark Area Plan Antipoverty Offerings | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/hawks-rout-celtics.html | Hawks Rout Celtics | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/city-hall-and-police-supervision-or-interference-the-issue.html | City Hall and Police; Supervision or Interference? The Issue Is Clouded and Both Sides Are Edgy | True | By Eric Pace | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/manhattans-five-accepts-bid-to-nit-at-garden.html | Manhattan's Five Accepts Bid to N.I.T. at Garden | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/burner-of-draft-card-is-given-a-2year-suspended-sentence-pacifist.html | Burner of Draft Card Is Given A 2-Year Suspended Sentence; Pacifist Who Wanted to Go to Jail Appears Stunned --Placed on Probation | True | By Edward Ranzal | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/consolidation-coal-gets-revised-offer.html | CONSOLIDATION COAL GETS REVISED OFFER | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/portuguese-airline-plans-lisbonnew-york-service.html | Portuguese Airline Plans Lisbon-New York Service | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/forwarders-ask-for-fee-change-brokerage-rights-sought-on-shipping.html | FORWARDERS ASK FOR FEE CHANGE; Brokerage Rights Sought on Shipping Outside Port Area | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/nuptials-in-october-for-georgia-nichols.html | Nuptials in October For Georgia Nichols | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/belgians-urged-to-aid-india.html | Belgians Urged to Aid India | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/topless-is-tops-in-san-francisco.html | Topless' Is Tops in San Francisco | True | By Wallace Turner Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/rabbis-condition-remains-critical-in-detroit-hospital.html | Rabbi's Condition Remains Critical in Detroit Hospital | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/junk-becomes-sculptors-quarry-suburbanite-hunts-in-new-england-for.html | Junk Becomes Sculptor's Quarry; Suburbanite Hunts in New England for Materials | True | By Merrill Folsom Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/secondary-issue-is-filed-in-world-airways-stock.html | Secondary Issue Is Filed In World Airways Stock | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/film-about-jesus-sets-gross-mark-diverse-audiences-flocking-to-fine.html | FILM ABOUT JESUS SETS GROSS MARK; Diverse Audiences Flocking to Fine Arts for 'Sleeper' | True | By Howard Thompson | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/yawl-ondine-arrives-in-miami-85-craft-in-lipton-race-today.html | Yawl Ondine Arrives in Miami; 85 Craft in Lipton Race Today | True | By John Rendel Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/books-of-the-times-laughing-on-the-outside.html | Books of The Times; Laughing on the Outside | True | By Conrad Knickerbocker | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/yugoslav-six-beats-norway.html | Yugoslav Six Beats Norway | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/coast-guard-calls-bridgecrash-study.html | COAST GUARD CALLS BRIDGE-CRASH STUDY | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/victor-brauner-surrealist-doctrine-untranslated-paintings-from-6364.html | Victor Brauner: Surrealist Doctrine Untranslated; Paintings From '63-64 at the Iolas Gallery Other Current Exhibits Are Summarized | True | By Hilton Kramer | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/cullman-takes-eastern-slalom-penny-northrup-15-victor-in-womens.html | CULLMAN TAKES EASTERN SLALOM; Penny Northrup, 15, Victor in Women's Division | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/threat-on-johnson-is-laid-to-jerseyan.html | THREAT ON JOHNSON IS LAID TO JERSEYAN | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/wilson-vs-heath-is-unlikely-on-tv-attempt-to-include-grimond-said.html | WILSON VS. HEATH IS UNLIKELY ON TV; Attempt to Include Grimond Said to Doom Debate | True | By Clyde H. Farnsworth Special To the New York Times. | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/east-river-drive-exit-at-42d-to-close-again.html | East River Drive Exit At 42d to Close Again | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/mossler-case-jury-rehears-testimony.html | MOSSLER CASE JURY RE-HEARS TESTIMONY | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/berman-adds-vehicles.html | Berman Adds Vehicles | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/us-to-buy-back-allies-munitions-surplus-nato-arms-believed-destined.html | U.S. TO BUY BACK ALLIES' MUNITIONS; Surplus NATO Arms Believed Destined for Vietnam | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/allen-bars-strike-by-teachers-on-li.html | ALLEN BARS STRIKE BY TEACHERS ON L.I. | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/a-mournful-city-lisbon-with-back-turned-on-europe-listens-to-its.html | A Mournful City; Lisbon, With Back Turned on Europe, Listens to Its Favorite Sad Refrains | True | By Tad Szulc Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/reports-on-ski-conditions-new-york-state.html | Reports on Ski Conditions; NEW YORK STATE | True | By the United Press International | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/studebaker-ends-all-auto-output-company-to-shut-hamilton-ont-works.html | STUDEBAKER ENDS ALL AUTO OUTPUT; Company to Shut Hamilton, Ont., Works After Last 200 Units Are Finished FACTORY WILL BE SOLD Decision Called Regrettable but Necessary by Aides-- Part Making to Continue | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/warren-mayell-59-lawyer-eeathlete.html | WARREN MAYELL, 59, LAWYER, EX-ATHLETE | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/u-of-north-carolina-approves-invitation-to-2-red-scholars.html | U. of North Carolina Approves Invitation To 2 Red Scholars | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/business-is-urged-to-heighten-its-activity-in-war-on-poverty.html | Business Is Urged to Heighten Its Activity in War on Poverty; BUSINESS IS URGED TO FIGHT POVERTY | True | By Douglas W. Cray | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/john-meszar-64-dies-exbell-laboratories-aide.html | John Meszar, 64, Dies; Ex-Bell Laboratories Aide | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/daley-says-johnson-will-need-more-funds-for-his-urban-plan.html | Daley Says Johnson Will Need More Funds for His Urban Plan | True | By Robert B. Semple Jr. Special to The New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/potent-strike-cure.html | Potent Strike Cure | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/lincoln-downs-is-granted-meet-extension-to-may-30.html | Lincoln Downs Is Granted Meet Extension to May 30 | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/kimberlyclark-raises-prices-of-papers-for-rotogravure-use-price.html | Kimberly-Clark Raises Prices of Papers for Rotogravure Use; PRICE MOVES SET ON KEY PRODUCTS | True | By Gerd Wilcke | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/accountant-convicted-again-in-bribery-of-a-tax-agent.html | Accountant Convicted Again In Bribery of a Tax Agent | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/chileans-at-anaconda-mine-shun-a-sympathy-strike.html | Chileans at Anaconda Mine Shun a Sympathy Strike | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/smogs-foes-find-the-way-unclear-lack-of-knowledge-is-noted-by.html | SMOG'S FOES FIND THE WAY UNCLEAR; Lack of Knowledge Is Noted by Doctors at Parley | True | By Gladwin Hill Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/rain-postpones-pensacola-golf-second-round-to-be-played-today-with.html | RAIN POSTPONES PENSACOLA GOLF; Second Round to Be Played Today, With Final Monday | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/transport-concerns-appoint-aides.html | Transport Concerns Appoint Aides | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/melquiond-of-france-first-in-international-slalom.html | Melquiond of France First In International Slalom | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/greek-deadline-is-march-12.html | Greek Deadline Is March 12 | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/3-dignified-raids-on-village-cafes-find-nary-a-song.html | 3 Dignified 'Raids' On 'Village' Cafes Find Nary a Song | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/players-to-name-baseball-adviser-announcement-of-cannons-successor.html | PLAYERS TO NAME BASEBALL ADVISER; Announcement of Cannon's Successor Is Due Today | True | By Leonard Koppett Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/admiral-mccain-to-speak.html | Admiral McCain to Speak | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/tax-plan-lowers-lindsays-stock-on-wall-st-lindsays-stock-dips-on.html | Tax Plan Lowers Lindsay's Stock on Wall St.; LINDSAY'S STOCK DIPS ON WALL ST | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/coup-in-ghana-elaborately-organized-upheaval-officers-revolt-not.html | Coup in Ghana; Elaborately Organized Upheaval; Officers' Revolt Not Limited to the Ousting of Nkrumah | True | By Lloyd Garrison Special to The New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/city-rights-aide-praises-garelik-commission-chairman-says-new.html | CITY RIGHTS AIDE PRAISES GARELIK; Commission Chairman Says New Police Inspector Will Ease Tension | True | By Terence Smith | 1994-03-01 | RE0000658055 | B00000255790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/device-increases-oxygen-in-air-discovery-of-esso-is-seen-as-space.html | Device Increases Oxygen in Air; Discovery of Esso Is Seen as Space and Medical Aid Variety of Ideas Covered by Patents | True | By Stacy V. Jones Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/the-proceedings-in-the-un-economic-and-social-council.html | The Proceedings In the U.N.; ECONOMIC AND SOCIAL COUNCIL | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/regulatory-agency-bids-at-t-cut-its-overseas-rates.html | Regulatory Agency Bids A.T. & T. Cut Its Overseas Rates | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/army-research-chief-named.html | Army Research Chief Named | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/bonds-treasury-issues-register-some-gains-in-light-trading-good.html | Bonds.; Treasury Issues Register Some Gains in Light Trading 'GOOD TONE' SEEN FOR CORPORATES Tax-Exempt Securities Are Also Firm, but Dealers Still Display Caution | True | By Sal Nuccio | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/american-home-products-and-breck-agree-to-merge.html | American Home Products And Breck Agree to Merge | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/copter-traffic-is-off-here.html | Copter Traffic Is Off Here. | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/exgov-disalle-in-hospital.html | Ex-Gov. DiSalle in Hospital | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/ghanaian-regime-recognized-by-us-washington-acts-to-bolster.html | GHANAIAN REGIME RECOGNIZED BY U.S.; Washington Acts to Bolster Nkrumah's Successors-- Economic Aid Expected REGIME IN GHANA IS BACKED BY U.S. | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/topics-farewell-to-coastal-steamers.html | Topics; Farewell to Coastal Steamers | True | By John P. Callahan | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/telephone-securities-set.html | Telephone Securities Set | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/mobil-denies-role-in-oil-deal.html | Mobil Denies Role in Oil Deal | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/mrs-wagner-faces-surgery-next-week-to-remove-a-tumor.html | Mrs. Wagner Faces Surgery Next Week To Remove a Tumor | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/us-travel-service-elects.html | U.S. Travel Service Elects | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/power-panel-fills-post.html | Power Panel Fills Post | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/early-french-candidate-valery-giscard-destaing.html | Early French Candidate; Valery Giscard d'Estaing | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/wa-danielson-81-retired-general-director-of-construction-for-many.html | W.A. DANIELSON, 81, RETIRED GENERAL; Director of Construction for Many Army Facilities Dies | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/germans-restore-old-mosaic-map-work-dated-to-justinians-reign.html | GERMANS RESTORE OLD MOSAIC MAP; Work Dated to Justinian's Reign Depicts Holy Land | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/barry-is-chosen-for-turkin-award.html | Barry Is Chosen for Turkin Award | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/columbia-promotes-tulipan.html | Columbia Promotes Tulipan | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/citys-tax-plan-first-of-its-kind-no-other-in-the-nation-has-a.html | CITY'S TAX PLAN FIRST OF ITS KIND; No Other in the Nation Has a Rising-Scale Impost | True | By Will Lissner | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/new-rockland-gop-chief.html | New Rockland G.O.P. Chief | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/louis-kalish-69-an-assemblyman-democratic-leader-of-57th-ad-in.html | LOUIS KALISH, 69, AN ASSEMBLYMAN; Democratic Leader of 57th A.D. in Brooklyn Is Dead | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/lk-firestone-and-mrs-heatley-wed-in-california-tire-executives.html | L.K. Firestone And Mrs. Heatley Wed in California; Tire Executive's Bride, From San Francisco, Is Banker's Widow | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/late-selloff-leaves-amex-prices-mixed-as-volume-declines.html | Late Selloff Leaves Amex Prices Mixed As Volume Declines | True | By Alexander R. Hammer | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/archives/divestiture-is-set-by-newmont-mining.html | DIVESTITURE IS SET BY NEWMONT MINING | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/antiques-fair-opens-at-the-coliseum.html | Antiques Fair Opens at the Coliseum | True | By Sanka Knox | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/64-killed-in-tokyo.html | 64 Killed in Tokyo | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/bust-of-johnson-set-for-capitol-woman-sculptor-is-selected-for.html | BUST OF JOHNSON SET FOR CAPITOL; Woman Sculptor Is Selected for 'Official' Likeness | True | By Nan Robertson Special To The New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/fire-captain-indicted.html | Fire Captain Indicted | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/second-city-in-canada-turns-down-clay-fight-while-two-others-bid.html | Second City in Canada Turns Down Clay Fight While Two Others Bid for It; SOREL, EDMONTON DISPLAY INTEREST But Site for Title Bout Is Still Unsettled--Verdun Council Rejects Offer | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/index-of-commodity-prices-shows-a-04-loss-at-1144.html | Index of Commodity Prices Shows a 0.4 Loss at 114.4 | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/end-papers.html | End Papers | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/church-in-italy-to-honor-kennedy-and-st-patrick.html | Church in Italy to Honor Kennedy and St. Patrick | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/kennedy-round-timetable.html | Kennedy Round Timetable | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/core-demonstrations-put-off-as-24129-attend-17th-opening-at-yonkers.html | CORE Demonstrations Put Off as 24,129 Attend 17th Opening at Yonkers; BALENZANO TAKES $16,050 FEATURE Mare Paces 2:02 3/5 Mile--CORE and Track Reach Accord in Last 2 Hours | True | By Louis Effrat Special To The New York Times | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/wholesale-prices-show-slight-drop.html | WHOLESALE PRICES SHOW SLIGHT DROP | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/john-f-kiely.html | JOHN F. KIELY | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/prisoner-escapes-in-work-program.html | PRISONER ESCAPES IN WORK PROGRAM | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/astronauts-buried-at-arlington-after-navy-and-air-force-rites.html | Astronauts Buried at Arlington After Navy and Air Force Rites | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/hunter-suspends-paper-and-editor-dispute-leads-to-defiance-by-bronx.html | HUNTER SUSPENDS PAPER AND EDITOR; Dispute Leads to Defiance by Bronx Publication | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/new-director-chosen-at-pennsalt-chemicals.html | New Director Chosen At Pennsalt Chemicals | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/lending-rate-rising-at-home-loan-banks.html | LENDING RATE RISING AT HOME LOAN BANKS | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/gemini-8-recovery-on-tv.html | Gemini 8 Recovery on TV | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/latin-bank-to-lend-20million-to-peru.html | LATIN BANK TO LEND $20-MILLION TO PERU | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/new-zealand-city-damaged-by-quake.html | NEW ZEALAND CITY DAMAGED BY QUAKE | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/lindsay-appoints-longtime-worker-as-buildings-aide.html | Lindsay Appoints Long-Time Worker As Buildings Aide | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/contemporary-music-society-presents-a-tribute-to-cowell.html | Contemporary Music Society Presents a Tribute to Cowell | True | By Allen Hughes | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-05 | 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/newark-and-essex-bank-to-buy-franklin-capital.html | Newark and Essex Bank To Buy Franklin Capital | True | | 1994-03-01 | RE0000658055 | B00000255790 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/us-to-investigate-asian-steel-sales.html | U.S. TO INVESTIGATE ASIAN STEEL SALES | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/midwest-to-midmanhattan.html | Midwest To MidManhattan | True | By Barbara Plumb | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/march-events-planned.html | March Events Planned | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/admirers-lone-bouquet-marks-stalin-death-day.html | Admirer's Lone Bouquet Marks Stalin Death Day | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/us-soviet-tennis-teams-gain.html | U.S., Soviet Tennis Teams Gain | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/sarah-smith-engaged-to-james-macgregor.html | Sarah Smith Engaged To James MacGregor | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/switzerland-building-for-a-tourist-upsurge.html | SWITZERLAND BUILDING FOR A TOURIST UPSURGE | True | By Victor Lusinchi | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/sterne-upsets-hedscher-in-intercollegiate-squash-racquets-title.html | Sterne Upsets Hedscher in Intercollegiate Squash Racquets Title Event; HARVARD PLAYER GAINS SEMI-FINAL Tops Favorite From Penn in Five Close Sets--West O'Laughlin, Coonley Win | True | By Allison Danzig Special To The New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/gene-smiths-have-son.html | Gene Smiths Have Son | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/mrs-james-mdermott.html | MRS. JAMES M'DERMOTT | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/morse-is-censored-in-hearing-report.html | MORSE IS CENSORED IN HEARING REPORT | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/mayor-wants-vital-data-kept-in-central-office.html | Mayor Wants Vital Data Kept in Central Office | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/nilsson-to-sing-2-roles-in-opera-to-be-venus-and-elisabeth-in.html | NILSSON TO SING 2 ROLES IN OPERA; To Be Venus and Elisabeth in 'Tannhauser' March 19 | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/new-mexico-sea-of-grass-scenic-san-augustin-plains-in-the-south-of.html | NEW-MEXICO SEA OF GRASS; Scenic San Augustin Plains in the South of the State Once a Watery Expanse the Size of Rhode Island | True | By John V. Young | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-nation-congress-still-in-slow-motion-too-costly-money-state-in.html | THE NATION; Congress Still In Slow Motion Too Costly Money? State In Control Now the Battle On Lindsay Tames Police Story: Who's on First? | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/ghana-resumes-tie-with-britain-inquiry-began-into-concern-linked-to.html | GHANA RESUMES TIE WITH BRITAIN; Inquiry Began Into Concern Linked to Nkrumah | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/student-barricades-reported.html | Student Barricades Reported | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/a-clear-road-ahead-for-car-tape.html | A Clear Road Ahead for Car Tape | True | By Jan Syrjala | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/births.html | Births | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/ayub-put-china-first.html | Ayub Put China First | True | By Jacques Nevard Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/transasia-road-a-network-of-highways-being-built-will-run-from.html | TRANS-ASIA ROAD; A Network of Highways Being Built Will Run From Middle to Far East | True | By Charles S. Stevenson | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/housing-curbed-in-southampton-apartments-virtually-ruled-out-with.html | HOUSING CURBED IN SOUTHAMPTON; Apartments Virtually Ruled Out With Rezoning | True | By Francis X. Clines Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/testtube-fertilization.html | Test-Tube Fertilization | True | By Jane E. Brody | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/allstar-basketball.html | All-Star Basketball | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/stock-analysts-wary-now-but-optimistic-for-year-stock-analysts.html | Stock Analysts Wary Now but Optimistic for Year; Stock Analysts Cautious Now but Remain Optimistic for Year INVESTORS WATCH TAPE AND PROFITS Uncertainty Continuing in Wake of Sharp Decline in Market for Week | True | By Vartanig G. Vartan | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/carol-j-theil-fiancee-of-nc-vaszana-jr.html | Carol J. Theil Fiancee Of N.C. Vaszana Jr. | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/twofamily-units-shown.html | Two-Family Units Shown | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/those-who-make-music-and-where.html | Those Who Make Music and Where | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/denvers-skiers-capture-6th-ncaa-title-in-row.html | Denver's Skiers Capture 6th N.C.A.A. Title in Row | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/in-brief.html | In Brief | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/sarah-l-fryer-is-betrothed-to-martin-lewis-lebowitz.html | Sarah L. Fryer Is Betrothed To Martin Lewis Lebowitz | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/packaging-parleys-theme-shape-of-things-to-come.html | Packaging Parley's Theme: 'Shape of Things to Come' | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/army-fencing-team-victor-over-brooklyn-poly-pace.html | Army Fencing Team Victor Over Brooklyn Poly, Pace | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/sports-of-the-times-the-doggondest-double.html | Sports of The Times; The Doggondest Double | True | By Arthur Daley | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/player-defeats-nicklaus-in-challenge-series-sixmatch-event-won-by.html | Player Defeats Nicklaus in Challenge Series; SIX-MATCH EVENT WON BY 14 SHOTS Player Clips 2 Strokes Off Par in Capetown Finale-- Wall Maracaibo Leader | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/hospital-in-queens-builds-garden-suites-for-staff.html | Hospital in Queens Builds Garden Suites for Staff | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-land-of-brave-bulls-and-fiestas.html | THE LAND OF BRAVE BULLS AND FIESTAS | True | By Tad Szulo | 1994-03-01 | RE0000658058 | B00000255793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/austrians-wind-up-election-campaign.html | AUSTRIANS WIND UP ELECTION CAMPAIGN | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/miss-detchon-will-be-bride-of-law-student-65-alumna-of-vassar.html | Miss Detchon Will Be Bride Of Law Student; '65 Alumna of Vassar Betrothed to Robert Dodds 3d of Penn | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/ama-urged-to-act-on-incompetence.html | A.M.A. URGED TO ACT ON INCOMPETENCE | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/omaha-is-seeking-to-end-pollution-acts-to-bar-meatpackers-sewage.html | OMAHA IS SEEKING TO END POLLUTION; Acts to Bar Meat-Packers' Sewage From the Missouri | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/congo-rebellion-persists-in-east-army-control-in-3-border-provinces.html | CONGO REBELLION PERSISTS IN EAST; Army Control in 3 Border Provinces Is Limited | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/javits-calls-land-reform-key-to-peace-in-vietnam.html | Javits Calls Land Reform Key to Peace in Vietnam | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/vehslages-reach-semifinal-round-win-2-matches-in-greenwich.html | VEHSLAGES REACH SEMI-FINAL ROUND; Win 2 Matches in Greenwich Invitation Squash Racquets | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/a-home-in-brooklyn-sponsoring-bazaar.html | A Home in Brooklyn Sponsoring Bazaar | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/portugal-pointing-up-her-romantic-nature.html | PORTUGAL POINTING UP HER ROMANTIC NATURE | True | By Marvine Howe | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/new-role-sought-by-latin-military-political-activities-backed-to.html | NEW ROLE SOUGHT BY LATIN MILITARY; Political Activities Backed to Bring Stability in Crises | True | By Juan de Onis Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/land-down-under-australia-builds-up-tourist-plant-as-it-becomes.html | LAND DOWN UNDER; Australia Builds Up Tourist Plant As It Becomes More Accessible | True | By Tillman Durdin | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/tiny-piny-pinon-nut-tree-familiar-to-tourists-is-vital-to-wellbeing.html | TINY, PINY PINON; Nut Tree, Familiar to Tourists, Is vital To Well-Being of Man and Beast | True | By Peter Mygatt | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/loring-gelbach-73-cleveland-banker.html | LORING GELBACH, 73, CLEVELAND BANKER | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/golf-card-error-puts-out-sanders-leader-in-pensacola-open.html | GOLF CARD ERROR PUTS OUT SANDERS; Leader in Pensacola Open Disqualified--Brewer on Top by 2 Shots With 134 GOLF CARD ERROR PUTS OUT SANDERS | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/norway-has-rooms-for-a-friendly-invasion.html | NORWAY HAS ROOMS FOR A FRIENDLY INVASION | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/anna-akhmatova-leading-soviet-poet-is-dead-idol-of-new.html | Anna Akhmatova, Leading Soviet Poet, Is Dead; Idol of New Intellectuals Had Been Silenced by Stalin Honors Since Rehabilitation Included Oxford Doctorate | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/mail-americans-ask-same-fares-in-europe-mail-air-fares.html | MAIL; AMERICANS ASK SAME FARES IN EUROPE; MAIL: AIR FARES | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-voice-of-the-collector-is-heard-in-the-land.html | The Voice of the Collector Is Heard in the Land | True | By Howard Klein. | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/boumediene-visits-constantines-poor.html | BOUMEDIENE VISITS CONSTANTINE'S POOR | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/march-fare.html | March Fare | True | By Craig Claiborne | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/moskowitzshurdut.html | Moskowitz--Shurdut | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/late-friday-results.html | Late Friday Results | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/why-they-leave-for-philadelphia.html | Why They Leave For Philadelphia | True | By Joan Barthel | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/euripides-wrote-guidebook-for-the-archeologist.html | EURIPIDES WROTE GUIDEBOOK FOR THE ARCHEOLOGIST | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/qa.html | Q&A | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/french-line-pier-picketed-by-ila-100-march-in-new-protest-on-trade.html | FRENCH LINE PIER PICKETED BY I.L.A.; 100 March in New Protest on Trade With Hanoi | True | By John P. Callahan | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/paperbacks.html | PAPERBACKS | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/graham-dance-company-gets-50000-for-us-tour.html | Graham Dance Company Gets $50,000 for U.S. Tour | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/miss-wendy-isaacs-a-prospective-bride.html | Miss Wendy Isaacs A Prospective Bride | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/preview-of-art-on-april-6-to-aid-needy-children-citizens-committee.html | Preview of Art On April 6 to Aid Needy Children; Citizens Committee Is Beneficiary of Event at Wildenstein's | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/memorial-services.html | Memorial Services | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/in-the-nation-the-sudden-rediscovery-of-seato-argument-damaged.html | In the Nation; The Sudden Rediscovery of SEATO Argument Damaged Utilized Provocation First-Hand Evidence | True | By Arthur Krock | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/list-of-americans-killed-in-tokyo-crash.html | List of Americans Killed in Tokyo Crash | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/virginia-etheredge-planning-marriage.html | Virginia Etheredge Planning Marriage | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/michigan-state-wins-43.html | Michigan State Wins, 4-3 | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-many-hues-of-rumania-blue-is-perhaps-most-unforgettable-color.html | THE MANY HUES OF RUMANIA; Blue Is Perhaps Most Unforgettable Color In a Colorful Land | True | By David Binder | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/wood-field-and-stream-fish-to-have-hot-cold-running-water-as-part.html | Wood, Field and Stream; Fish to Have Hot, Cold Running Water as Part of Tocks Island Dam Project | True | By Oscar Godbout | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/gusty-headwinds-halt-ski-jumping-title-event-is-put-off-until-today.html | GUSTY HEADWINDS HALT SKI JUMPING; Title Event is Put Off Until Today at Iron Mountain | True | By Michael Strauss Special to the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/drama-mailbag-on-reviewing-the-last-preview-reviewing-the-last.html | Drama Mailbag; On Reviewing The Last Preview Reviewing the Last Preview | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-leading-scores.html | The Leading Scores | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/uconn-athletic-head-to-be-honored-may-12.html | UConn Athletic Head To Be Honored May 12 | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/dimaggio-bats-an-eye-at-the-rookies.html | DiMaggio Bats an Eye at the Rookies | True | By Leonard Koppett Special to the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/on-the-hot-line-with-rep-grider-tennessee-democrat-pays-for.html | ON THE HOT LINE WITH REP. GRIDER; Tennessee Democrat Pays for Constituents' Calls | True | By Marjorie Hunter Special to the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/in-the-pink-flamingos-in-florida-prove-tourist-lure.html | IN THE PINK; Flamingos in Florida Prove Tourist Lure | True | By O.e. Wright | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/us-aid-formulas-scored-by-javits-many-unfair-to-the-large-urban.html | U.S. AID FORMULAS SCORED BY JAVITS; Many Unfair to the Large Urban States, He Says | True | By Warren Weaver Jr. Special to the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/dialogue-and-debate.html | Dialogue And Debate | True | By Judah Stampfer | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/men-in-blue.html | Men in Blue | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-prophets-sons.html | The Prophet's Sons | True | By F.m. Esfendiary | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/betty-w-parker-will-be-married-to-law-student-63-debutante-fiancee.html | Betty W. Parker Will Be Married To Law Student; '63 Debutante Fiancee of Paul O'Connell Jr. --Spring Bridal | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/janice-biedenkapp-wed.html | Janice Biedenkapp Wed | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/rutgers-upsets-penn-state.html | Rutgers Upsets Penn State | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/continental-football-league-tells-2-applicants-stand-by.html | Continental Football League Tells 2 Applicants Stand By | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/guatemala-votes-today-amid-fear-peril-of-new-unrest-clouds.html | GUATEMALA VOTES TODAY AMID FEAR; Peril of New Unrest Clouds Presidential Election | True | By Henry Giniger Special to the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/3000-greet-queen-in-jamaican-storm.html | 3,000 GREET QUEEN IN JAMAICAN STORM | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/johnsons-health-plan-need-for-modernization-of-hospitals-shown-in.html | Johnson's Health Plan; Need for Modernization of Hospitals Shown in Report on Obsolescence Here | True | By Howard A. Rush, M.d. | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/sebring-officials-enlarge-facilities-for-12hour-race.html | Sebring Officials Enlarge Facilities for 12-Hour Race | True | By Frank M. Blunk | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/ballplayers-group-hires-union-official.html | BALLPLAYERS GROUP HIRES UNION OFFICIAL | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-guideposts-steel-finds-way-recent-price-steps-mixing-increases.html | THE GUIDEPOSTS: STEEL FINDS WAY; Recent Price Steps Mixing Increases With Cuts Get Government Approval THE GUIDEPOSTS: STEEL FINDS WAY | True | By Robert A. Wright | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/can-we-manage-prosperity-can-we-manage-prosperity.html | Can We Manage Prosperity ?; Can We Manage Prosperity ? | True | By Edwin L. Dale Jr. | 1994-03-01 | RE0000658058 | B00000255793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/syria-to-pursue-own-left-policy-neither-pro-mosow-says-premier-nor.html | SYRIA TO PURSUE OWN LEFT POLICY; Neither Pro-Mosow, Says Premier, Nor Pro-Peking | True | By Thomas F. Brady Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/ageless-forest-bristlecone-pines-in-california-called-oldest-living.html | AGELESS FOREST; Bristlecone Pines in California Called Oldest Living Things in World | True | By Phillip K. Brown | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/doctors-see-rise-in-brain-injuries-parley-terms-automobile-crashes.html | DOCTORS SEE RISE IN BRAIN INJURIES; Parley Terms Automobile Crashes a Major Factor | True | By Harold M. Schmeck Jr. | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/chart-of-the-hutcheson-stakes.html | Chart of the Hutcheson Stakes | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/readers-report.html | Reader's; Report | True | By Martin Levin | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/vietcong-burn-schoolhouse-just-built-by-south-koreans.html | Vietcong Burn Schoolhouse Just Built by South Koreans | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/us-soldier-helps-wounded-enemy.html | U.S. Soldier Helps Wounded Enemy | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/nanci-m-skorcz-married.html | Nanci M. Skorcz Married | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/letters-to-the-editor.html | Letters to the Editor; Letters to the Editor | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/jaspers-lose-8272-fordham-upsets-manhattan-8272.html | Jaspers Lose, 82-72; FORDHAM UPSETS MANHATTAN, 82-72 | True | By Deane McGowen | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/india-needs-us-aidand-honor-too.html | India Needs U.S. Aid--and Honor, Too | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/theater-last-night.html | Theater Last Night | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/brooklyn-druggist-killed-by-2-robbers-in-his-store.html | Brooklyn Druggist Killed By 2 Robbers in His Store | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/wagner-urges-city-to-provide-details-on-police-shakeup-details-on.html | Wagner Urges City To Provide Details On Police Shake-Up; DETAILS ON POLICE ASKED BY WAGNER | True | By Murray Schumach | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/why-not-give-new-operas-a-second-chance.html | Why Not Give New Operas a Second Chance? | True | By Raymond Ericson | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/offices-in-brazil-rising-rapidly-offices-in-brazil-growing-rapidly.html | Offices in Brazil Rising Rapidly; OFFICES IN BRAZIL GROWING RAPIDLY | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/miss-davis-fiancee-of-william-f-weart.html | Miss Davis Fiancee Of William F. Weart | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/spotlight-a-battle-of-bids-for-kendall.html | Spotlight; A Battle of Bids for Kendall | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/blind-to-world-boy-learns-to-see-school-for-the-handicapped-lures.html | 'BLIND' TO WORLD, BOY LEARNS TO SEE; School for the Handicapped Lures Him From Shadows | True | By Natalie Jaffe | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/oddson-favorite-beautiful-prague-lures-westerners-as-no-other.html | ODDS-ON FAVORITE; Beautiful Prague Lures Westerners As No Other Communist City Does | True | By Jean-Pierre Lenoir | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/bridge-one-womans-bidding-style.html | Bridge; One Woman's Bidding Style | True | BY Alan Truscott | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/unicef-to-gain-in-16th-art-show-bowing-march-16-club-display-at.html | UNICEF to Gain In 16th Art Show Bowing March 16; Club Display at General Assembly Lobby Will Aid Needy Children | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/taking-long-looks-at-tvs-future.html | Taking Long Looks At TV's Future | True | By Jack Gould | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/harriet-robkoff-engagd.html | Harriet Robkoff Engaged | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/new-books-for-the-younger-readers-library.html | New Books for the Younger Reader's Library | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/kosygin-to-visit-cairo.html | Kosygin to Visit Cairo | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/china-reports-downing-plane.html | China Reports Downing Plane | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/birgit-nilsson-ice-and-fire.html | Birgit Nilsson: Ice and Fire | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/addis-ababa-finds-progress-is-noisy-residents-protest-the-din-of.html | ADDIS ABABA FINDS PROGRESS IS NOISY; Residents Protest the Din of Traffic in Old City | True | By Drew Middleton Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/growing-up-in-ireland.html | Growing Up In Ireland | True | By Vivian Mercier | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/physician-to-marry-kathleen-m-walsh.html | Physician to Marry Kathleen M. Walsh | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/members-of-the-club.html | Members; of the Club | True | By Eleanor Dienstag | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/letters.html | Letters | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/engagements.html | Engagements | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/professor-scores-futile-teaching-humanists-are-accused-of-betraying.html | PROFESSOR SCORES 'FUTILE' TEACHING; Humanists Are Accused of Betraying Their Field | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/swedes-show-tourists-a-serious-side.html | SWEDES SHOW TOURISTS A SERIOUS SIDE | True | By Thomas Bergstrom | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/two-new-ships-to-europe-north-atlantic-lines-are-studying-ways-to.html | TWO NEW SHIPS TO EUROPE; North Atlantic Lines Are Studying Ways to Make Their Ocean Crossings More Fun for Their Passengers | True | By George Horne | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/budget-approved-in-japan.html | Budget Approved in Japan | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/hall-matmen-triumph.html | Hall Matmen Triumph | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/benefit-aides-to-visit-laboratories-on-li.html | Benefit Aides to Visit Laboratories on L.I. | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/market-statistics.html | Market Statistics | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/as-busy-as-a-young-bride-paris-prepares-for-first-spring-and-summer.html | 'AS BUSY AS A YOUNG BRIDE'; Paris Prepares for First Spring and Summer Visitors --Morale High as Tourist 'Problems' Are Eliminated | True | By Daniel M. Madden | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/mamaroneck-skippers-score-sweep-in-racing-on-sound.html | Mamaroneck Skippers Score Sweep in Racing on Sound | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/mrs-classen-team-triumphs-in-final.html | MRS. CLASSEN TEAM TRIUMPHS IN FINAL | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/tampa-transit-lines-struck.html | Tampa Transit Lines Struck | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/jerome-hahns-have-son.html | Jerome Hahns Have Son | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-sorrows-of-wendall.html | The Sorrows of Wendall | True | By Thomas J. Fleming | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/ann-e-hardenbergh-a-prospective-bride.html | Ann E. Hardenbergh A Prospective Bride | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/air-terminals-group-elects-new-president.html | Air Terminals Group Elects New President | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/television-this-week.html | Television This Week | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/margin-2-lengths-saber-mountain-next-exhibitionist-third-before.html | MARGIN 2 LENGTHS; Saber Mountain Next, Exhibitionist Third Before 56,624 BOLDNESIAN WINS DERBY ON COAST | True | By James Tuite Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/robert-beecroft-becomes-fiance-of-mette-ottesen-teacher-at-st.html | Robert Beecroft Becomes Fiance Of Mette Ottesen; Teacher at St. Joseph's to Wed Fellow Penn Ph.D. Candidate | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/campaign-advice-sold-for-a-price-group-that-aided-lodge-in-64-to.html | CAMPAIGN ADVICE SOLD FOR A PRICE; Group That Aided Lodge in '64 to Market Services | True | By John H. Fenton Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/dominican-violence-leaves-6-wounded.html | DOMINICAN VIOLENCE LEAVES 6 WOUNDED | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/journey-to-the-inside-of-yugoslavia.html | JOURNEY TO THE INSIDE OF YUGOSLAVIA | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/2-astronauts-in-manila.html | 2 Astronauts in Manila | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/central-america-looks-north-for-tourists.html | CENTRAL AMERICA LOOKS NORTH FOR TOURISTS | True | By Henry Giniger | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/ceylon-and-soviet-sign-oil-agreement.html | CEYLON AND SOVIET SIGN OIL AGREEMENT | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/and-now-lindsay-songdance-man-his-rebuttal-routine-brings-down.html | AND NOW LINDSAY, SONG-DANCE MAN; His Rebuttal Routine Brings Down Inner Circle House AND NOW LINDSAY, SONG-DANCE MAN | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/nancy-fell-engaged-to-paul-m-scheib.html | Nancy Fell Engaged to Paul M. Scheib | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/astounding-story-about-a-science-fiction-writer-astounding-story.html | Astounding Story! About a Science Fiction Writer!; Astounding Story! | True | By Godfrey Smith | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/and-still-the-little-men-of-the-vietcong-keep-coming-still-the.html | 'And Still the Little Men Of The Vietcong Keep Coming'; 'Still the Little Men of the Vietcong Keep Coming' | True | By Bernard B. Fall | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/a-most-improbable-hero-a-most-improbable-hero.html | A MOST IMPROBABLE HERO; A Most Improbable Hero | True | By Luigi Barzini | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/bonn-speeds-up-trains-to-speed-up-tourism.html | BONN SPEEDS UP TRAINS TO SPEED UP TOURISM | True | By Thomas J. Hamilton | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/reid-named-head-of-curling-group.html | REID NAMED HEAD OF CURLING GROUP | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/modernity-moves-in-on-south-africa.html | MODERNITY MOVES IN ON SOUTH AFRICA | True | By Peter Hawthorne | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/mccann-wins-hurdles-in-0227.html | McCann Wins Hurdles in 0:22.7 | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/results-in-british-football.html | Results in British Football | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/yonkers-faces-halt-to-racing-over-dispute-with-trot-group.html | Yonkers Faces Halt to Racing Over Dispute With Trot Group | True | By Gerald Eskenazi Special To The New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/chart-of-santa-anita-derby.html | Chart of Santa Anita Derby | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/japan-steps-up-the-pace-changes-help-tourists-to-hit-high-spots-in.html | JAPAN STEPS UP THE PACE; Changes Help Tourists To Hit High Spots In Shorter Time | True | By Robert Trumbull | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/stationtostation-tv.html | STATION-TO-STATION TV | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/change-at-hornblower.html | Change at Hornblower | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/hutcheson-is-won-by-bold-and-brave-bold-and-brave-wins-hutcheson.html | Hutcheson Is Won By Bold and Brave; BOLD AND BRAVE WINS HUTCHESON | True | By Joe Nichols Special To The New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/son-to-mrs-mac-eachern.html | Son to Mrs. Mac Eachern | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-world-two-forces-toward-victory-congress-consents-wilson.html | THE WORLD; Two Forces Toward Victory? Congress Consents Wilson Gambles After Nkrumah Bid To U.N. Abel's Flight How Many Cents In a Pound? Pinky's Constituents Disasters' Toll | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/doesnt-anyone-love-a-writer.html | Doesn't Anyone Love a Writer? | True | By Peter Bart | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/in-and-out-of-books-market-analyst-special-dividend-sequel.html | IN AND OUT OF BOOKS; Market Analyst Special Dividend Sequel Anniversary Suggestion | True | By Lewis Nichols | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/wind-damages-florida-homes.html | Wind Damages Florida Homes | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/racing-california-style.html | RACING: CALIFORNIA STYLE | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-hand-on-the-dial-the-hand-on-the-dial.html | The Hand On the Dial; The Hand on the Dial | True | By Jack Gould | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/rockefeller-the-democrat-runs-hard-and-fast-in-west-virginia-60.html | Rockefeller (the Democrat) Runs Hard and Fast in West Virginia; 60 Seek 14 Seats in House of Delegates, but Consensus Is That 'Jay Can't Lose' | True | By Ben A. Franklin Special To The New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/in-the-south-66-may-be-a-big-year-for-gop.html | In the South '66 May Be a Big Year for G.O.P. | True | By Gene Roberts Special To The New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/bargain-in-italy-1-ticket-to-111-museums-monuments-and-excavations.html | BARGAIN IN ITALY; $1 Ticket to 111 Museums, Monuments And Excavations Creates a Stir | True | By Nick Mikos | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/007-infiltrating-toy-industry-as-sales-rise-further-gains-seen-007.html | 007 Infiltrating Toy Industry as Sales Rise; Further Gains Seen; 007 Is Infiltrating Toy Industry as Sales Increase | True | By Leonard Sloane | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/durocher-back-as-manager-after-10-years-exudes-charm-but-new-image.html | Durocher, Back as Manager After 10 Years, Exudes Charm; But New Image Will Be Tested Once Season Starts | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/exhibition-baseball-schedule.html | Exhibition Baseball Schedule | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/summaries-in-ic4a-track.html | Summaries in I.C.4-A Track | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/blizzard-subsides-on-the-plains-after-toll-of-deaths-reaches-14.html | Blizzard Subsides on the Plains After Toll of Deaths Reaches 14 | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/from-lord-jim-to-lord-god.html | From Lord Jim to Lord God | True | By Stephen Watts | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/williams-expected-to-run-in-michigan-for-senate.html | Williams Expected To Run in Michigan for Senate | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/city-u-is-offered-aid-by-governor-state-appropriation-would-have-to.html | CITY U. IS OFFERED AID BY GOVERNOR; State Appropriation Would Have to Be Matched Here | True | By Fred M. Hechinger | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/mississippi-vote-is-won-by-whites-negroes-fail-to-win-posts-in.html | MISSISSIPPI VOTE IS WON BY WHITES; Negroes Fail to Win Posts in School Board Election | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/un-is-asked-to-establish-new-human-rights-award.html | U.N. is Asked to Establish New Human Rights Award | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/paperbacks-the-new-math-the-new-math-paperbacks-the-new-math.html | Paperbacks: The New Math; The New Math Paperbacks: The New Math | True | By Morris Kline | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/harriman-is-critical-of-kennedy-proposal.html | Harriman Is Critical Of Kennedy Proposal | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/goal-for-greece-after-a-million-tourists-last-year-the-target-for.html | GOAL FOR GREECE; After A Million Tourists Last Year, The Target for 1966 Is 1,200,000 | True | By Mario S. Modiano | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/kathleen-nealon-and-john-detgen-marry-in-capital-mt-vernon-alumna.html | Kathleen Nealon And John Detgen Marry in Capital; Mt. Vernon Alumna Wed to Ex-Navy Officer-- Seven Attend Her | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/indian-harbor-takes-frostbite-match-host-club-loses-only-1-of-7.html | Indian Harbor Takes Frostbite Match; HOST CLUB LOSES ONLY 1 OF 7 RACES Seawanhaka-Corinthian Is Victor in First Race of Interfleet Sailing | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/greek-workers-on-job-under-government-order.html | Greek Workers on Job Under Government Order | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/collateral-on-deposits-is-problem-for-bankers-bankers-battle-pledge.html | Collateral on Deposits Is Problem for Bankers; BANKERS BATTLE PLEDGE PROBLEM | True | By H. Erich Heinemann | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/marriage-is-planned-by-eudice-gansberg.html | Marriage Is Planned By Eudice Gansberg | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/a-dance-theater-for-new-york.html | A Dance Theater For New York? | True | By Clive Barnes | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/johnsons-neighbors-seek-aid-to-bar-park.html | Johnson's Neighbors Seek Aid to Bar Park | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/goldblatt-lubell.html | Goldblatt--Lubell | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/peter-wiley-marries-miss-carole-j-deutch.html | Peter Wiley Marries Miss Carole J. Deutch | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/russell-gets-48-points-as-michigan-wins-10592-and-keeps-big-ten.html | Russell Gets 48 Points as Michigan Wins, 105-92, and Keeps Big Ten Title; STAR SETS MARK FOR SINGLE GAME Lifts Season Total to 713, Also a Record, in Rout of Northwestern Five | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/lillard-wins-60000-event-gets-2-strikes-in-10th-frame.html | Lillard Wins $60,000 Event, Gets 2 Strikes in 10th Frame | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/naia-five-to-tour-africa.html | N.A.I.A. Five to Tour Africa | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/aviation-researcher-resigns.html | Aviation Researcher Resigns | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/stevensons-son-may-seek-office-adlai-3d-possible-candidate-for.html | STEVENSON'S SON MAY SEEK OFFICE; Adlai 3d Possible Candidate for Treasurer in Illinois | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/guidelines-for-the-house-hunter-are-given-by-realty-appraisers-tips.html | Guidelines for the House Hunter Are Given by Realty Appraisers; TIPS ON HUNTING A HOUSE OFFERED | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/10-injured-in-naples-slide.html | 10 Injured in Naples Slide | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/us-track-team-faces-poland-on-coast-in-july.html | U.S. Track Team Faces Poland on Coast in July | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/warnickheinlee.html | Warnick--Heinlee | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/kenneth-t-greenleaf.html | KENNETH T. GREENLEAF | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/apartment-study-traces-economics-garden-housing-is-found-to-aid-the.html | APARTMENT STUDY TRACES ECONOMICS; Garden Housing Is Found to Aid the Community | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/soffit-panels-marketed.html | Soffit Panels Marketed | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/breeze-along-best-in-collie-specialty.html | BREEZE ALONG BEST IN COLLIE SPECIALTY | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/retailers-weigh-their-potential-seek-way-to-keep-up-with-changes.html | RETAILERS WEIGH THEIR POTENTIAL; Seek Way to Keep Up With Changes in the Consumer | True | By Isadore Barmash | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/reynoldsmeyer.html | Reynolds--Meyer | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/miss-victoria-wolffe-will-marry-aug-13.html | Miss Victoria Wolffe Will Marry Aug. 13 | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/allan-odden-to-wed-eleanor-rubottom.html | Allan Odden to Wed Eleanor Rubottom | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/union-pacific-uses-special-car-to-attract-industry-to-its-area.html | Union Pacific Uses Special Car To Attract Industry to Its Area | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/core-man-faces-narcotic-charge-harlem-chairman-is-seized-picketing.html | CORE MAN FACES NARCOTIC CHARGE; Harlem Chairman Is Seized Picketing Police Station | True | By Paul L. Montgomery | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/hungary-is-behind-the-iron-curtain-but.html | HUNGARY IS BEHIND THE IRON CURTAIN, BUT-- | True | By Harold Champion | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/susan-lindsay-peter-s-tobias-to-wed-in-june-oberlin-graduates-at.html | Susan Lindsay, Peter S. Tobias To Wed in June; Oberlin Graduates, at Union Seminary and Chicago, Engaged | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/nkrumah-broadcasts-to-ghana.html | Nkrumah Broadcasts to Ghana | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/a-very-small-boy-die-meistersinger-and-the-met.html | A Very Small Boy, 'Die Meistersinger,' and the 'Met' | True | By Harold C. Schonberg | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/friendly-sojourn-in-france-family-discovers-that-life-is-garnished.html | FRIENDLY SOJOURN IN FRANCE; Family Discovers That Life Is Garnished With Truffles In Picturesque Southwestern Corner of Country. A SOJOURN IN FRANCE, GARNISHED WITH TRUFFLES | True | By Barbara Farnsworth | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/canadiens-rout-red-wings-7-to-2-beliveau-helps-montreal-regain.html | CANADIENS ROUT RED WINGS, 7 TO 2; Beliveau Helps Montreal Regain League Lead | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/indiana-swimmers-capture-6th-straight-big-ten-title.html | Indiana Swimmers Capture 6th Straight Big Ten Title | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/david-usdan-dead-paper-merchant-74.html | DAVID USDAN DEAD; PAPER MERCHANT, 74 | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/in-proud-poland-country-hopes-national-celebration-will-help-to.html | IN PROUD POLAND; Country Hopes National Celebration Will Help to Lure More Guests | True | By Henry Kamm | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/indonesia-carries-on-despite-abortive-coup-hotels-are-rising.html | INDONESIA CARRIES ON; Despite Abortive Coup, Hotels Are Rising | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/protestant-body-gets-merger-plan-churches-with-23-million-members.html | PROTESTANT BODY GETS MERGER PLAN; Churches With 23 Million Members Urged to Unite | True | By Edward B. Fiske | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/texas-western-five-is-upset-by-seattle.html | TEXAS WESTERN FIVE IS UPSET BY SEATTLE | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/cards-name-forzano-aide.html | Cards Name Forzano Aide | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/madeline-reiters-troth.html | Madeline Reiter's Troth | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/choral-group-seeks-singers.html | Choral Group Seeks Singers | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/poets-hold-readin-in-oregon-to-protest-us-role-in-vietnam.html | Poets Hold 'Read-In' in Oregon To Protest U.S. Role in Vietnam | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/barbara-phillips-engaged-to-wed-john-mayer-jr-alumna-of-connecticut.html | Barbara Phillips Engaged to Wed John Mayer Jr.; Alumna of Connecticut Is Fiancee of Harvard Business Graduate | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/7-sites-still-in-running-for-clayterrell-bout.html | 7 Sites Still in Running For Clay-Terrell Bout | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/irish-festival-saturday.html | Irish Festival Saturday | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-skys-the-limit-space-planetarium-is-under-way-in-miami.html | THE SKY'S THE LIMIT; Space Planetarium Is Under Way in Miami | True | By Jay Clarke | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/three-seas-to-choose-from-in-turkey.html | THREE SEAS TO CHOOSE FROM IN TURKEY | True | By Charles Lanius | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/thant-wont-press-east-germans-bid.html | THANT WON'T PRESS EAST GERMANS' BID | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/israeli-hotelmen-agree-to-hold-price-line.html | ISRAELI HOTELMEN AGREE TO HOLD PRICE LINE | True | By Moshe Brilliant | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/mrs-warbasse-has-child.html | Mrs. Warbasse Has Child | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/milwaukee-poverty-drive-reactivated-in-policy-shift.html | Milwaukee Poverty Drive Reactivated in Policy Shift | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/a-south-american-paris.html | A SOUTH AMERICAN PARIS | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/cynthia-c-lauren-bride-in-bronxville.html | Cynthia C. Lauren Bride in Bronxville | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/englewood-faces-a-housing-dispute-negroes-call-zoning-change-effort.html | ENGLEWOOD FACES A HOUSING DISPUTE; Negroes Call Zoning Change Effort to Expel Them | True | By Walter H. Waggoner Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/critic-of-auto-industry-s-safety-standards-says-he-was-trailed-and.html | Critic of Auto Industry's Safety Standards Says He Was Trailed and Harassed; Charges Called Absurd | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/beirut-leads-areas-boom-lebanese-metropolis-supplants-the-city-on.html | BEIRUT LEADS AREA'S BOOM; Lebanese Metropolis Supplants the City on the Nile As the Favored Tourist Capital of the Middle East | True | By Thomas F. Brady | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/split-season-voted-by-baseball-league.html | SPLIT SEASON VOTED BY BASEBALL LEAGUE | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/hadassah-bazaar-listed.html | Hadassah Bazaar Listed | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/unlimited-hydroplane-events-regain-prestige-presidents-cup-back-on.html | Unlimited Hydroplane Events Regain Prestige; PRESIDENT'S CUP BACK ON SCHEDULE $22,000 Tampa Bay Regatta Leads Off Season—First to Be Held in Florida | True | By Steve Cady | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/betty-s-barnes-teacher-of-deaf-planning-bridal-south-carolina.html | Betty S. Barnes, Teacher of Deaf, Planning Bridal; South Carolina Alumna Is Fiancee of William Johnson Woodcock | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/shipbuilding-plea-is-called-ignored-legislator-fighting-to-keep.html | SHIPBUILDING PLEA IS CALLED IGNORED; Legislator Fighting to Keep Tugboat Order in U.S. | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/shriver-advisers-want-to-be-paid-representatives-of-poor-ask-change.html | SHRIVER ADVISERS WANT TO BE PAID; Representatives of Poor Ask Change in O.E.O. Rule | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/american-steamship-companies-get-navy-tankers-in-exchange.html | American Steamship Companies Get Navy Tankers in Exchange | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/portfolio-usa-of-junior-league-set-for-previews-talk-and-slide.html | 'Portfolio U.S.A.' Of Junior League Set for Previews; Talk and Slide Program to Be Given Tuesday in New Jersey | True | | | | | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/2-sac-generals-chosen-by-johnson-for-promotion.html | 2 SAC Generals Chosen By Johnson for Promotion | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/jane-a-rothenberg-plans-july-nuptials.html | Jane A. Rothenberg Plans July Nuptials | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/luring-the-lessaffluent.html | LURING THE LESS-AFFLUENT | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/school-bus-strike-in-the-bronx-ends.html | SCHOOL BUS STRIKE IN THE BRONX ENDS | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/raymaley-is-victor-in-downhill-event.html | RAYMALEY IS VICTOR IN DOWNHILL EVENT | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day—Section 1 | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/need-for-common-ground.html | Need for Common Ground | True | By Stephanie Harrington | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/teachers-threat-removed-by-a-pact-in-asbury-park.html | Teachers' Threat Removed By a Pact in Asbury Park | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/foreign-affairs-a-prevalence-of-hawks.html | Foreign Affairs: A Prevalence of Hawks | True | By C.l. Sulzberger | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/sale-of-modern-art-planned-thursday.html | SALE OF MODERN ART PLANNED THURSDAY | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/rhodes-asks-pollution-fight.html | Rhodes Asks Pollution Fight | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/dinghy-results.html | Dinghy Results | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/photography-product-exhibit-opening.html | Photography; Product Exhibit Opening | True | By Jacob Deschin | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/williams-six-wins-53.html | Williams Six Wins, 5-3 | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/job-corps-staff-organizes-union-kilmer-teachers-ask-voice-in.html | JOB CORPS STAFF ORGANIZES UNION; Kilmer Teachers Ask Voice in Educational Policy | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/army-swimmers-take-league-crown-unbeaten-cadets-defeat-princeton.html | Army Swimmers Take League Crown, UNBEATEN CADETS DEFEAT PRINCETON Army Wins 20th Meet in a Row, 62-33, for Its First Eastern Title Since '45 | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/army-routs-syracuse.html | Army Routs Syracuse | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/admiral-sharp-favors-idea.html | Admiral Sharp Favors Idea | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/vamp-x-beats-73-yachts-for-lipton-cup-honors-vamp-x-beats-73-other.html | Vamp X Beats 73 Yachts For Lipton Cup Honors; Vamp X Beats 73 Other Craft In Lipton Cup Race at Miami | True | By John Rendel Special to the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/john-repa-fiance-of-betty-hamblen.html | John Repa Fiance Of Betty Hamblen | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/manila-is-really-not-the-philippine-islands.html | MANILA IS REALLY NOT THE PHILIPPINE ISLANDS | True | By Seth S. King | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/maintenance-job-now-jobbed-out-growing-business-relieves-the-owner.html | MAINTENANCE JOB NOW JOBBED OUT; Growing Business Relieves the Owner of Headaches Growing Maintenance Service Eases Burden in Skyscrapers | True | By Glenn Fowler | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/koreas-new-tourist-image-seoul-seeks-to-erase-impression-of-nation.html | KOREA'S NEW TOURIST IMAGE; Seoul Seeks to Erase Impression of Nation As War-Torn Land | True | By Emerson Chapin | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/louise-stillman-engaged-to-wed-alumnus-of-yale-graduate-of-columbia.html | Louise Stillman Engaged to Wed Alumnus of Yale; Graduate of Columbia Betrothed to Lewis Edward Lehrman | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/dead-woman-71-fights-for-her-life.html | 'Dead' Woman, 71, Fights for Her Life | True | By Irving Spiegel | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/us-and-canada-end-2day-talk-voice-hope-for-agreement-on-some-vexing.html | U.S. AND CANADA END 2-DAY TALK; Voice Hope for Agreement on Some Vexing Issues | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/miss-hotaling-fiancee-of-donald-stickles-2d.html | Miss Hotaling Fiancee Of Donald Stickles 2d | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/us-marines-fight-big-northern-unit-on-vietnam-coast-they-and.html | U.S. MARINES FIGHT BIG NORTHERN UNIT ON VIETNAM COAST; They and Southern Troops Oppose 2,000 Regulars-- Enemy Death Toll High AIR RAIDS SET A RECORD Jets Bomb 2 Missile Sites Near Hanoi-- Reds' MIG's Attack American Pilots MARINES BATTLE BIG NORTHERN UNIT | True | By Neil Sheehan Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/sales-of-tobacco-at-record-average.html | SALES OF TOBACCO AT RECORD AVERAGE | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/2-buildings-widen-trend-to-coops-one-structure-on-east-side-and.html | 2 BUILDINGS WIDEN TREND TO CO-OPS; One Structure on East Side and Another on West Side Are to Be Converted PRE-WAR UNITS SWITCH Demand for the Ownership of Apartments Has Led to Many Change-Overs 2 BUILDINGS WIDEN TREND TO CO-OPS | True | By Thomas W. Ennis | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/hard-look-at-the-un-hard-look-at-the-un.html | Hard Look At the U.N.; Hard Look at the U.N. | True | By Drew Middleton | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-merchants-view-retailing-needs-being-transformed-by-medicare.html | The Merchant's View; Retailing Needs Being Transformed By Medicare and High Employment | True | By Herbert Koshetz | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/shippingmails.html | SHIPPING—MAILS | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/children-storm-subandrio-office-troops-in-jakarta-free-river-over-their.html | CHILDREN STORM SUBANDRIO OFFICE; Troops in Jakarta Free River Over Their Heads to Halt Them | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/venezuela-tax-claim-hits-unit-of-atlantic-refining.html | Venezuela Tax Claim Hits Unit of Atlantic Refining | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/tennessee-halts-kentucky-6962-spoils-unbeaten-season-for-no-1-team.html | TENNESSEE HALTS KENTUCKY, 69-62; Spoils Unbeaten Season for No. 1 Team in Country-- Streak Ended at 25 TENNESSEE BEATS KENTUCKY, 69-62 | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/week-in-finance-inflation-is-looming-week-in-finance-inflation-is.html | Week in Finance: Inflation Is Looming, Week in Finance: Inflation Is Looming | True | By Thomas E. Mullaney | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/field-of-travel-furness-line-to-discontinue-cruises-to-bermuda-in.html | FIELD OF TRAVEL; Furness Line to Discontinue Cruises To Bermuda in December | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/le-bang-of-jets-denounced-as-a-threat-to-frances-monuments.html | 'Le Bang of Jets Denounced as a Threat to France's Monuments | True | By David Halberstam Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/little-allamerica-star-signs-contract-with-jets.html | Little All-America Star Signs Contract With Jets | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/texas-labor-council-breaks-with-the-president.html | Texas Labor Council Breaks With the President | True | By Martin Waldron Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/new-dyes-developed.html | New Dyes Developed | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/little-austria-stands-big-in-tourism.html | LITTLE AUSTRIA STANDS BIG IN TOURISM | True | By Harald Brainin | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/union-carbide-appoints-aide.html | Union Carbide Appoints Aide | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/a-colorless-man-colorless-colorless.html | A Colorless Man; Colorless Colorless | True | By Bernard Grebanier | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/advertising-its-not-fancy-its-the-mets-operator-of-automat-joins-as.html | Advertising It's Not Fancy, It's the Mets; Operator of Automat Joins as a Sponsor of Baseball Club Chain Hopes Loyalty of Team's Fans May Rub Off | True | By Walter Carlson | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/general-joins-hudson-panel.html | General Joins Hudson Panel | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/tearing-a-passion-to-tatters-tearing-a-passion.html | Tearing A Passion To Tatters; Tearing a Passion | True | By Bosley Crowther | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/royals-turn-back-knicks-149-to-145-robertson-twyman-excel-in.html | ROYALS TURN BACK KNICKS, 149 TO 145; Robertson, Twyman Excel in Overtime Contest | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/mrs-vanderlip-bankers-widow-president-of-the-new-york-infirmary-is.html | MRS. VANDERLIP, BANKER'S WIDOW; President of the New York Infirmary Is Dead at 87 | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/a-thaw-in-rivalry-two-irelands-uniting-to-spur-tourism.html | A THAW IN RIVALRY; Two Irelands Uniting To Spur Tourism | True | By John E. Sayers | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/photographer-uses-kites-to-get-sea-pictures.html | Photographer Uses Kites to Get Sea Pictures | True | By Werner Bamberger | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/joshua-isham-bliss.html | JOSHUA ISHAM BLISS | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/caroline-fearey-student-at-penn-plans-to-marry-she-is-fiancee-of.html | Caroline Fearey, Student at Penn, Plans to Marry; She Is Fiancee of John Calvin Hover 2d, Who Attends Wharton | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/gus-wally-actor-stage-producer-62.html | GUS WALLY, ACTOR, STAGE PRODUCER, 62 | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/trinity-fencers-win.html | Trinity Fencers Win | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/elegance-from-a-catalogue.html | Elegance From A Catalogue | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/new-bridge-gives-holland-new-resort-area.html | NEW BRIDGE GIVES HOLLAND NEW RESORT AREA | True | By Henry C. Faas | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/malic-acid-building-its-share-of-market-for-food-additives-malic.html | Malic Acid Building Its Share Of Market for Food Additives; Malic Acid Building Its Share Of Market for Food Additives | True | By Gerd Wilcke | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/bankrupt-ghana-may-receive-aid-monetary-fund-probably-will.html | BANKRUPT GHANA MAY RECEIVE AID; Monetary Fund Probably Will Refinance Huge Debt, Observers Predict Bankrupt Ghana Is Expected To Receive New Assistance | True | By Brendan Jones | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/just-about-2120-sets-track-record-in-winning-new-orleans-handicap-r.html | Just About, $21.20, Sets Track Record in Winning New Orleans Handicap; R. THOMAS SECOND AT FAIR GROUNDS Moyers Guides Mount to a 2 -Length Victory Over Favorite Before 18,317 | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/count-ten-takes-horse-show-title-dambrosio-rides-gelding-to-victory.html | COUNT TEN TAKES HORSE SHOW TITLE; D'Ambrosio Rides Gelding to Victory in Peekskill | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/meeting-to-discuss-crash-safety-rules.html | MEETING TO DISCUSS CRASH SAFETY RULES | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/norwalk-school-board-seeks-to-revise-system.html | Norwalk School Board Seeks to Revise System | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/5-models-get-benefit-of-doubts-architects-had-on-their-design-5.html | 5 Models Get Benefit of Doubts Architects Had on Their Design; 5 Models Get Benefit of Architects' Doubts | True | By William Robbins | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/a-defense-of-the-arts-college.html | A Defense Of the Arts College | True | By Fred M. Hechinger | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/tories-ask-curb-on-union-abuses-opening-election-race-they-urge-ban.html | TORIES ASK CURB ON UNION ABUSES; Opening Election Race, They Urge Ban on Wildcat Strike | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/spy-case-inquiry-won-by-canadian-vancouver-postal-clerk-to-be-heard.html | SPY-CASE INQUIRY WON BY CANADIAN; Vancouver Postal Clerk to Be Heard on Dismissal | True | By Jay Walz Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/son-to-mrs-william-taffin.html | Son to Mrs. William Taffin | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/unveilings.html | Unveilings | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/neal-b-freeman-and-jane-metze-will-be-married-yale-alumnus-fiance.html | Neal B. Freeman And Jane Metze Will Be Married; Yale Alumnus Fiance of McCall's Aide~ Bridal March 19 | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/no-shortage-say-nurseries.html | 'No Shortage' Say Nurseries | True | By Howard P. Quadland | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-role-of-man-the-role.html | The Role Of Man; The Role | True | By Frederick Buechner | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/economic-indicators.html | Economic Indicators | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/miss-gonnerman-is-upset-in-eastern-indoor-tennis.html | Miss Gonnerman Is Upset In Eastern Indoor Tennis | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/opinion-at-home-and-abroad-new-british-vote-ideas-and-men.html | Opinion; at Home and Abroad NEW BRITISH VOTE IDEAS AND MEN | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/liu-quintet-ends-cheyneys-streak.html | L.I.U. QUINTET ENDS CHEYNEY'S STREAK | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/marksvoss.html | Marks~Voss | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/us-plans-a-system-to-speed-warnings-of-natural-disaster.html | U.S. Plans a System To Speed Warnings Of Natural Disaster | True | By John Noble Wilford | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/pacification-will-be-a-long-hard-road.html | 'Pacification' Will Be A Long, Hard Road | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/about-williams-gloom-and-hope.html | About Williams: Gloom and Hope | True | BY Stanley Kauffmann | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/glasser-reappointed-head-of-harness-racing-board.html | Glasser Reappointed Head Of Harness Racing Board | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-thinkers-small-thoughts.html | The Thinker's Small Thoughts | True | By John Lukacs | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/soviet-says-venus-3-spacecraft-was-sterilized.html | Soviet Says Venus 3 Spacecraft Was Sterilized | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-germans-feel-like-germans-again-germans-feel-like-germans.html | The Germans Feel Like Germans Again; Germans Feel Like Germans | True | By Richard Lowenthal | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/discotheque-gala-at-state-theater-to-aid-city-ballet-a-promenade.html | Discotheque Gala At State Theater To Aid City Ballet; A Promenade Party on April 19 Will Follow Special Attraction | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/twa-plans-bilevel-oval-terminal-for-pittsburgh.html | T.W.A. Plans Bilevel Oval Terminal for Pittsburgh | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/nuclear-test-conducted.html | Nuclear Test Conducted | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/all-on-plane-are-dead-in-crash-into-japans-fuji-jetliner-crashes-on.html | ALL ON PLANE ARE DEAD IN CRASH INTO JAPAN'S FUJI; Jetliner Crashes on Mount Fuji After Take-Off From Tokyo Airport All 124 on Jet Are Killed in Crash on Mount Fuji 89 FROM U.S. DIE; CAUSE DISPUTED Witnesses Tell of Fire and Midair Explosion--Others Blame Wind Currents | True | By Robert Trumbull Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/zim-freighter-in-debut.html | Zim Freighter in Debut | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/18-in-house-gop-offer-rights-bill-they-say-last-year-showed.html | 18 IN HOUSE G.O.P. OFFER RIGHTS BILL; They Say Last Year Showed Stronger Law Is Needed | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/american-yacht-club-summaries.html | American Yacht Club Summaries | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/pier-local-head-balks-us-again.html | Pier Local Head Balks U.S. Again | True | By David Anderson | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/cleveland-researcher-honored.html | Cleveland Researcher Honored | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/unused-gas-seen-as-fertilizer-aid-world-bank-hopes-to-ease-critical.html | UNUSED GAS SEEN AS FERTILIZER AID; World Bank Hopes to Ease Critical Food Problems | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/violets-win-6758-nyu-defeats-st-johns-6758.html | Violets Win, 67-58; N.Y.U. DEFEATS ST. JOHN'S, 67-58 | True | By Gordon S. White Jr. | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/hungarians-who-like-gambling-keep-two-state-lotteries-busy.html | Hungarians Who Like Gambling Keep Two State Lotteries Busy | True | By Henry Kamm Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/allan-l-schwarz-to-wed-gail-cahn.html | Allan L. Schwarz To Wed Gail Cahn | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/alcoholic-women-given-help-on-li-treatment-center-in-islip-offers.html | ALCOHOLIC WOMEN GIVEN HELP ON L.I.; Treatment Center in Islip Offers Psychiatric Aid | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/north-dakota-curlers-win-title-in-us-competition.html | North Dakota Curlers Win Title in U.S. Competition | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/art-notes-putting-it-in-prints.html | Art Notes; Putting It In Prints | True | By Grace Glueck | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/tips-on-growing-roses-that-will-withstand-the-test-of-time.html | Tips on Growing Roses That Will Withstand the Test of Time | True | By Alma Byhre Bond | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/john-l-wineapple-marries-anna-jane-collie-in-virginia.html | John L. Wineapple Marries Anna Jane Collie in Virginia | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/may-comes-early-to-the-coliseum-hosts-of-daffodils-people-mark-49th.html | MAY COMES EARLY TO THE COLISEUM; Hosts of Daffodils, People Mark 49th Flower Show | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/nyac-fencers-in-sweep.html | N.Y.A.C. Fencers in Sweep | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/italian-doctors-in-vietnam-do-well-moro-says-to-red.html | Italian Doctors in Vietnam Do Well, Moro Says to Red | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/boys-rescued-from-sewer.html | Boys Rescued From Sewer | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/june-bridal-set-for-camilla-wall-and-charles-lee-alumna-of-bennett.html | June Bridal Set For Camilla Wall And Charles Lee; Alumna of Bennett and Pennsylvania Senior Engaged to Marry | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/cedarlike-shingle-made-of-new-fireproof-mineral.html | Cedar-Like Shingle Made Of New Fireproof Mineral | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/parley-on-rights-enlists-support-white-house-meeting-seeks-leaders.html | PARLEY ON RIGHTS ENLISTS SUPPORT; White House Meeting Seeks Leaders From All Fields | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/suburban-negroes-are-complaining-of-exclusion-by-volunteer-fire.html | Suburban Negroes Are Complaining of Exclusion by Volunteer Fire Units | True | By Martin Gansberg | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/accra-turns-to-ridicule.html | Accra Turns to Ridicule | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/price-levels-compared-for-some-stock-issues.html | Price Levels Compared For Some Stock Issues | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/funny-business-on-the-road-to-venice.html | Funny Business On the Road to Venice | True | By John Canaday | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/kashmir-comeback-himalayan-state-awaits-tourist-rise-now-that-the.html | KASHMIR COMEBACK; Himalayan State Awaits Tourist Rise, Now That the Guns of '65 Are Silent | True | By K. Kasturi Rangan | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/african-parley-mutes-rhodesia-stand.html | African Parley Mutes Rhodesia Stand | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/turkish-legislators-in-brawl.html | Turkish Legislators in Brawl | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/coins-find-pinpoints-sicilian-city.html | Coins; 'Find' Pinpoints Sicilian City | True | By Herbert C. Bardes | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/nouvelles-litteraires.html | Nouvelles Litteraires | True | By Curtis Cate | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/a-veritable-cloud-of-jets-international-travel-boom-will-send-off.html | A VERITABLE CLOUD OF JETS; International Travel Boom Will Send Off 1,556 Planes Weekly Bound From America to Five Continents A CLOUD OF JETS | True | By David Gollan | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/californians-divided-over-proposed-redwoods-national-park.html | Californians Divided Over Proposed Redwoods National Park | True | By Lawrence E. Davies Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/cubs-to-play-in-dallas.html | Cubs to Play in Dallas | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/miss-haas-of-austria-first-in-french-downhill-skiing.html | Miss Haas of Austria First In French Downhill Skiing | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/duke-five-victor-in-tourney-final-blue-devils-rally-to-defeat-north.html | DUKE FIVE VICTOR IN TOURNEY FINAL; Blue Devils Rally to Defeat North Carolina State, 71-66 | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/haunted-by-cabbages.html | Haunted by Cabbages | True | By Alex Szogyi | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/bedrickschreiber.html | Bedrick--Schreiber | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/war-policy-split-is-hailed-by-bliss-he-says-inflation-will-also.html | WAR POLICY SPLIT IS HAILED BY BLISS; He Says Inflation Will Also Help G.O.P. in Election | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/foreignflag-curb-sought.html | Foreign-Flag Curb Sought | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/drying-a-wet-cellar.html | Drying A Wet Cellar | True | By Bernard Gladstone | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/customs-aide-is-promoted.html | Customs Aide Is Promoted | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/suites-open-in-elizabeth.html | Suites Open in Elizabeth | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/in-hawaii-the-east-and-west-do-meet.html | In Hawaii The East And West Do Meet | True | By Raymond Ericson | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/chess-dead-heat-at-hastings.html | Chess; Dead Heat at Hastings | True | By Al Horowitz | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/beatles-fans-urge-wilson-to-save-liverpool-cavern.html | Beatles' Fans Urge Wilson To Save Liverpool Cavern | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/vigilance-called-lesson-of-purim-congregations-are-warned-of-new.html | VIGILANCE CALLED LESSON OF PURIM; Congregations Are Warned of New Anti-Semitism | True | By George Dugan | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/pope-piuss-appeals-on-jews-published-to-counter-accusers-pope-piuss.html | Pope Pius's Appeals on Jews Published to Counter Accusers; POPE PIUSS PLEAS ON JEWS PRINTED | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/florida-holiday-accommodations-on-the-rise.html | FLORIDA HOLIDAY ACCOMMODATIONS ON THE RISE | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/poor-to-choose-in-east-harlem-2-rival-groups-seek-to-run.html | POOR TO CHOOSE IN EAST HARLEM; 2 Rival Groups Seek to Run Antipoverty Programs | True | By John Kifner | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/only-45-minutes-from-broadway.html | ONLY 45 MINUTES FROM BROADWAY | True | By Richard Walton | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/galbraith-bars-governor-race.html | Galbraith Bars Governor Race | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/corbettfloyd.html | Corbett--Floyd | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/columbines-from-seed.html | Columbines from Seed | True | By Kenneth Meyer | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-law-court-ponders-where-to-draw-line-on-confessions.html | The Law; Court Ponders Where to Draw Line on Confessions | True | By Fred P. Graham | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/mrs-joseph-l-bustard.html | MRS. JOSEPH L. BUSTARD | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/ralston-duo-in-doubles-final.html | Ralston Duo in Doubles Final | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/tuffs-five-names-neiman.html | Tuffs' Five Names Neiman | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/unlisted-stocks-weaken-slightly-but-decline-is-smaller-than-for.html | UNLISTED STOCKS WEAKEN SLIGHTLY; But Decline Is Smaller Than for Issues on Exchanges | True | By Alexander R. Hammer | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/variety-spices-up-a-visit-to-finland.html | VARIETY SPICES UP A VISIT TO FINLAND | True | By Olav Maaland | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/add-to-buildup-president-urged-general-wants-pressure-on-groggy.html | ADD TO BUILD-UP, PRESIDENT URGED; General Wants Pressure on 'Groggy' Vietcong Kept Up | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/stamps-dogs-day-in-april.html | Stamps; Dog's Day in April | True | By David Lidman | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/personality-investor-with-rx-for-rambler-evans-is-expected-to-join.html | Personality: Investor With Rx for Rambler; Evans Is Expected to Join the Board of American Motors Big Stockholder Has Ideas for Building Company's Profit | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/wisconsin-pickets-win-labor-backing.html | WISCONSIN PICKETS WIN LABOR BACKING | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/mckinley-concentrates-on-work-and-family-but-recent-victory-here.html | McKinley Concentrates on Work and Family; But Recent Victory Here Shows He Has Not Lost Touch Former Top U.S. Net Player Taking Aim At Next Nationals | True | By Charles Friedman | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-visionary-landscapes-of-frederic-church.html | The Visionary Landscapes of Frederic Church | True | By Hilton Kramer | 1994-03-01 | RE0000658058 | B00000255793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/harriet-s-bundy-of-radcliffe-sets-wedding-in-june-sophomore-is.html | Harriet S. Bundy Of Radcliffe Sets Wedding in June; Sophomore Is Fiance of William T. Burgin, Harvard Alumnus | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/penn-wrestlers-defeat-columbia-heavyweightclass-victory-proves.html | PENN WRESTLERS DEFEAT COLUMBIA; Heavyweight-Class Victory Proves Decisive, 20-14 | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Phyllis Meras | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/miss-smith-engaged-to-grant-c-preble.html | Miss Smith Engaged To Grant C. Preble | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/mauch-is-trainingroom-master-met-aide-has-been-reviving-athletes.html | Mauch Is Training-Room Master; Met Aide Has Been Reviving Athletes for 40 Years | True | By Joseph Durso Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/eavesdropping-still-easy.html | Eavesdropping Still Easy | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/mrs-robb-married-to-richard-s-nye.html | Mrs. Robb Married To Richard S. Nye | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/whats-new-in-art.html | What's New in Art | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/south-seas-idyl-the-natural-beauty-of-new-zealand-not-its-cities.html | SOUTH SEAS IDYL; The Natural Beauty of New Zealand, Not Its Cities, Captivates Visitor | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/dubois-members-beaten-by-crowd-youths-mauled-in-brooklyn-club.html | DUBOIS MEMBERS BEATEN BY CROWD; Youths Mauled in Brooklyn -Club Denies Red Link | True | By Douglas Robinson | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/havana-accuses-seven-cubans-of-plotting-with-cia-agents-to.html | Havana Accuses Seven Cubans of Plotting With C.I.A. Agents to Assassinate Castro | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/podgorny-appeals-on-red.html | Podgorny Appeals on Red | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/land-of-makebelieve-and-hard-realities.html | Land of Make-Believe and Hard Realities | True | By Seth S. King | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/kent-collinses-have-son.html | Kent Collinses Have Son | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/two-hilltops-in-a-marines-life-one-on-the-hudson-evoked-memories-of.html | Two Hilltops in a Marine's Life; One on the Hudson Evoked Memories of Schooldays Other Was a Lonely Outpost Pounded by Vietcong Fire The 2 Hilltops in the Life of a Marine in Vietnam | True | By McCandlish Phillips | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/many-are-the-reasons-for-exploring-belgium.html | MANY ARE THE REASONS FOR EXPLORING BELGIUM | True | By Ann Louise W. Cowan | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/rest-amid-unrest.html | REST AMID UNREST | True | By Lloyd Garrison | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/faa-selects-50-airports-for-emergency-power-generating-plants.html | F.A.A Selects 50 Airports for Emergency Power Generating Plants | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-big-buildup-in-mexico-nation-plans-for-1968-olympics-by-pushing.html | THE BIG BUILD-UP IN MEXICO; Nation Plans for 1968 Olympics by Pushing Construction Of New Hotels and Improving Other Tourist Facilities | True | By Jules B. Farber | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/lawrence-woolson-dies-at-61-led-chryslers-de-soto-division.html | Lawrence Woolson Dies at 61; Led Chrysler's De Soto Division | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/fewer-political-loopholes.html | Fewer Political Loopholes | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/eatons-outlines-montreal-plan-project-awaits-decision-on-leveling.html | EATON'S OUTLINES MONTREAL PLAN; Project Awaits Decision on Leveling Old City Hall | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/ec-oelsner-3d-becomes-fiance-of-ellen-fogarty-graduate-of-princeton.html | E.C. Oelsner 3d Becomes Fiance Of Ellen Fogarty; Graduate of Princeton Will Marry a Senior at Manhattanville | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/university-building-program-reaches-high-and-wide-colleges-going-up.html | University Building Program Reaches High and Wide; COLLEGES GOING UP FAST IN THE STATE Albany Directs $1.35-Billion Expansion Program COLLEGES GOING UP FAST IN THE STATE | True | By Harry V. Forgeron Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/a-smalltowners-stay-in-bigtown.html | A SMALLTOWNER'S STAY IN BIGTOWN | True | By Ray Barth | 1994-03-01 | RE0000658058 | B00000255793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/us-studies-aid-request.html | U.S. Studies Aid Request | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/52-killed-in-african-fighting.html | 52 Killed in African Fighting | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/olympic-outlook-portillo-will-be-host-to-games-in-august.html | OLYMPIC OUTLOOK; Portillo Will Be Host To Games in August | True | By Allen Young | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/woman-astronaut-training.html | Woman Astronaut Training | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/premier-of-poland-affirms-travel-ban-against-wyszynski.html | Premier of Poland Affirms Travel Ban Against Wyszynski | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/mekong-river-project-entering-a-new-phase.html | Mekong River Project Entering a New Phase | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/14-italian-deputies-to-offer-bill-to-end-birthcontrol-ban.html | 14 Italian Deputies To Offer Bill to End Birth-Control Ban | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/michigan-state-wins-track-title-washington-paces-team-to-big-ten.html | MICHIGAN STATE WINS TRACK TITLE; Washington Paces Team to Big Ten Triumph | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/montreal-seeks-a-larger-market-new-exchange-chief-backs.html | MONTREAL SEEKS A LARGER MARKET; New Exchange Chief Backs Stock-Trading Increase | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/other-disasters-in-air-recalled-fuji-crash-was-4th-worst-involving.html | OTHER DISASTERS IN AIR RECALLED; Fuji Crash Was 4th Worst Involving One Plane | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/transport-news-air-show-in-city-international-event-planned-for.html | TRANSPORT NEWS: AIR SHOW IN CITY; International Event Planned for Coliseum Dec. 3 to 11 | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/mrs-john-d-mohr-has-son.html | Mrs. John D. Mohr Has Son | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-tourists-way-of-life-traveler-argues-their-path-is-eased-too.html | THE TOURIST'S WAY OF LIFE; Traveler Argues Their Path Is Eased Too Much--If They Worked Harder at It, They Might Enjoy Travel More A WAY OF LIFE | True | By Robert Deardorff | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/donald-sanderson-a-lawyer-marries-miss-jane-swanson.html | Donald Sanderson, a Lawyer, Marries Miss Jane Swanson | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/britains-folk-scene-skiffel-craze-to-clubs-in-pubs.html | Britain's Folk Scene; 'Skiffel Craze' to Clubs in Pubs | True | By Robert Shelton | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/british-dolce-vita-antonioni-style-more-about-movies.html | British 'Dolce Vita,' Antonioni Style; More About Movies | True | By A.h. Weiler | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/best-in-town.html | Best in Town | True | By Anthony Boucher | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/gains-seen-far-off-for-hudson-county-fha-uncertain-on-hudson-county.html | Gains Seen Far Off For Hudson County; F.H.A. UNCERTAIN ON HUDSON COUNTY | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/old-and-new-in-argentina-a-primitive-civilization-blends-with.html | OLD AND NEW IN ARGENTINA; A Primitive Civilization Blends With Modern Throughout Nation | True | By Arthur J. Olsen | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/humphrey-heads-youth-jobs-panel-cabinet-unit-appointed-by-johnson.html | HUMPHREY HEADS YOUTH JOBS PANEL; Cabinet Unit, Appointed by Johnson, Will Seek Ways to Reduce Summer Unrest HUMPHREY HEADS YOUTH JOBS PANEL | True | By John D. Pomfret Special to the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/atoms-water-and-politics.html | Atoms, Water and Politics | True | By John W. Finney Special to the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/democrats-plan-gift-of-600000-profits-from-controversial-book-to-go.html | DEMOCRATS PLAN GIFT OF $600,000; Profits From Controversial Book to Go to Voter Drive | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/british-kosher-chef-bars-palace-job.html | British Kosher Chef Bars Palace Job | True | By W. Granger Blair Special to the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-theater-of-cruelty-the-theater-of-cruelty.html | The Theater Of Cruelty; The Theater of Cruelty | True | By Martin Esslin | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/veterinary-unit-is-set-up-to-aid-illinois-race-tracks.html | Veterinary Unit Is Set Up To Aid Illinois Race Tracks | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-old-order-is-crumbling-in-africa.html | The Old Order Is Crumbling in Africa | True | By Lloyd Garrison Special to the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/max-ernst-sculpture-and-surrealism-about-max-ernst.html | Max Ernst: Sculpture and Surrealism; About Max Ernst | True | By Annette Michelson | 1994-03-01 | RE0000658058 | B00000255793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/lindsay-concedes-his-tax-program-provides-surplus-if-it-is-all.html | LINDSAY CONCEDES HIS TAX PROGRAM PROVIDES SURPLUS; If It Is All Approved, City Will Have $130-Million to Spare, He Reports 15-CENT FARE IN DOUBT He Links It to Fiscal Plan —Legislature May Balk at Full Program Now Lindsay Concedes That His Full Tax Program Would Provide a Surplus | True | By Thomas P. Ronan | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/bloody-sunday-was-year-ago-now-selma-negroes-are-hopeful.html | 'Bloody Sunday' Was Year Ago; Now Selma Negroes Are Hopeful | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/nurse-volunteers-to-gain.html | Nurse Volunteers to Gain | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/russian-welcome-legitimate-tourist-has-opportunity-to-compare.html | RUSSIAN WELCOME; Legitimate Tourist Has Opportunity To Compare Socialist Way of Life | True | By Peter Grose | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/baritones-barometer-rising.html | Baritone's Barometer Rising | True | By Dan Sullivan | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/crops-with-taste-appeal.html | Crops with Taste Appeal | True | By Rhoda Tarantino | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/salve-regina-to-benefit.html | Salve Regina to Benefit | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/coast-party-crashers-kill-2.html | Coast Party Crashers Kill 2 | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/artists-journey-journey.html | Artist's Journey; Journey | True | By Hilton Kramer | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/we-are-there.html | 'We Are There' | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/roof-plants-thrive-without-soil.html | Roof Plants Thrive Without Soil | True | By Thomas Powell | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/following-in-footsteps-of-the-pharaohs.html | FOLLOWING IN FOOTSTEPS OF THE PHARAOHS | True | By Hedrick Smith | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/3-records-broken-urbina-wins-in-1000-patrick-in-mile-and-hemery-in.html | 3 RECORDS BROKEN; Urbina Wins in 1,000, Patrick in Mile and Hemery in Hurdles MARYLAND TAKES I.C.4-A TEAM TITLE | True | By Frank Litsky | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/goodbody-co-forms-a-municipal-bond-fund.html | Goodbody & Co. Forms A Municipal-Bond Fund | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/theologians-debate-luthers-hammer.html | Theologians Debate Luther's Hammer | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/florida-school-boycott-urged.html | Florida School Boycott Urged | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/twin-fires-in-san-antonio.html | Twin Fires in San Antonio | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/denmark-catering-to-travelers-of-all-ages.html | DENMARK CATERING TO TRAVELERS OF ALL AGES | True | By Anders Hansen | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/mrs-moyse-leads-choruses-in-bach.html | MRS. MOYSE LEADS CHORUSES IN BACH | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/mossler-jury-told-to-try-again-today.html | MOSSLER JURY TOLD TO TRY AGAIN TODAY | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/jets-turn-back-ducks-41.html | Jets Turn Back Ducks, 4-1 | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/new-for-the-home.html | New For the Home | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/wedding-is-held-for-miss-kepler-a-penn-student-she-is-bride-of.html | Wedding Is Held For Miss Kepler, A Penn Student; She Is Bride of William Pope Jr., Alumnus of Cornell University | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/money-and-schools.html | Money And Schools | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/home-laundry-sales-gain.html | Home Laundry Sales Gain | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/eire-full-of-music-irish-resorts-offering-cafe-entertainment.html | EIRE FULL OF MUSIC; Irish Resorts Offering Cafe Entertainment | True | By Hugh G. Smith | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/taylor-proposes-mining-haiphong-exchairman-of-joint-chiefs-breaks.html | TAYLOR PROPOSES MINING HAIPHONG; Ex-Chairman of Joint Chiefs Breaks With U.S. Policy on Hanoi's Major Port TAYLOR PROPOSES DINING HAIPHONG | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/first-installation-at-hartford-helped-keep-city-lighted-during.html | First Installation at Hartford Helped Keep City Lighted During Blackout in Fall | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/mrs-fred-kronish.html | MRS. FRED KRONISH | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/dance-programs-of-the-week.html | Dance Programs Of The Week | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/lynn-foxmartin-is-affianced-to-thomas-francis-joyce-3d.html | Lynn Fox-Martin Is Affianced To Thomas Francis Joyce 3d | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/pygmylike-tribes-raid-uganda-post.html | Pygmy-Like Tribes Raid Uganda Post | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/maureen-mcmanus-to-wed.html | Maureen McManus to Wed | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/crash-cut-short-a-fabulous-trip-75-aboard-on-orient-tour-offered-by.html | CRASH CUT SHORT A 'FABULOUS' TRIP; 75 Aboard on Orient Tour Offered by Company | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/fiesta-in-florida-bradenton-fete-with-spanish-accent-to-reenact.html | FIESTA IN FLORIDA; Bradenton Fete With Spanish Accent To Re-enact 1539 De Soto Landing | True | By John Durant | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/laurila-of-finland-takes-crosscountry-ski-race.html | Laurila of Finland Takes Cross-Country Ski Race | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/botts-climbs-to-top-of-roof-to-play-a-shot-at-pensacola.html | Botts Climbs to Top of Roof To Play a Shot at Pensacola | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/aims-of-planners-sharply-debated-citys-attempts-to-provide-a-guide.html | AIMS OF PLANNERS SHARPLY DEBATED; City's Attempts to Provide a Guide for Urban Renewal Called Too General CHIEF CRITIC'S AT PRATT Officials Defend Methods as Proper Way to Function for Arm of Government AIMS OF PLANNERS SHARPLY DEBATED | True | By Lawrence O'Kane. | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/casino-operators-in-las-vegas-enter-taxi-strike-talks.html | Casino Operators In Las Vegas Enter Taxi Strike Talks | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/brazil-on-wheels.html | 'BRAZIL, ON WHEELS' | True | By Juan de Onis | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/kennel-clubs-will-hold-shows-here-and-in-washington-today.html | Kennel Clubs Will Hold Shows Here and in Washington Today | True | By Walter R. Fletcher | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/j-townsend-walker-80-retired-paper-executive.html | J. Townsend Walker, 80, Retired Paper Executive | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/palmerboyle.html | Palmer--Boyle | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/preview-of-spring-opens-at-the-new-york-coliseum.html | Preview of Spring Opens at the New York Coliseum | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/air-travel-delayed-by-heavy-fog-in-city.html | AIR TRAVEL DELAYED BY HEAVY FOG IN CITY | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/vista-aides-carry-guns-in-alabama-5-rights-volunteers-tell-of.html | VISTA AIDES CARRY GUNS IN ALABAMA; 5 Rights Volunteers Tell of Threats From Whites | True | BY Joseph A. Loftus Special To The New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/in-the-po-valley-bologna-at-the-foot-of-the-apennines-even-has-an.html | IN THE PO VALLEY; Bologna, at the Foot of the Apennines. Even Has an Extra Leaning Tower | True | By Dorothy L. Sandler | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/fcc-chief-plays-batman-for-charity.html | F.C.C. Chief Plays Batman for Charity | True | By Frances Lanahan Special to The New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/rail-merrygoround.html | Rail Merry-Go-Round | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/kelp-for-our-sick-hospitals.html | Kelp for Our Sick Hospitals | True | By Cabell Phillips Special to The New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/cars-and-highway-spending-growing-at-the-same-rate.html | Cars and Highway Spending Growing at the Same Rate | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/cab-demands-pacific-fare-cuts-cab-demands-fare-cuts.html | C.A.B. Demands Pacific Fare Cuts; C.A.B. DEMANDS FARE CUTS | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/condominium-for-long-beach.html | Condominium for Long Beach | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/card-of-thanks.html | Card of Thanks | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/toyce-bahn-married.html | Toyce Bahn Married | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/guiana-invitations-go-to-67.html | Guiana Invitations Go to 67 | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/firecurbing-items-for-paper-backed.html | FIRE-CURBING ITEMS FOR PAPER BACKED | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/brooklyn-museum-opens-talk-series.html | BROOKLYN MUSEUM OPENS TALK SERIES | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/forcing-a-free-choice.html | Forcing A Free Choice | True | By Seymour Martin Lipset | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/expansion-asked-for-state-bench-onemon-onevote-ruling-is-cited-as.html | EXPANSION ASKED FOR STATE BENCH; One-Man, One-Vote Ruling Is Cited as Legal Basis | True | By Will Lissner | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/leonard-harris-weds-miss-marcia-berger.html | Leonard Harris Weds Miss Marcia Berger | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/key-rulings-made-on-lla-contract-way-is-smoothed-for-start-of.html | KEY RULINGS MADE ON I.L.A. CONTRACT; Way Is Smoothed for Start of Guaranteed Hours | True | By Edward A. Morrow | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/urbanrenewal-project-to-replace-slum-in-newark-newark-will-get.html | Urban-Renewal Project to Replace Slum in Newark; NEWARK WILL GET INDUSTRIAL PARK | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/law-institute-offer-draft-of-model-code-on-rights-of-suspects.html | Law Institute Offer Draft of Model Code on Rights of Suspects | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/ilene-callahan-betrothed.html | Ilene Callahan Betrothed | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/sternberglawrence.html | Sternberg--Lawrence | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/us-poll-planned-on-hidden-crime-study-hopes-to-learn-how-much-goes.html | U.S. POLL PLANNED ON HIDDEN CRIME; Study Hopes to Learn How Much Goes Unreported | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/dartmouth-st-lawrence-tie-for-honors-in-ski-meet.html | Dartmouth, St. Lawrence Tie for Honors in Ski Meet | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/air-express-increase-held-up.html | Air Express Increase Held Up | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/100000-argentines-escape-as-northern-floods-grow.html | 100,000 Argentines Escape As Northern Floods Grow | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/miss-lasbury-wed-to-john-coburn-jr.html | Miss Lasbury Wed To John Coburn Jr. | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/speaking-of-books-the-novel-and-the-critic-the-novel-and-the-critic.html | SPEAKING OF BOOKS; The Novel and the Critic The Novel and the Critic | True | By John W. Aldridge | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/lieut-michael-kent-weds-judith-bauer.html | Lieut. Michael Kent Weds Judith Bauer | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/us-navy-officer-drowned-at-holy-loch-polaris-base.html | U.S. Navy Officer Drowned At Holy Loch Polaris Base | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/senators-name-farm-pilot.html | Senators Name Farm Pilot | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/observer-what-makes-new-yorkers-run.html | Observer: What Makes New Yorkers Run | True | By Russell Baker | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/seton-hall-five-wins-10192.html | Seton Hall Five Wins, 101-92 | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/missing-the-boat.html | Missing the Boat | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/marriages.html | Marriages | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/visit-north-africa-plan.html | 'VISIT NORTH AFRICA' PLAN | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/soviet-six-routs-us-team-11-to-0-canada-beats-poland-60-in-world.html | SOVIET SIX ROUTS U.S. TEAM, 11 TO 0; Canada Beats Poland, 6-0, in World Title Tourney | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/truck-crash-kills-5-in-cuba.html | Truck Crash Kills 5 in Cuba | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/sue-w-brewington-sets-june-18-bridal.html | Sue W. Brewington Sets June 18 Bridal | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/antidefamation-league-picks-fund-chairman.html | Anti-Defamation League Picks Fund Chairman | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/at-home-in-alabama-9000-years-ago.html | AT HOME IN ALABAMA 9,000 YEARS AGO | True | By John Foster | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/crime-rises-in-west-germany-frankfurts-problem-is-typical.html | Crime Rises in West Germany; Frankfurt's Problem Is Typical | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/peruvians-paving-the-way-lima-is-out-to-improve-nations-facilities.html | PERUVIANS PAVING THE WAY; Lima Is Out to Improve Nation's Facilities For Tourists | True | By Donald I. Griffis | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/ivy-teams-will-shun-ncaa-title-play-ivy-league-quits-ncaa-tourneys.html | Ivy Teams Will Shun N.C.A.A. Title Play; IVY LEAGUE QUITS N.C.A.A. TOURNEYS | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/algeriasaharas-gateway-government-slowly-recognizing-importance-of.html | ALGERIA--SAHARA'S GATEWAY; Government Slowly Recognizing Importance of the Tourist And the Lure of the Desert for the Adventurous | True | By David Ottaway | 1994-03-01 | RE0000658058 | B00000255793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/westrum-weighs-met-lineup-for-exhibition-games-as-weather-cuts.html | Westrum Weighs Met Line-Up for Exhibition Games as Weather Cuts Drill; INTRASQUAD TEST SET FOR TUESDAY Presence of Stuart Muddles Outfield Plans--Injuries Also Cloud Picture | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/germans-scoff-at-neonazi-gain-doubt-warning-on-activity-most-are.html | GERMANS SCOFF AT NEO-NAZI GAIN; Doubt Warning on Activity --Most Are Indifferent | True | By Philip Shabecoff Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/how-sukarno-did-itor-did-he.html | How Sukarno Did It--Or Did He? | True | By Seth S. King Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/tourist-calendar-of-events-abroad-tourist-calendar-of-events-abroad.html | TOURIST CALENDAR of EVENTS ABROAD; TOURIST CALENDAR of EVENTS ABROAD | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/two-towns-share-900-years-of-glory.html | TWO TOWNS SHARE 900 YEARS OF GLORY | True | By Ernest Betts | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/airlift-of-uniforms-set-for-national-guard.html | Airlift of Uniforms Set For National Guard | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/womans-world-indoor-marks-set-in-four-track-events-at-aau-meet-miss.html | Women's World Indoor Marks Set in Four Track Events at A.A.U. Meet; MISS TYUS SNAPS 60-YARD RECORD Miss McGuire Sets Mark in 220, Mrs. Nagy-Szabo in 880, Miss Cook in 440 | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/st-peters-tops-st-francis-in-conference-game-9585.html | St. Peter's Tops St. Francis In Conference Game, 95-85 | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/big-ballrooms-getting-scarce-in-city-loss-of-two-hotels-prompts-a.html | Big Ballrooms Getting Scarce in City; Loss of Two Hotels Prompts a Search by Benefit Aides | True | By Lillian Bellison | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/italian-five-downs-us.html | Italian Five Downs U.S. | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/london-welcomes-link.html | London Welcomes Link | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/ways-to-get-the-most-out-of-moisture.html | Ways to Get the Most Out of Moisture | True | By M.t. Vittum | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/liberal-magazine-debated-in-soviet-writers-of-opposing-views-clash.html | LIBERAL MAGAZINE DEBATED IN SOVIET; Writers of Opposing Views Clash Over Yunost | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/stars-are-rivals-again-theyre-rivals-again.html | Stars Are Rivals Again; They're Rivals Again | True | By Val Adams | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/from-north-of-the-border.html | From North of the Border | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/us-business-19-mile-monorail-urged-for-twin-cities-loops-would-be.html | U.S. Business: 19-Mile Monorail Urged for Twin Cities; Loops Would Be Tied to Airport | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/judith-a-hartell-to-marry.html | Judith A. Hartell to Marry | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/negro-calls-rights-groups-slow-to-fight-prejudice-in-the-arts.html | Negro Calls Rights Groups Slow To Fight Prejudice in the Arts | True | By M.s. Handler | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/washington-the-johnson-system.html | Washington: The Johnson System | True | By James Reston | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/new-businesses-springing-up-in-vietnam-in-response-to-troop-buildup.html | New Businesses Springing Up in Vietnam in Response to Troop Build-Up | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/philadelphia-jails-suspect-in-loan-agency-slayings.html | Philadelphia Jails Suspect In Loan Agency Slayings | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/she-wont-surrender-her-slippers-yet.html | She Won't Surrender Her Slippers Yet | True | By Thomas Quinn Curtiss | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/italian-red-critical.html | Italian Red Critical | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/march-dusk.html | March Dusk | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/norwalk-high-five-triumphs.html | Norwalk High Five Triumphs | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/soviet-ideologist-justifies-some-private-ownership.html | Soviet Ideologist Justifies Some Private Ownership | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/rj-reynolds-co-signs-licensing-deal-for-peru.html | R.J. Reynolds Co. Signs Licensing Deal for Peru | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/benefits.html | Benefits | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/us-drops-to-10th-in-ships-launched.html | U.S. DROPS TO 10TH IN SHIPS LAUNCHED | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/48-at-ymcas-sloane-house-arrested-for-sitdown-strike.html | 48 at Y.M.C.A.'s Sloane House Arrested for Sit-Down Strike | True | By Alfred Friendly Jr. | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/cornell-six-tops-princeton-71-as-ferguson-scores-four-goals.html | Cornell Six Tops Princeton, 7-1, As Ferguson Scores Four Goals | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/heart-fund-ball-is-set-for-may-4-in-the-sert-room-duchess-of.html | Heart Fund Ball Is Set for May 4 In the Sert Room; Duchess of Windsor Is Honorary Chairman With Mrs. Lindsay | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/bachauer-mad-with-anxiety-no-longer-mad-with-anxiety.html | Bachauer: 'Mad With Anxiety' No Longer; 'Mad With Anxiety' | True | By Alden Whitman | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/satellites-look-inward.html | Satellites Look Inward | True | By Henry Kamm Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/spaniards-widen-succession-moves-3-major-forces-take-steps-to-act.html | SPANIARDS WIDEN SUCCESSION MOVES; 3 Major Forces Take Steps to Act on Transition | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/greece-is-preparing-for-eclipse-probes.html | GREECE IS PREPARING FOR ECLIPSE PROBES | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/pop-tourism-in-morocco-north-african-nation-builds-lowcost-vacation.html | 'POP' TOURISM IN MOROCCO; North African Nation Builds Low-Cost Vacation Villages To Attract More Visitors Across the Strait From Spain | True | By Stephen O. Hughes | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/auriculas-hybrid-primroses-with-a-past.html | Auriculas: Hybrid Primroses with a Past | True | By Doretta Klaber | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/english-trail-in-cricket.html | English Trail in Cricket | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/300-horsemen-are-expected-at-educational-forum-here.html | 300 Horsemen Are Expected At Educational Forum Here | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/new-chief-is-chosen-for-heart-institute.html | NEW CHIEF IS CHOSEN FOR HEART INSTITUTE | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/welbelt-begins-production-of-a-small-coolerheater.html | Welbelt Begins Production Of a Small Cooler-Heater | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/brookhaven-hospital-to-build.html | Brookhaven Hospital to Build | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/report-from-a-zen-monastery-all-is-one-one-is-none-none-is-all-all.html | Report From a Zen Monastery 'All Is One, One Is None, None Is All'; 'All Is One, One Is None, None Is All' | True | By Philip Kapleau | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/british-tax-men-raise-juicy-issue-for-hotels.html | British Tax Men Raise Juicy Issue for Hotels | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/religion-protestants-and-denominationalism.html | Religion; Protestants and 'Denominationalism' | True | By John Cogley | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/news-of-the-rialto-the-return-of-mr-ellis-news-of-the-rialto-mr.html | News of the Rialto; The Return of Mr. Ellis News of the Rialto Mr. Ellis Returns | True | By Lewis Funke | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/van-setterhealy.html | van Setter--Healy | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/harvard-sets-back-yale.html | Harvard Sets Back Yale | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/john-j-dimpel-to-wed-miss-marion-maloney.html | John J. Dimpel to Wed Miss Marion Maloney | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/anniversaries.html | Anniversaries | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/city-u-educator-going-to-fordham-dr-rivlin-to-head-schools-new.html | CITY U. EDUCATOR GOING TO FORDHAM; Dr. Rivlin to Head School's New Teacher Program | True | By Leonard Buder | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/freighters-can-be-fun-but-voyagers-are-advised-to-prepare-in-mind.html | FREIGHTERS CAN BE FUN...; But Voyagers Are Advised to Prepare in Mind and Body For Delays, Detours and Non-Destination Seaports FREIGHTER CAN BE FUN | True | By Frank M. Willison | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/greece-to-order-her-ships-to-join-rhodesia-boycott.html | Greece to Order Her Ships To Join Rhodesia Boycott | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/showdown-near-on-cuny.html | Showdown Near on C.U.N.Y. | True | By Leonard Buder | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-librarian-said-it-was-bad-for-children.html | The Librarian Said It Was Bad for Children | True | By E.b. White | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/ivy-hockey-standing.html | Ivy Hockey Standing | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/suffolk-county-is-planning-maximumsecurity-prison-in-riverhead.html | Suffolk County Is Planning Maximum-Security Prison in Riverhead | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/columbia-upset-in-fencing-1512-princeton-checks-lions-skein-in-ivy.html | COLUMBIA UPSET IN FENCING, 15-12; Princeton Checks Lions' Skein in Ivy League | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | | Terrazzo in Favor For Buildings Here; AGE-OLD MATERIAL A FAVORITE HERE | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/garden-club-notes.html | Garden Club Notes | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/edmee-de-montmollin-is-married-here-64-debutante-bride-of-john.html | Edmee de Montmollin Is Married Here; '64 Debutante Bride of John Slocum Jr., Rhode Island Aide | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/science-we-lag-in-the-race-for-planets.html | Science; We Lag In the Race For Planets | True | By Walter Sullivan | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/first-lady-cuts-public-activity-slower-pace-is-noted-since.html | FIRST LADY CUTS PUBLIC ACTIVITY; Slower Pace Is Noted Since Inauguration in '65 | True | By Nan Robertson Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/key-vote-looms-in-chile.html | Key Vote Looms in Chile | True | By Arthur J. Olsen Special To the New York Times | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/rangers-to-face-red-wings-in-game-at-garden-tonight.html | Rangers to Face Red Wings In Game at Garden Tonight | True | | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/tourism-in-kenya-is-emerging-from-the-bush.html | TOURISM IN KENYA IS EMERGING FROM THE BUSH | True | By Lawrence Fellows | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-06 | 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/an-era-twice-remembered-britain-is-celebrating-anniversary-of-a.html | AN ERA TWICE REMEMBERED; Britain Is Celebrating Anniversary of a Church It Built And a Battle It Lost, Both in the Year 1066 | True | By Louis Spear | 1994-03-01 | RE0000658058 | B00000255793 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/chamber-players-excel-at-concert.html | CHAMBER PLAYERS EXCEL AT CONCERT | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/thomas-dunn-leads-concerto-cantatas.html | Thomas Dunn Leads 'Concerto Cantatas' | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/common-market-at-odds-on-panel-3-commissions-to-merge-but-politics.html | COMMON MARKET AT ODDS ON PANEL; 3 Commissions to Merge, but Politics Bars Quick Selection of President COMMON MARKET AT ODDS ON PANEL | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/william-bigelow-a-former-editor-good-housekeepings-head-from-1913.html | WILLIAM BIGELOW, A FORMER EDITOR; Good Housekeeping's Head From 1913 to 1940 Is Dead | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/expert-on-refugee-affairs-quits-over-rusk-plan-to-abolish-post.html | Expert on Refugee Affairs Quits Over Rusk Plan to Abolish Post; Refugee Expert Quits Over Plan to Abolish Post | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/fulbright-warns-of-uschina-war-as-growing-peril-says-fatal.html | FULBRIGHT WARNS OF U.S.-CHINA WAR AS GROWING PERIL; Says 'Fatal Expectancy' in Washington and Peking May Generate Conflict HEARINGS TO BE HELD Senator Hopes to Promote Understanding Edward Kennedy Backs Johnson Fulbright Says U.S.-China War Is a Growing Peril in Far East | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/4-die-in-navy-plane-crash.html | 4 Die in Navy Plane Crash | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/soviet-union-tops-us-at-net.html | Soviet Union Tops U.S. at Net | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/stores-achieve-dramatic-rise-in-the-sale-of-theater-tickets.html | Stores Achieve Dramatic Rise In the Sale of Theater Tickets | True | By Sam Zolotow | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/coonley-victor-in-tourney-final-turns-back-oloughlin-for-squash.html | COONLEY VICTOR IN TOURNEY FINAL; Turns Back O'Loughlin for Squash Racquets Title | True | By Allison Danzig Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/wall-captures-maracaibo-open-takes-third-straight-title-by-six.html | WALL CAPTURES MARACAIBO OPEN; Takes Third Straight Title by Six Strokes With 276 | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/company-reports.html | COMPANY REPORTS | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/p-and-o-getting-28-new-vessels-chairman-reports-they-are-building-or.html | P. AND O. GETTING 28 NEW VESSELS; Chairman Reports They Are Building or on Order | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/dr-blake-voices-support-of-johnson-vietnam-policy.html | Dr. Blake Voices Support Of Johnson Vietnam Policy | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/china-denounces-soviet-on-vietnam-calls-russian-aims-peace-talks-by.html | CHINA DENOUNCES SOVIET ON VIETNAM; Calls Russian Aims Peace Talks 'by Hook or Crook' and Another Munich CHINA DENOUNCES SOVIET DIPLOMACY | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/college-basketball-standings.html | College Basketball Standings | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/advisers-to-help-fight-art-frauds-lefkowitz-picks-committee-to.html | ADVISERS TO HELP FIGHT ART FRAUDS; Lefkowitz Picks Committee to Suggest Legislation | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/francis-j-mginn.html | FRANCIS J. M'GINN | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/pilot-gets-gun-that-downed-his-jet.html | Pilot Gets Gun That Downed His Jet | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/letters-by-pius-on-jews-awaited-vatican-expected-to-print-3d-volume.html | LETTERS BY PIUS ON JEWS AWAITED; Vatican Expected to Print 3d Volume on Wartime | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/concert-honors-memory-of-erich-itor-kahn.html | Concert Honors Memory Of Erich Itor Kahn | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/mary-brobston-to-be-married-in-july-to-peter-knight-koch.html | Mary Brobston to Be Married In July to Peter Knight Koch | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/william-bundy-in-bangkok.html | William Bundy in Bangkok | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/guatemala-arrest-of-red-is-reported.html | GUATEMALA ARREST OF RED IS REPORTED | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/anton-rovinsky-71-exconcert-pianist.html | ANTON ROVINSKY, 71, EX-CONCERT PIANIST | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/parkinson-benefit-sunday.html | Parkinson Benefit Sunday | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/personal-finance-childhood-raises-questions-on-taxes-ranging-from.html | Personal Finance; Childhood Raises Questions on Taxes Ranging From Earnings to Exemptions Personal Finance: Children and Taxes | True | By Sal Nuccio | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/a-toy-world-opens-at-dr.html | A Toy World Opens at D-R | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/storm-toll-at-17-in-plains-states-others-still-missing-as-cold-and.html | STORM TOLL AT 17 IN PLAINS STATES; Others Still Missing as Cold and Snow Move East | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/the-summaries.html | The Summaries | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/mail-slowdown-in-argentina.html | Mail Slow-Down in Argentina | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/udall-rides-german-boat.html | Udall Rides German Boat | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/us-title-ski-jumping-put-off-2d-day-in-row.html | U.S. Title Ski Jumping Put Off 2d Day in Row | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/larose-scores-goal.html | Larose Scores Goal | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/atomnews-ban-end-urged-in-israel.html | Atom-News Ban End Urged in Israel | True | By James Feron Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/sports-of-the-times-listening-to-the-birdies-tweedged-sword-quick.html | Sports of The Times; Listening to the Birdies Two-Edged Sword Quick Disclaimer A Sure Tackler | True | By Arthur Daley | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/hearings-on-antipoverty-drive-will-begin-in-house-tomorrow-powell.html | Hearings on Antipoverty Drive Will Begin in House Tomorrow; Powell Is Pressing for More Jobs U.S. Agency Seeks Plan With Flexibility | True | By Joseph A. Loftus Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/four-golfers-tie-for-second-place-boros-rudolph-glover-and-hart-at.html | FOUR GOLFERS TIE FOR SECOND PLACE; Boros, Rudolph, Glover and Hart at 207 Sanders's Disqualification Decried | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/transport-news-and-notes-us-proposes-study-of-atomic-icebreaker.html | Transport News and Notes; U.S. Proposes Study of Atomic Icebreaker Plane Rental Service Offered | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/coast-peke-best-inspecialty-here-ku-chin-tommi-of-seng-kye-victor.html | COAST PEKE BEST INSPECIALTY HERE; Ku Chin Tom-Mi of Seng Kye Victor in Field of 102 Dogs | True | By Walter Fletcher | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/theater-empty-feeling-3-bags-full-starring-paul-ford-opens.html | Theater: Empty Feeling; '3 Bags Full,' Starring Paul Ford, Opens | True | By Stanley Kauffmann | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/podres-is-strong-in-pitching-debut-retires-6-batters-in-row.html | PODRES IS STRONG IN PITCHING DEBUT; Retires 6 Batters in Row Blasingame Hits Hard | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/mrs-mossler-and-nephew-acquitted-of-murder.html | Mrs. Mossler and Nephew Acquitted of Murder | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/swensson-cerkvenik.html | Swensson Cerkvenik | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/books-of-the-times-the-message-and-the-maze.html | Books of The Times; The Message and the Maze | True | By Eliot Fremont-Smith | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/mayan-sun-gods-recovered.html | Mayan Sun Gods Recovered | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/reagans-exit-stirs-negro-gop-parley.html | REAGANS EXIT STIRS NEGRO G.O.P. PARLEY | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/monopoly-displays-4-familiar-faces.html | 'Monopoly' Displays 4 Familiar Faces | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/ship-said-to-carry-oil-for-rhodesians.html | SHIP SAID TO CARRY OIL FOR RHODESIANS | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/daniel-knowlton-retired-educator-former-social-studies-head-at-nyu.html | DANIEL KNOWLTON RETIRED EDUCATOR; Former Social Studies Head at N.Y.U. Is Dead at 89 | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/kentucky-choice-for-ncaa-title-regional-tourneys-to-start-tonight.html | KENTUCKY CHOICE FOR N.C.A.A. TITLE; Regional Tourneys to Start Tonight All Over Country | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/albany-at-hohum-stage-lindsay-tax-bills-may-be-distasteful-but-they.html | Albany at Ho-Hum Stage; Lindsay Tax Bills May Be Distasteful But They Break Monotony in Capital. | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/soccer-results.html | Soccer Results | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/toronto-is-latest-port-of-call-for-travelingcircus-title-bout.html | Toronto Is Latest Port of Call For Traveling-Circus Title Bout | True | By Robert Lipsyte | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/expressway-plan-definitely-out-price-discloses-says-city-wont-build.html | EXPRESSWAY PLAN DEFINITELY 'OUT,' PRICE DISCLOSES; Says City Won't Build Road Across Lower Manhattan, Long Center of Dispute MOSES OUSTER BACKED Deputy Mayor Asks an End to Opposition to Lindsay and 'Elected Officials' EXPRESSWAY PLAN 'OUT,' SAYS PRICE | True | By Martin Gansberg | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/castro-plot-charge-clarified-by-havana.html | CASTRO PLOT CHARGE CLARIFIED BY HAVANA | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/tour-of-hudson-led-by-douglas-justice-sets-a-fast-cadence-in.html | TOUR OF HUDSON LED BY DOUGLAS; Justice Sets a Fast Cadence in Conservation Hikes Along Both Shores | True | By Paul L. Montgomery Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/rpi-wrestlers-retain-title.html | R.P.I. Wrestlers Retain Title | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/toronto-streak-at-7.html | Toronto Streak at 7 | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/catholic-students-visit-presbyterians.html | Catholic Students Visit Presbyterians | True | By George Dugan | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/bonnie-mencher-scores-in-tennis-captures-2-matches-to-gain-eastern.html | BONNIE MENCHER SCORES IN TENNIS; Captures 2 Matches to Gain Eastern Semi-Finals | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/tina-leser-switches-her-style.html | Tina Leser Switches Her Style | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/violets-to-meet-de-paul-thursday-templevirginia-tech-play-in-opener.html | VIOLETS TO MEET DE PAUL THURSDAY; Temple-Virginia Tech Play in Opener Brigham Young, Wichita Fives Seeded | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/coast-guard-asks-licensing-change-other-fees-proposed-for-oncefree.html | COAST GUARD ASKS LICENSING CHANGE; Other Fees Proposed for Once Free Ship Services | True | By John P. Callahan | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/the-modern-bride-fashion-put-first.html | The Modern Bride: Fashion Put First | True | By Bernadette Carey | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/elizabeth-howell-sings-at-town-hall.html | ELIZABETH HOWELL SINGS AT TOWN HALL | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/brooklyn-man-held-on-murder-charge.html | BROOKLYN MAN HELD ON MURDER CHARGE | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/several-meetings-to-mark-ort-day.html | Several Meetings To Mark ORT Day | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/seagren-is-first-to-pole-vault-17-feet-indoors-coast-collegian-19.html | Seagren Is First to Pole Vault 17 Feet Indoors; Coast Collegian, 19, Clears 17- in A.A.U. Meet | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/city-rights-official-scores-tokenism.html | CITY RIGHTS OFFICIAL SCORES 'TOKENISM' | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/reports-of-arrival-of-outoftown-buyers-in-the-new-york-market-area.html | Reports of Arrival of Out-of-Town Buyers in the New York Market Area | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/creative-labor-man-to-go-to-bat-for-ballplayers-miller-new.html | Creative Labor Man to Go to Bat for Ballplayers; Miller, New Negotiator, Says He'll Respect All Views Ex-New Yorker Designer of Plans to Avert Disputes | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/a-lincoln-shrine-begun-in-illinois-old-state-capitol-being-torn.html | A LINCOLN SHRINE BEGUN IN ILLINOIS; Old State Capitol Being Torn Down It Will Rise Again Like Building of 1858 | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/flower-show-has-blossomed-into-a-500000-extravaganza.html | Flower Show Has Blossomed Into a $500,000 Extravaganza | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/head-coach-at-nbc-julian-byrn-goodman.html | Head Coach at N.B.C.; Julian Byrn Goodman | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/carl-lamson.html | CARL LAMSON | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/boston-symphony-performs-brahms.html | BOSTON SYMPHONY PERFORMS BRAHMS | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/limits-on-confessions.html | Limits on Confessions | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/hawks-down-knicks-119106-with-caldwells-hot-shooting.html | Hawks Down Knicks, 119-106, With Caldwell's Hot Shooting | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/us-equestrians-schedule-open-event-for-june-1012.html | U.S. Equestrians Schedule Open Event for June 10-12 | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/dance-a-visit-by-the-national-ballet-troupe-performs-at-the.html | Dance: A Visit by the National Ballet; Troupe Performs at the Brooklyn Academy Murray Louis Company Completes Its Series | True | By Clive Barnes | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/ic-4a-summaries.html | I.C. 4-A Summaries | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/paul-vi-visits-a-roman-church.html | Paul VI Visits a Roman Church | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/news-of-realty-sale-in-midtown-central-tower-in-new-hands.html | NEWS OF REALTY: SALE IN MIDTOWN; Central Tower in New Hands Transaction in Union Sq. | True | By Glenn Fowler | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/mrs-fergusson-has-son.html | Mrs. Fergusson Has Son | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/explosion-wrecks-dubois-headquarters-in-san-francisco.html | Explosion Wrecks DuBois Headquarters in San Francisco | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/us-report-due-on-capital-plans-projected-business-outlays-for-66-to.html | U.S. REPORT DUE ON CAPITAL PLANS; Projected Business Outlays for '66 to Be Estimated by Federal Agencies EFFECT ON TAXES SEEN Large Increase in Spending Would Support View That Rate Rise Is Needed | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/carol-ann-edwards-sets-summer-bridal.html | Carol Ann Edwards Sets Summer Bridal | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/3-saved-in-air-crash-off-peru.html | 3 Saved in Air Crash off Peru | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/president-back-in-capital.html | President Back in Capital | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/marijuana-seen-as-medical-boon-hopes-stirred-by-synthesis-of-its.html | MARIJUANA SEEN AS MEDICAL BOON; Hopes Stirred by Synthesis of Its Active Ingredient | True | By Jane E. Brody | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/vehslage-brothers-capture-greenwich-squash-racquets.html | Vehslage Brothers Capture Greenwich Squash Racquets | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/leland-s-hobbs-general-is-dead-commander-of-30th-infantry-in.html | LELAND S. HOBBS, GENERAL, IS DEAD; Commander of 30th Infantry in European Theater, 74 | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/television.html | Television | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/hungary-economizing-on-a-fete.html | Hungary Economizing on a Fete | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/cardinal-konig-visits-mindszenty.html | Cardinal Konig Visits Mindszenty | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/baseball-signings.html | BASEBALL SIGNINGS | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/atlanta-art-show-picketed.html | Atlanta Art Show Picketed | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/sculptor-finds-art-in-baking-too.html | Sculptor Finds Art in Baking, Too | True | By Jean Hewitt | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/missionary-curb-irks-group-at-yale.html | Missionary Curb Irks Group at Yale | True | By William E. Farrell Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/sumatrans-urged-to-wipe-out-reds.html | SUMATRANS URGED TO WIPE OUT REDS | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/a-fare-rise-comes-first.html | A Fare Rise Comes First | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/inventors-finding-success-in-an-aircushion-ride-aircushion-ride.html | Inventors Finding Success in an Air-Cushion Ride; AIR-CUSHION RIDE PROVES SUCCESS | True | By Richard E. Mooney Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/booth-assails-dumping-of-policemen.html | Booth Assails 'Dumping' of Policemen | True | By Emanuel Perlmutter | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/yanks-look-good-at-own-expense-squad-game-gives-rise-to-optimism.html | YANKS LOOK GOOD AT OWN EXPENSE; Squad Game Gives Rise to Optimism and Pessimism | True | By Leonard Koppett Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/child-to-mrs-mayer-jr.html | Child to Mrs. Mayer Jr. | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/liquoris-4267-mile-sets-record-in-schoolboy-meet.html | Liquori's 4:26.7 Mile Sets Record in Schoolboy Meet | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/uneasiness-seen-in-bond-market-concern-on-cost-of-money-bringing.html | UNEASINESS SEEN IN BOND MARKET; Concern on Cost of Money Bringing Postponements UNEASINESS SEEN IN BOND MARKET | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/queen-leaves-for-london-as-trip-in-caribbean-ends.html | Queen Leaves for London As Trip in Caribbean Ends | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/engineers-fight-heat-problem-in-bid-to-end-reentry-silence.html | Engineers Fight Heat Problem In Bid to End Re-entry Silence | True | By John Noble Wilford | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/johnson-names-saigon-aid-team-experts-to-chart-campaign-on-health.html | JOHNSON NAMES SAIGON AID TEAM; Experts to Chart Campaign on Health and Economy | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/temple-fills-journalism-post.html | Temple Fills Journalism Post | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/girl-scouts-camp-in-police-gym-in-newark-neighborhood-project.html | Girl Scouts Camp in Police Gym In Newark Neighborhood Project | True | By Walter H. Waggoner Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/president-spurs-medicare-drive-acts-to-speed-registration-for.html | PRESIDENT SPURS MEDICARE DRIVE; Acts to Speed Registration for Additional Insurance | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/soviet-unable-to-compete-in-nyac-regatta-in-june.html | Soviet Unable to Compete In N.Y.A.C. Regatta in June | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/socialists-lose-in-austrian-vote-conservative-party-gains-control.html | SOCIALISTS LOSE IN AUSTRIAN VOTE; Conservative Party Gains Control of Parliament Coalition Is in Doubt | True | By Henry Kamm Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/ball-wins-tennis-final.html | Ball Wins Tennis Final | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/defending-champions-upset-in-platform-tennis-doubles.html | Defending Champions Upset In Platform Tennis Doubles | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/youth-with-cancer-to-be-aided-by-army.html | YOUTH WITH CANCER TO BE AIDED BY ARMY | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/jackson-to-head-wings-club.html | Jackson to Head Wings Club | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/a-guard-of-bosch-is-shot-to-death-officer-is-accused-in-attack-near.html | A GUARD OF BOSCH IS SHOT TO DEATH; Officer Is Accused in Attack Near Ex-President's Home | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/few-evade-draft-by-special-board-unit-for-men-living-abroad-says.html | FEW EVADE DRAFT BY SPECIAL BOARD; Unit for Men Living Abroad Says Most Eligibles Enlist | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/galli-retains-european-title.html | Galli Retains European Title | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/the-fashion-is-familiar-to-movies-jean-louis.html | The Fashion Is Familiar To Movies' Jean Louis | True | By Bernadine Morris | 1994-03-01 | RE0000658054 | B00000255789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/laperriere-undergoes-surgery.html | Laperriere Undergoes Surgery | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/increased-funds-asked-for-usia-advisers-call-for-intensified.html | INCREASED FUNDS ASKED FOR U.S.I.A; Advisers Call for Intensified Ideological Fight Abroad | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/times-paris-edition-moves-to-new-home.html | TIMES PARIS EDITION MOVES TO NEW HOME | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/james-r-macdonald-chairman-of-general-cable-dies-on-ship.html | James R. MacDonald, Chairman Of General Cable, Dies on Ship | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/herschel-atkinson-sr.html | HERSCHEL ATKINSON SR. | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/profits-set-record-at-stewartwarner.html | Profits Set Record At Stewart-Warner | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/postmortem-due-on-atlantic-corp-study-of-finance-concerns-default.html | POST-MORTEM DUE ON ATLANTIC CORP.; Study of Finance Concern's Default to Open Today | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/shift-by-latins-on-us-dominican-policy-noted-officials-once.html | Shift by Latins on U.S. Dominican Policy Noted; Officials Once Critical Now Appear Sympathetic Insistence on Free Elections Viewed as Main Factor | True | By Henry Raymont | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/four-reformers-in-search-of-a-nomination.html | Four Reformers in Search of a Nomination | True | By Wellington Wales | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/basketball-results.html | BASKETBALL RESULTS | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/stark-urges-that-us-develop-breezy-point-park.html | Stark Urges That U.S. Develop Breezy Point Park | True | By Will Lissner | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/fordham-prep-plans-to-raise-salaries.html | FORDHAM PREP PLANS TO RAISE SALARIES | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/an-oasis-of-charm-thrives-on-wall-st.html | 'An Oasis of Charm' Thrives on Wall St. | True | By Virginia Lee Warren | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/candidates-for-key-tradebloc-post.html | Candidates for Key Trade-Bloc Post | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/gerard-souzay-brings-verve-to-musica-aeterna-program-helen.html | Gerard Souzay Brings Verve To Musica Aeterna Program; Helen Boatwright Sings With Him in Museum Concert Other Music Events | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/a-miniature-poodle-best-in-washington.html | A MINIATURE POODLE BEST IN WASHINGTON | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/new-president-chosen-by-advertising-council.html | New President Chosen By Advertising Council | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/a-chicken-pie-to-serve-in-a-crust-or-on-toast.html | A Chicken Pie to Serve In a Crust or on Toast | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/tv-world-of-stuart-little-story-of-a-mouse-johnny-carson-reads.html | TV: 'World of Stuart Little,' Story of a Mouse; Johnny Carson Reads Fable for Children Stuffed Toy Mingles With Live Actors | True | By Harry Gilroy | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/results-of-dinghy-racing.html | Results of Dinghy Racing | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/isolated-yugoslav-town-aided.html | Isolated Yugoslav Town Aided | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/books-authors-hemisphere-strategy-for-visitors-to-russia.html | Books Authors; Hemisphere Strategy For Visitors to Russia | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/3-us-cutters-intercept-anticastro-raiders-at-sea.html | 3 U.S. Cutters Intercept Anti-Castro Raiders at Sea | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/british-economy-more-woes-seen-research-group-predicting.html | BRITISH ECONOMY: MORE WOES SEEN; Research Group Predicting Difficulties in Balancing Overseas Accounts NEW DEFICIT FORECAST Report Comes as the Pound Once Again Is Suffering From Election Strain BRITISH ECONOMY: MORE WOES SEEN | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/investigation-begin-into-3-japanese-crashes-experts-from-several.html | Investigation Begin Into 3 Japanese Crashes; Experts From Several Nations Seek Causes of Disasters Number of Air Passengers Off Since Feb. 4 Accident | True | By Robert Trumbull Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/miss-ablitt-scores-2-riding-victories.html | MISS ABLITT SCORES 2 RIDING VICTORIES | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/reeves-maltz.html | Reeves Maltz | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/1year-maturities-are-98509171035.html | 1-YEAR MATURITIES ARE $98,509,171,035 | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/norman-craig-weighs-splitting-with-schenley.html | Norman, Craig Weighs Splitting With Schenley | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/advertising-what-is-a-serious-drinker.html | Advertising: What Is a 'Serious Drinker?' | True | By Walter Carlson | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/rockefeller-moves-to-make-new-jobs-by-aid-to-business-would-expand.html | ROCKEFELLER MOVES TO MAKE NEW JOBS BY AID TO BUSINESS; Would Expand Development Authority, Which Provides Loans for Industries ROCKEFELLER MOVES TO MAKE NEW JOBS | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/airline-names-senior-officer.html | Airline Names Senior Officer | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/modernize-the-abortion-law.html | Modernize the Abortion Law | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/saturday-col-hockey.html | SATURDAY COL. HOCKEY | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/miss-barbara-j-feroe-betrothed-to-physician.html | Miss Barbara J. Feroe Betrothed to Physician | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/hes-building-an-empire-on-guam-american-builds-empire-on-guam.html | He's Building an Empire on Guam; AMERICAN BUILDS EMPIRE ON GUAM | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/chess-15yearold-star-displays-keen-eye-for-positional-play.html | Chess; 15-Year-Old Star Displays Keen Eye for Positional Play | True | By Al Horowitz | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/murder-suspect-is-held.html | Murder Suspect Is Held | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/new-dean-inducted-at-adelphi-suffolk.html | NEW DEAN INDUCTED AT ADELPHI SUFFOLK | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/salesman-put-off-to-may-8-by-nbc.html | 'SALESMAN' PUT OFF TO MAY 8 BY N.B.C. | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/russ-westover-artist-of-tillie-cartoonist-who-drew-strip-about.html | RUSS WESTOVER, ARTIST OF 'TILLIE'; Cartoonist Who Drew Strip About Stenographer Dies | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/educator-is-hailed-by-puerto-ricans.html | Educator Is Hailed by Puerto Ricans | True | By Peter Kihss Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/aluminium-adds-to-outlays.html | Aluminium Adds to Outlays | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/the-athlete-is-the-only-one-hurt-in-ncaaa-league-dispute.html | The Athlete Is the Only One Hurt In N.C.A.A.-Ivy League Dispute | True | By Gordon S. White Jr. | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/diahann-carroll-in-sundown.html | Diahann Carroll in 'Sundown' | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/woman-certified-dead-too-soon-dies-in-hospital-36-hours-later.html | Woman Certified Dead Too Soon Dies in Hospital 36 Hours Later | True | By Irving Spiegel | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/a-readin-protests-us-vietnam-policy.html | A READ-IN PROTESTS U.S. VIETNAM POLICY | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/slum-plan-stirs-concern-in-house-key-subcommittee-members-believe.html | SLUM PLAN STIRS CONCERN IN HOUSE; Key Subcommittee Members Believe Johnson Program Needs Big Rise in Funds SLUM PLAN STIRS CONCERN IN HOUSE | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/city-has-300-job-openings-in-the-hospital-care-field.html | City Has 300 Job Openings In the Hospital Care Field | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/african-unity-talk-ends-in-addis-ababa.html | AFRICAN UNITY TALK ENDS IN ADDIS ABABA | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/flight-recorder-found.html | Flight Recorder Found | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/governor-predicts-narcotics-victory.html | GOVERNOR PREDICTS NARCOTICS VICTORY | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/teledyne-seeking-to-acquire-vasco.html | TELEDYNE SEEKING TO ACQUIRE VASCO | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/astronauts-leave-manila.html | Astronauts Leave Manila | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/richard-hageman-dead-at-83-conductor-composer-pianist.html | Richard Hageman Dead at 83; Conductor, Composer, Pianist | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/orders-for-steel-nearing-capacity-february-bookings-climb-new-gains.html | ORDERS FOR STEEL NEARING CAPACITY; February Bookings Climb New Gains Are Expected | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/180-of-the-lucky-see-frick-recital-loudspeaker-and-wnyc-let-50150.html | 180 OF THE LUCKY SEE FRICK RECITAL; Loudspeaker and WNYC Let 50,150 More Hear Brendel | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/cyprus-bomb-damages-shops.html | Cyprus Bomb Damages Shops | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/ball-and-concert-march-20-to-aid-culture-centers-annual-salute-to.html | Ball and Concert March 20 to Aid Culture Centers; Annual Salute to Youth at the Americana Will Help World Project | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/reservoirs-52-full-after-weekend-rains.html | Reservoirs 52% Full After Weekend Rains | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/boston-papers-shut-by-printers-strike-papers-in-boston-closed-by.html | Boston Papers Shut By Printers' Strike; PAPERS IN BOSTON CLOSED BY STRIKE | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/arthur-t-joyce.html | ARTHUR T. JOYCE | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/state-will-open-abortion-hearing-inquiry-on-bill-begins-today.html | STATE WILL OPEN ABORTION HEARING; Inquiry on Bill Begins Today Survey Data Disclosed | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/trot-sanctions-put-off-a-week-owners-allowed-to-race-at-yonkers.html | TROT SANCTIONS PUT OFF A WEEK; Owners Allowed to Race at Yonkers Without Penalty | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/new-siberian-line-planned.html | New Siberian Line Planned | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/plot-against-castro.html | Plot Against Castro | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/medicare-plus-and-minus.html | Medicare: Plus and Minus | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/bridge-californians-take-lead-in-finals-of-mens-pairs.html | Bridge; Californians Take Lead In Finals of Men's Pairs | True | By Alan Truscott | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/survey-shows-aid-for-families-could-cut-foster-care-by-25.html | Survey Shows Aid for Families Could Cut Foster Care by 25% | True | By Natalie Jaffe | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/point-of-honor.html | Point of Honor | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/undefeated-rice-five-gains-catholic-schools-semifinal.html | Undefeated Rice Five Gains Catholic Schools Semi-Final | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/dan-e-gillis-is-fiance-of-barbara-e-jaeger.html | Dan E. Gillis Is Fiance Of Barbara-C. Jaeger | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/antipoverty-aid-stirs-ire-in-south-us-supports-mississippi-negroes.html | ANTIPOVERTY AID STIRS IRE IN SOUTH; U.S. Supports Mississippi Negroes Despite Criticism | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/victory-clinched-by-chamberlain-he-sinks-5-points-in-final-2.html | VICTORY CLINCHED BY CHAMBERLAIN; He Sinks 5 Points in Final 2 Minutes After Russell Fouls Out Lakers Win | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/giant-slalom-title-taken-by-cullman.html | GIANT SLALOM TITLE TAKEN BY CULLMAN | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/helmsley-spear-inc-elects-vice-president.html | Helmsley-Spear, Inc., Elects Vice President | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/man-fires-at-2-policemen-checking-on-an-asthmatic.html | Man Fires at 2 Policemen Checking On an Asthmatic | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/dr-george-weingarten-marries-ellen-kesten.html | Dr. George Weingarten Marries Ellen Kesten | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/guenther-is-dead-diplomat-was-79-swedens-foreign-minister-kept-her.html | GUENTHER IS DEAD; DIPLOMAT WAS 79; Sweden's Foreign Minister Kept Her Out of War | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/tito-gobbi-appears-as-falstaff-at-met.html | Tito Gobbi Appears As Falstaff at Met | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/major-banks-facing-squeeze-on-supply-of-lendable-funds-big-banks.html | Major Banks Facing Squeeze On Supply of Lendable Funds; BIG BANKS FACING SQUEEZE IN FUNDS | True | By H. Erich Heinemann | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/marymount-benefit-is-set.html | Marymount Benefit Is Set | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/northeast-airlines-seeks-to-cut-fares.html | NORTHEAST AIRLINES SEEKS TO CUT FARES | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/french-deal-reported-for-israeli-products.html | French Deal Reported For Israeli Products | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/alumnus-of-yale-and-gale-barton-will-be-married-thomas-hartch-who.html | Alumnus of Yale And Gale Barton Will Be Married; Thomas Hartch, Who Studies Law, Fiance of Smith Graduate | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/italian-commercials-spin-quickly-on-carosello-viewer-sees-them-all.html | Italian Commercials Spin Quickly on 'Carosello'; Viewer Sees Them All in 10-Minute Span Licenses Rather Than Ads Bring Revenue | True | By Jack Gould Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/goldberg-ending-london-talks-finds-vietnam-views-merged.html | Goldberg, Ending London Talks, Finds Vietnam Views 'Merged' | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/saturdays-college-basketball.html | Saturday's College Basketball | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/uar-indicts-60-moslems.html | U.A.R. Indicts 60 Moslems | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/wings-late-goal-ties-rangers-11-prentices-3dperiod-score-matches.html | WINGS LATE GOAL TIES RANGERS, 1-1; Prentice's 3d-Period Score Matches Ingarfield's Tally | True | By Gerald Eskenazi | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/clouds-curtail-bombing-by-neil-sheehan.html | Clouds Curtail Bombing By NEIL SHEEHAN | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/ashes-team-wins-doubles.html | Ashe's Team Wins Doubles | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/straus-demands-hershey-resign-accuses-general-of-stifling-free.html | STRAUS DEMANDS HERSHEY RESIGN; Accuses General of 'Stifling Free Dissent' on Draft | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/air-express-rise-blocked-by-cab-but-board-permits-increase-in.html | AIR EXPRESS RISE BLOCKED BY C.A.B.; But Board Permits Increase in Ground Handling Fee | True | By Edward A. Morrow | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/agnes-scott-college-tops-princeton-on-college-bowl.html | Agnes Scott College Tops Princeton on 'College Bowl' | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/zaretzki-assails-mayors-tax-plan-charges-legal-larceny-in-providing.html | ZARETZKI ASSAILS MAYOR'S TAX PLAN; Charges 'Legal Larceny' in Providing for Surplus | True | By Martin Arnold | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/goldberg-reaches-geneva.html | Goldberg Reaches Geneva | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/iranian-doomed-as-plotter.html | Iranian Doomed as Plotter | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/lindsays-songanddance-idea-kept-under-wraps-for-a-month-mayor.html | Lindsay's Song-and-Dance Idea Kept Under Wraps for a Month; Mayor Rehearsed Three Times With His Co-Star, Florence Henderson, Before Making Debut at Writers' Show LINDSAY'S DEBUT WAS KEPT SECRET | True | By Bernard Weinraub | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/swedes-defeat-us-in-title-hockey-61.html | SWEDES DEFEAT U.S. IN TITLE HOCKEY, 6-1 | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/soviet-reassesses-atheist-drive-vigor-of-orthodox-church-bewilders.html | Soviet Reassesses Atheist Drive; Vigor of Orthodox Church Bewilders Party Agitators Underground Trend Is Laid to Officials' Arbitrary Tactics Moscow Is Reappraising Tactics Against Religion | True | By M.s. Handler | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/most-small-lands-back-us-rusk-says.html | MOST SMALL LANDS BACK U.S., RUSK SAYS | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/haemaelaeinen-of-finland-crosscountry-ski-winner.html | Haemaelaeinen of Finland Cross-Country Ski Winner | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/reserve-bank-fills-post.html | Reserve Bank Fills Post | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/india-bans-group-seeking-secession-in-a-tribal-revolt-india-bans.html | India Bans Group Seeking Secession In a Tribal Revolt; INDIA BANS GROUP IN TRIBAL REVOLT | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/chile-ruling-party-wins-by-close-vote-in-valparaiso-poll.html | Chile Ruling Party Wins by Close Vote In Valparaiso Poll | True | By Arthur J. Olsen Special To the New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/bowater-joins-rise-in-newsprint-price.html | Bowater Joins Rise In Newsprint Price | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/desalting-contract-awarded.html | Desalting Contract Awarded | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/reform-favored.html | Reform Favored | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/capital-negroes-begin-store-boycott.html | Capital Negroes Begin Store Boycott | True | By Ben A. Franklin Special To The New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/greek-town-grieves-as-title-is-reduced-to-settle-a-dispute.html | Greek Town Grieves As Title Is Reduced To Settle a Dispute | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/volunteers-help-run-sloane-house.html | VOLUNTEERS HELP RUN SLOANE HOUSE | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/alexander-whiteside.html | ALEXANDER WHITESIDE. | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/wages-and-benefits-at-issue.html | Wages and Benefits at Issue | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/us-marines-set-a-trap-for-north-vietnam-unit-us-marines-set-trap-in.html | U.S. Marines Set a Trap For North Vietnam Unit; U.S. MARINES SET TRAP IN VIETNAM | True | By Charles Mohr Special To The New York Times | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-07 | 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/the-weeks-votes-in-congress.html | The Week's Votes in Congress | True | | 1994-03-01 | RE0000658054 | B00000255789 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/saigon-widens-import-duties-in-fight-on-inflation-regime-acts-to.html | Saigon Widens Import Duties in Fight on Inflation; Regime Acts to Combat Black Market, Stabilize Prices and Increase Revenue Ky Attends Trial Duties on Luxuries Raised | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/dayton-triumphs.html | Dayton Triumphs | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/toronto-delays-approval-of-bout-ontario-legislature-to-meet-on.html | TORONTO DELAYS APPROVAL OF BOUT; Ontario Legislature to Meet on Clay-Terrell Fight | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/wilson-dims-hope-on-common-market-wilson-dims-hope-on-market-entry.html | Wilson Dims Hope On Common Market; WILSON DIMS HOPE ON MARKET ENTRY Pledge Made on Steel 'Levy System' Used | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/jersey-told-to-pay-fees-for-the-poor-in-all-court-cases-effective.html | Jersey Told to Pay Fees for the Poor In All Court Cases; Effective Next Year | True | By Walter H. Waggoner Special To the New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/cocacola-sets-profits-record-sales-also-advance-to-high-dividend-is.html | COCA-COLA SETS PROFITS RECORD; Sales Also Advance to High -- Dividend Is Increased Kellogg Company Lever Brothers COMPANIES ISSUE EARNINGS FIGURES United States Gypsum Co. Champion Spark Plug Co. Essex Wire Corp. OTHER COMPANY REPORTS | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/may-b-van-arsdale-dies-at-92-a-teachers-college-professor-first.html | May B. Van Arsdale Dies at 92; A Teachers College Professor; First Head of Department | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/4-seeded-players-advance-in-squashracquet-tourney.html | 4 Seeded Players Advance In Squash-Racquet Tourney | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/fireworks-plant-blows-up.html | Fireworks Plant Blows Up | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/norris-left-bulk-of-estate-to-widow-and-daughter.html | Norris Left Bulk of Estate To Widow and Daughter | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/amherst-students-begin-hunger-strike.html | AMHERST STUDENTS BEGIN HUNGER STRIKE | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/samuel-kronsky-realty-man-dies-broker-79-initiated-deal-on-empire.html | SAMUEL KRONSKY, REALTY MAN, DIES,; Broker, 79, Initiated Deal on Empire State Building He Started Young | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/kotlarek-takes-national-skijumping-crown-jumping-championships-won.html | Kotlarek Takes National Ski-Jumping Crown; Jumping Championships Won by Skiers From Duluth | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/abortion-reform-urged-in-albany-but-bill-to-liberalize-law-seems-to.html | ABORTION REFORM URGED IN ALBANY; But Bill to Liberalize Law Seems to Be Doomed | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/exengineer-becomes-basford-agency-chief.html | Ex-Engineer Becomes Basford Agency Chief | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/production-of-steel-continues-to-climb-output-of-steel-continues-to.html | Production of Steel Continues to Climb; OUTPUT OF STEEL CONTINUES TO RISE | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/senate-panel-votes-vietnam-aid-funds-bars-policy-riders-genesis-of.html | Senate Panel Votes Vietnam Aid Funds; Bars Policy Riders; Genesis of Amendment VIETNAM AID FUND IS VOTED BY PANEL | True | By E.w. Kenworthy Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/austria-end-of-coalition.html | Austria: End of Coalition? | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/discount-rate-on-treasury-bills-shows-drop-at-weekly-auction.html | Discount Rate on Treasury Bills Shows Drop at Weekly Auction. | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/redskins-pick-mccormack.html | Redskins Pick McCormack | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/dr-samuel-p-mccutchen-64-an-educator-of-teachers-dies-coauthor-of.html | Dr. Samuel P. McCutchen, 64, An Educator of Teachers, Dies; Co-author of Social Studies Texts Was Cited for His Work by N.Y.U. Alumni | True | William R. Simmons | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/richard-a-dunne-73-dies-50-years-in-advertising.html | Richard A. Dunne, 73, Dies; 50 Years in Advertising | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/writers-davis-award-goes-to-chamberlain.html | Writers' Davis Award Goes to Chamberlain | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/jewish-conference-elects.html | Jewish Conference Elects | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/moses-assailed-over-storm-king-conservationists-score-his-support.html | MOSES ASSAILED OVER STORM KING; Conservationists Score His Support of Con Ed Project | True | By McCandlish Phillips | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/soviet-trawler-watched-us-hunt-for-lost-bomb.html | Soviet Trawler Watched U.S. Hunt for Lost Bomb | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/capital-congressmen-sought.html | Capital Congressmen Sought | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/atlantic-inquiry-complex-picture-testimony-recalls-dividend-rise.html | ATLANTIC INQUIRY: COMPLEX PICTURE; Testimony Recalls Dividend Rise Prior to Collapse Indicated Loss ATLANTIC INQUIRY: COMPLEX PICTURE | True | By John M. Lee Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/palisades-library-to-gain.html | Palisades Library to Gain | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/konners-sought-by-hickeyfreeman.html | KONNER'S SOUGHT BY HICKEY-FREEMAN | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/new-lung-disease-killing-soft-coal-miners-researchers-find.html | New Lung Disease Killing Soft Coal Miners, Researchers Find | True | By Evert Clark Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/maritime-parley-called-by-meany-unions-asked-to-settle-size-of.html | MARITIME PARLEY CALLED BY MEANY; Unions Asked to Settle Size of Automated Ship Crews Meany's Two Hats | True | By Werner Bamberger | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/national-biscuit-to-elect.html | National Biscuit to Elect | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/us-business-data-held-out-of-date-forecasts-by-administration.html | U.S. BUSINESS DATA HELD OUT OF DATE; Forecasts by Administration Challenged by Reierson | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/tv-facing-forest-lawn-eileen-heckart-and-maureen-stapleton-lighten.html | TV: Facing Forest Lawn; Eileen Heckart and Maureen Stapleton Lighten Dark Topic on Channel 13 | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/youth-accused-of-forging-4-checks-at-a-bank-here.html | Youth Accused of Forging 4 Checks at a Bank Here | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/4-brownstones-face-further-court-tests-tenants-press-fight-for.html | 4 Brownstones Face Further Court Tests; Tenants Press Fight for Homes Along Park | True | By Thomas A. Johnson | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/mediators-seek-news-strike-end-hold-talks-in-boston-with-publishers.html | MEDIATORS SEEK NEWS STRIKE END; Hold Talks in Boston With Publishers and Unions | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/rain-restricts-cricket-play.html | Rain Restricts Cricket Play | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/dinner-will-close-goudy-centennial.html | DINNER WILL CLOSE GOUDY CENTENNIAL | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/royal-hunt-is-robbed-of-makebelieve-gold.html | 'Royal Hunt' Is Robbed Of Make-Believe Gold | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/order-to-arbitrate-stands-for-hearst-baltimore-paper.html | Order to Arbitrate Stands For Hearst Baltimore Paper | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/pact-for-berlin-visit-signed.html | Pact for Berlin Visit Signed | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/gulf-and-western-elects.html | Gulf and Western Elects | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/spot-rate-on-british-pound-dips-14-points-from-level-of-friday.html | Spot Rate on British Pound Dips 14 Points From Level of Friday | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/belmont-stakes-lists-129-horses-buckpasser-boldnesian-and-graustark.html | BELMONT STAKES LISTS 129 HORSES; Buckpasser, Boldnesian and Graustark Head Eligibles | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/israeli-peace-flier-gives-persian-jars-to-museum.html | Israeli Peace Flier Gives Persian Jars to Museum | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/hockey-title-to-sleepy-hollow.html | Hockey Title to Sleepy Hollow | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/pontiff-appoints-16-to-birth-study-unit.html | PONTIFF APPOINTS 16 TO BIRTH STUDY UNIT | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/italian-tv-tunes-villagers-in-on-nations-life-poor-children-helped.html | Italian TV Tunes Villagers In on Nation's Life; Poor Children Helped to Education on Air | True | By Jack Gould Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/rwanda-invasion-is-reported-near-watusis-said-to-be-massing-across.html | RWANDA INVASION IS REPORTED NEAR; Watusis Said to Be Massing Across Border in Burundi | True | By Joseph Lelyveld Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/teachers-strike-due-on-li-today-plainview-union-says-allen-order.html | TEACHERS' STRIKE DUE ON L.I. TODAY; Plainview Union Says Allen Order Will Be Ignored | True | By Roy R. Silver Special To the New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/rusk-says-hunger-threatens-peace-tells-senate-unit-us-must-help.html | RUSK SAYS HUNGER THREATENS PEACE; Tells Senate Unit U.S. Must Help Feed Poorer Nations | True | By Felix Belair Jr. Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/bill-on-divorce-being-amended-sponsors-in-albany-seek-to-assure.html | BILL ON DIVORCE BEING AMENDED; Sponsors in Albany Seek to Assure Vote for Reform Other Divorce Grounds Bishops Are Opposed Pooled Effort Possible | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/observer-broadway-blues-sold-out-forever-feeling-of-inadequacy-two.html | Observer: Broadway Blues; Sold Out Forever Feeling of Inadequacy Two for 'The Dying Show' | True | By Russell Baker | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/schools-in-south-ordered-to-desegregate-faculties-education-chief.html | Schools in South Ordered To Desegregate Faculties; Education Chief Asserts New Guidelines May Double Integration--No Similar Move Is Planned for the North SCHOOLS IN SOUTH GET BIAS WARNING More Reviews Planned Resistance Expected | True | By John Herbers Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/navy-revamping-its-management-will-widen-powers-of-chief-of.html | NAVY REVAMPING ITS MANAGEMENT; Will Widen Powers of Chief of Operations and Abolish Most Old-Line Bureaus NAVY REVAMPING ITS MANAGEMENT All Titles Changed | True | By Jack Raymond Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/firemens-insurance-names-new-director.html | Fireman's Insurance Names New Director | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/the-calamity-of-a-tax-surplus.html | The Calamity of a Tax Surplus | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/miss-milanov-back-at-met-in-chenier.html | MISS MILANOV BACK AT MET IN 'CHENIER' | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/setbacks-minor-peking-asserts-chinese-told-not-to-despair-over.html | SETBACKS MINOR, PEKING ASSERTS; Chinese Told Not to Despair Over Failures Abroad | True | By Seymour Topping Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/police-aide-is-held-in-dominican-death.html | POLICE AIDE IS HELD IN DOMINICAN DEATH | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/index-of-commodity-prices-shows-a-01-loss-at-1143.html | Index of Commodity Prices Shows a.01 Loss at 114.3 | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/information-explosion-fought.html | Information Explosion Fought | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/williams-brothers-sets-rights-ffer.html | WILLIAMS BROTHERS SETS RIGHTS FFER | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/party-for-fresh-air-fund.html | Party for Fresh Air Fund | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/mnamara-finds-peking-extending-its-atom-threat-predicts-ability-to.html | M'NAMARA FINDS PEKING EXTENDING ITS ATOM THREAT; Predicts Ability to Attack Nations in 700-Mile Range Within 2 or 3 Years EARLIER VIEW REVISED China Speeding Capacity to Back Words With Action, Congress Unit Is Told | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/new-post-office-under-way-here-obrien-joins-celebration-for-start.html | NEW POST OFFICE UNDER WAY HERE; O'Brien Joins Celebration for Start of Construction | True | By Morris Kaplan | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/june-marriage-set-by-carolyn-gaines.html | June Marriage Set By Carolyn Gaines | True | Special to The New York TimesArthur Travis | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/village-architect-fasts-over-a-week-about-vietnam-war.html | 'Village' Architect Fasts Over a Week About Vietnam War | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/business-records.html | Business Records | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/peppermint-ball-to-aid-fund-for-finch-college.html | Peppermint Ball to Aid Fund for Finch College | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/north-western-bid-authorized-by-icc.html | NORTH WESTERN BID AUTHORIZED BY I.C.C. | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/export-chief-is-named-by-general-electric-co.html | Export Chief Is Named By General Electric Co. | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/plot-in-brazilian-state-laid-to-kin-of-former-president.html | Plot in Brazilian State Laid To Kin of Former President | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/business-unit-backs-lindsay-on-transit.html | BUSINESS UNIT BACKS LINDSAY ON TRANSIT | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/quotations-on-the-london-stock-exchange-register-slight-decline-in.html | Quotations on the London Stock Exchange Register Slight Decline in Quiet Session; RESTRAINT LINKED TO NEW ELECTIONS Prospect of Nationalization Weakens Steel SharesTreasurys Decline | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/mccarthy-scores-johnson-for-stand-on-peace-talks.html | McCarthy Scores Johnson For Stand on Peace Talks | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/sol-cohen-a-leader-in-zionism-73-dead.html | SOL COHEN, A LEADER IN ZIONISM, 73, DEAD | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/ship-calls-for-help-off-britain.html | Ship Calls for Help Off Britain | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/wrong-turn-held-cause-of-crash-captain-says-the-helmsman-erred-in.html | WRONG TURN HELD CAUSE OF CRASH; Captain Says the Helmsman Erred in Jersey Accident Dock Master on Ship | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/instant-help.html | Instant Help | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/paritan-fashions-corp-names-vice-president.html | Paritan Fashions Corp. Names Vice President | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/a-towns-growing-pains-once-sleepy-rockland-seat-awakes-to-rapid.html | A Town's Growing Pains; Once Sleepy Rockland Seat Awakes to Rapid Growth | True | By Paul L. Montgomery Special To the New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/ecac-hockey-tourney-opens-tonight-at-four-rinks.html | E.C.A.C. Hockey Tourney Opens Tonight at Four Rinks | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/austrian-victors-offer-coalition-socialists-weigh-tougher-terms-of.html | AUSTRIAN VICTORS OFFER COALITION; Socialists Weigh Tougher Terms of Conservatives Cabinet Made Decisions Socialists Have Misgivings | True | By Henry Kamm Special To the New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/theater-a-musical-entertainment-wait-a-minim-opens-at-the-john.html | Theater: 'A Musical Entertainment'; 'Wait a Minim!' Opens at the John Golden 8 South Africans Afford a Congenial Evening | True | By Stanley Kauffmann | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/nelson-column-in-dublin-blasted-nelson-memorial-in-dublin-blasted.html | Nelson Column in Dublin Blasted; NELSON MEMORIAL IN DUBLIN BLASTED | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/inquiry-on-pets-draws-throngs-overflow-crowd-in-house-pleads-for.html | INQUIRY ON PETS DRAWS THRONGS; Overflow Crowd in House Pleads for Ban on Theft to Aid Medical Study | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/publishers-fight-newsprint-price-macmillan-bloedel-lists-increase.html | PUBLISHERS FIGHT NEWSPRINT PRICE; MacMillan, Bloedel Lists Increase, Following Move by Bowater and Domtar RISE HELD UNJUSTIFIED Newspaper Chiefs Irate-- Steel Product Concerns Also Make Revisions | True | By William M. Freeman | 1994-03-01 | RE0000658052 | B00000255787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/kernek-of-cards-twists-knee.html | Kernek of Cards Twists Knee | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/us-cultural-attache-dies-in-fall-from-rio-apartment.html | U.S. Cultural Attache Dies In Fall From Rio Apartment | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/letters-to-the-editor-of-the-times-legislation-to-replace.html | Letters to the Editor of The Times; Legislation to Replace Condon-Wadlin | True | HENRY MA YER | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/johnson-of-bullets-to-be-out-with-leg-injury-46-weeks.html | Johnson of Bullets to Be Out With Leg Injury 4-6 Weeks | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/nkrumah-and-toure-in-mali.html | Nkrumah and Toure in Mali | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/transport-news-slow-boat-to-us-motorship-arrives-after-a-32day.html | TRANSPORT NEWS: SLOW BOAT TO U.S.; Motorship Arrives After a 32-Day Atlantic Crossing | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/adults-morality-called-hypocrisy-parley-is-told-teenagers-get.html | ADULTS MORALITY CALLED HYPOCRISY; Parley Is Told Teen-Agers Get '19th-Century' Advice on Sexual Problems | True | By Natalie Jaffe | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/cleveland-tenn-places-bond-issue-california-junior-college.html | CLEVELAND, TENN., PLACES BOND ISSUE; California Junior College | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/un-gets-burundi-issue.html | U.N. Gets Burundi Issue | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/lindsay-accepts-a-63d-st-tunnel-east-river-subway-crossing.html | LINDSAY ACCEPTS A 63D ST. TUNNEL; East River Subway Crossing Recommended by Palmer | True | By Emanuel Perlmutter | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/us-chamber-of-commerce-names-six-new-directors.html | U.S. Chamber of Commerce Names Six New Directors | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/leftist-holds-lead-in-guatemalan-vote-leftist-holding-guatemala.html | Leftist Holds Lead In Guatemalan Vote; LEFTIST HOLDING GUATEMALA LEAD | True | By Henry Giniger Special to The New York Times. | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/rumanian-upsets-riessen-in-2d-round-of-cairo-tennis.html | Rumanian Upsets Riessen In 2d Round of Cairo Tennis | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/holmes-to-quit-as-head-of-martin-company-unit.html | Holmes to Quit as Head Of Martin Company Unit | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/general-aniline-naps-purchase-company-is-holding-talks-with.html | GENERAL ANILINE NAPS PURCHASE; Company Is Holding Talks With Burkart-Schier | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/mrs-wallace-pratt-early-suffragette.html | MRS. WALLACE PRATT, EARLY SUFFRAGETTE | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/son-to-mrs-mario-tucci.html | Son to Mrs. Mario Tucci | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/house-passes-gi-job-bill.html | House Passes G.I. Job Bill | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/nations-sign-race-bias-treaty.html | Nations Sign Race Bias Treaty | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/nickerson-attacks-governor-on-jobs.html | NICKERSON ATTACKS GOVERNOR ON JOBS | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/austrian-chancellor-josef-klaus.html | Austrian Chancellor; Josef Klaus | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/in-the-nation-silence-on-the-other-side-federal-clearance-the-trend.html | In The Nation: Silence on the Other Side; Federal Clearance The Trend Somewhat Inconsistent | True | By Arthur Krook | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/colombian-teachers-on-strike.html | Colombian Teachers on Strike | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/fire-damages-us-offices-in-health-agency-building.html | Fire Damages U.S. Offices In Health Agency Building | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/hugo-rappart-dies-at-64-a-coauthor-of-30-novels.html | Hugo Rappart Dies at 64; A Co-Author of 30 Novels | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/kennedy-memorial-approved.html | Kennedy Memorial Approved | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/kendall-holders-back-witcos-bid-merger-offer-approved-by-a-wide.html | KENDALL HOLDERS BACK WITCO'S BID; Merger Offer Approved by a Wide Margin--Kewanee Loses Fight for Control Redemption Terms Set Statement by Kewanee | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/teachers-in-newark-fined-for-contempt.html | TEACHERS IN NEWARK FINED FOR CONTEMPT | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/high-court-backs-stockholder-suit-case-against-officers-and.html | HIGH COURT BACKS STOCKHOLDER SUIT; Case Against Officers and Directors of Hilton Hotels to Be Heard on Merits Circuit Court Findings HIGH COURT BACKS STOCKHOLDER SUIT Owns 100 Shares | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/exaide-analyzes-braves-decline-eberly-says-slump-of-club-price.html | EX-AIDE ANALYZES BRAVES DECLINE; Eberly Says Slump of Club, Price Rises Hurt Gate | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/mayor-ill-with-virus-cancels-appointments.html | Mayor, Ill With Virus, Cancels Appointments | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/industrialist-joins-board-of-rambler-rambler-board-joined-by-evans.html | Industrialist Joins Board of Rambler; RAMBLER BOARD JOINED BY EVANS | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/goossen-is-no1-prospect-with-mets-hardhitting-rookie-could-be-teams.html | Goossen Is No.1 Prospect With Mets; Hard-Hitting Rookie Could Be Team's New Backstop 'A Real Good Arm' | True | By Joseph Durso Special To the New York Timesbob Olen For the New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/cuban-admits-plot-to-murder-castro-asks-death-penalty.html | Cuban Admits Plot To Murder Castro; Asks Death Penalty | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/wood-field-and-stream-new-york-state-hunters-had-good-year-same.html | Wood, Field and Stream; New York State Hunters Had Good Year —Same Cannot Be Said for the Deer | True | By Oscar Godbout | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/businesswomen-win-outstanding-honors.html | Businesswomen Win 'Outstanding' Honors | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/32-raise-asked-for-us-employes.html | 3.2% Raise Asked for U.S. Employes | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/brand-names-foundation-selects-retail-winners.html | Brand Names Foundation Selects Retail Winners | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/paris-look-is-feminine-at-bergdorf-customers-dont-like-it-gypsy.html | Paris Look Is Feminine At Bergdorf; Customers Don't Like It' Gypsy' Turban | True | By Enid Nemythe New York Times (BY JACK MANNING) | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/juanita-hall-sets-blues-show.html | Juanita Hall Sets 'Blues' Show | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/ankle-injury-scratches-kelso-from-donn-handicap-on-saturday-doctor.html | Ankle Injury Scratches Kelso From Donn Handicap on Saturday; DOCTOR DIAGNOSES AILMENT AS SLIGHT Trainer Says Gelding Should Be Ready for Gulfstream Handicap on March 26 | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/badillo-assails-mayor-on-budget-asserts-cost-must-be-known-before.html | BADILLO ASSAILS MAYOR ON BUDGET; Asserts Cost Must Be Known Before Taxes Can Go Up Cites President and Governor | True | By Robert E. Dallos | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/seoul-gets-us-note-on-aid.html | Seoul Gets U.S. Note on Aid | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/closing-the-music-gap-manhattan-school-plans-to-offer-musical.html | Closing the Music Gap; Manhattan School Plans to Offer Musical Theater and Jazz Training The Case of Ezio Pinza Matching Funds Sought | True | By Howard Taubman | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/key-frost-shaw-will-be-the-bride-of-peter-browne-seniors-at-mt.html | Key Frost Shaw Will Be the Bride Of Peter Browne; Seniors at Mt. Holyoke and Amherst Colleges Plan June Marriage | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/sandra-koger-fiancee-of-ralph-fredric-davis.html | Sandra Koger Fiancee Of Ralph Fredric Davis | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/morton-says-gop-may-gain-a-leader.html | MORTON SAYS G.O.P. MAY GAIN A LEADER | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/riverdale-school-expansion.html | Riverdale School Expansion | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/greyhound-food-unit-elects.html | Greyhound Food Unit Elects | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/express-way-veto-news-to-ballard-he-says-citys-plan-board-should-be.html | EXPRESS WAY VETO NEWS TO BALLARD; He Says City's Plan Board 'Should Be Consulted' | True | By Steven V. Roberts | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/high-court-backs-voting-rights-act-on-key-provisions-says-congress.html | HIGH COURT BACKS VOTING RIGHTS ACT ON KEY PROVISIONS; Says Congress Has Right to Remedy a 'Pervasive Evil' Curbing Negro Franchise BLACK IN MINOR DISSENT Decision Opens the Door to Balloting by Thousands of Negroes in South Speed Deemed Essential Poll Tax Unaffected High Court Backs '65 Voting Act To End 'Evil' of Discrimination Trigger Clause Attacked Blow to States Seen | True | By Fred P. Graham Special To The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/theater-tonight-previews.html | Theater Tonight; Previews | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/money.html | Money | True | Monday, March 7, 1966 | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/tribal-outbreak-in-yemen.html | Tribal Outbreak in Yemen | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/3-girls-are-suspended-for-granny-dresses.html | 3 Girls Are Suspended For Granny Dresses | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/stock-drop-worst-since-nov-22-63.html | Stock Drop Worst Since Nov. 22, '63 | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/tory-says-labors-arms-policy-makes-britain-prisoner-of-us-powell.html | Tory Says Labor's Arms Policy Makes Britain Prisoner of U.S.; Powell Scores Purchase of F-111 Planes and Decision Not to Build Carrier | True | By Dana Adams Schmidt Special To The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/both-sides-claim-victory-in-chile-frei-party-wins-election-in.html | BOTH SIDES CLAIM VICTORY IN CHILE; Frei Party Wins Election in Province but Marxists Gain | True | By Arthur J. Olsen Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/its-official-williams-is-in-michigan-senate-race-exgovernor.html | It's Official; Williams Is in Michigan Senate Race; Ex-Governor Confirms What Most Everyone Suspected | True | By Walter Rugaber Special To The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/cab-tentatively-backs-250-atlantic-film-fee.html | C.A.B. Tentatively Backs $2.50 Atlantic Film Fee | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/federal-suit-filed-against-union-vote.html | FEDERAL SUIT FILED AGAINST UNION VOTE | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/washington-proceedings-the-president-the-senate-the-house.html | Washington Proceedings; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS AND AGENCIES SCHEDULED FOR TODAY | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/new-data-show-economy-gaining-johnson-cites-expansion-of-plants-but.html | NEW DATA SHOW ECONOMY GAINING; Johnson Cites Expansion of Plants, but Delays Asking Anti-Inflation Tax Rise | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/japan-ships-less-silk-to-us.html | Japan Ships Less Silk to U.S. | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/flight-movie-pact-approved.html | Flight Movie Pact Approved | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/nevada-area-blacked-out.html | Nevada Area Blacked Out | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/barnard-acquires-a-10story-building.html | BARNARD ACQUIRES A 10-STORY BUILDING | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/child-to-mrs-teitelbaum.html | Child to Mrs. Teitelbaum | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/music-norwegians-visit-intimate-feeling-given-by-orchestras-style.html | Music: Norwegians Visit; Intimate Feeling Given by Orchestra's Style | True | By Harold C. Schonberg | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/houston-is-winner.html | Houston Is Winner | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/suburban-crimes-pace-rise-in-us-rape-and-robbery-top-list-that-grew.html | SUBURBAN CRIMES PACE RISE IN U.S.; Rape and Robbery Top List That Grew by 5% in '65 | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/biologist-says-without-our-like-the-universe-might-be-but-not-be-known.html | Biologist Says: 'Without Our Like, the Universe Might Be, but Not Be Known'; Grace Is In Knowing A Striking Kinship | True | By Walter Sullivan | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/goldberg-sees-tsarapkin.html | Goldberg Sees Tsarapkin | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/edgar-n-rowell-68-of-sclerosis-group.html | EDGAR N. ROWELL, 68, OF SCLEROSIS GROUP | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/army-company-wins-citation.html | Army Company Wins Citation | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/advertising-great-outdoors-battle-flares-details-of-resolution.html | Advertising Great Outdoors Battle Flares; Details of Resolution | True | By Walter Carlson | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/3000-storm-jakarta-ministry-revolt-leader-sentenced-to-die.html | 3,000 Storm Jakarta Ministry; Revolt Leader Sentenced to Die | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/house-backs-coast-guard-on-126million-fund-plea.html | House Backs Coast Guard On $126-Million Fund Plea | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/high-court-refuses-to-hear-appeal-by-judge-chandler.html | High Court Refuses to Hear Appeal by Judge Chandler | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/fordham-faced-with-track-ban-perry-is-expected-to-miss-ncaa-detroit.html | FORDHAM FACED WITH TRACK BAN; Perry Is Expected to Miss N.C.A.A. Detroit Meet | True | By Frank Litsky | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/sports-of-the-times-home-sweet-home.html | Sports of The Times; Home, Sweet, Home | True | By Arthur Daley | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/el-paso-gas-picks-4-high-executives.html | EL PASO GAS PICKS 4 HIGH EXECUTIVES | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/skopje-aid-accord-signed.html | Skopje Aid Accord Signed | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/sanchez-criticized-for-reforms-in-puerto-rico-tax-and-wage-plans.html | Sanchez Criticized for Reforms in Puerto Rico; Tax and Wage Plans Irk Both Financiers and Workers | True | By Peter Kihss Special To the New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/hunt-foods-appoints-a-division-president.html | Hunt Foods Appoints A Division President | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/no-russians-died-tass-says.html | No Russians Died, Tass Says | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/canada-orders-inquiry-into-soviet-spy-case-of-65.html | Canada Orders Inquiry Into Soviet Spy Case of '65 | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/private-placements-made.html | Private Placements Made | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/vice-president-is-appointed-by-gm.html | Vice President Is Appointed by G.M. | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/foster-defeats-tavant-of-france-cincinnati-fighter-stops-european.html | FOSTER DEFEATS TAVANT OF FRANCE; Cincinnati Fighter Stops European Champion on Cut Rodriguez Stops Benton British Champion Wins New Zealander Victor | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/urgent-us-help-is-asked-by-ghana-emergency-food-requested-spare.html | URGENT U.S. HELP IS ASKED BY GHANA; Emergency Food Requested -- Spare Parts Also Short | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/de-gaulle-writes-to-johnson-on-control-of-bases-keys-date-to-nato.html | De Gaulle Writes to Johnson on Control of Bases; Keys Date to NATO Pact Canada Has 2 Bases Troops Welcome in Bonn U.S. Expresses Concern | True | By Henry Tanner Special To the New York Timesthe New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/john-maniha-fiance-of-barbara-brinser.html | John Maniha Fiance Of Barbara Brinser | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/supreme-courts-actions-bankruptcy.html | Supreme Court's Actions; BANKRUPTCY | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/50-state-governors-invited-to-luncheon-with-johnson.html | 50 State Governors Invited To Luncheon With Johnson | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/ccny-teachers-set-up-seminars-group-says-students-need-aid-on.html | C.C.N.Y. TEACHERS SET UP SEMINARS; Group Says Students Need Aid on Today's Issues Group Formed Earlier 40 Students Attend | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/ban-on-interracial-marriages-upheld-by-virginia-high-court.html | Ban on Interracial Marriages Upheld by Virginia High Court | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/abc-buys-26-films-for-tv.html | A.B.C. Buys 26 Films for TV | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/its-spelled-out-for-yanks-win-keane-says-club-will-take-spring.html | IT'S SPELLED OUT FOR YANKS: W-I-N; Keane Says Club Will Take Spring Games Seriously | True | By Leonard Koppett Special To the New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/passenger-trains-crash-in-montana-killing-two.html | Passenger Trains Crash In Montana, Killing Two | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/excerpts-from-courts-opinion-upholding-key-provisions-of-the-voting.html | Excerpts From Court's Opinion Upholding Key Provisions of the Voting Rights Act; Court's Opinion | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/2-twisters-hit-jet-tokyo-inquiry-told.html | 2 TWISTERS HIT JET, TOKYO INQUIRY TOLD | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/defense-sums-up-in-malcome-case-lawyers-for-accused-ask-disregard.html | DEFENSE SUMS UP IN MALCOME CASE; Lawyers for Accused Ask Disregard of Muslim Ties | True | By Thomas Buckley | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/recent-issues.html | Recent Issues | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/market-tu-mbles-in-heavy-trading-loss-widespread-dow-index-falls.html | MARKET TU MBLES IN HEAVY TRADING; LOSS WIDESPREAD Dow Index Falls 14.58 in Sharpest Decline Since Nov.22, '63 Tight Money Cited Key Averages Fall MARKET TUMBLES IN HEAVY TRADING Zenith Drops 12 5/8 | True | By J.h. Carmical | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/government-bonds-register-increase-bonds-stack-decline-and-johnson.html | Government Bonds Register Increase; Bonds: Stack Decline and Johnson Report Seen as Reasons for Rise in U.S. Issues OTHER MARKETS CONTINUE QUIET President's Announcement Viewed by Some as Block to Rise in Prime Rate Presidential Report Cautious Interpretations | True | By Sal Nuccio | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/usta-extends-yonkers-deadline.html | U.S.T.A. Extends Yonkers Deadline | True | By Louis Effrat Special To the New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/miss-bacon-betrothed-to-charles-clemens-jr.html | Miss Bacon Betrothed To Charles Clemens Jr. | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/kentucky-routs-tulane-by-10374-wildcats-finish-with-241.html | KENTUCKY ROUTS TULANE BY 103-74; Wildcats Finish With 24-1 Record Michigan Upset Kansas Wins Big 8 Title | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/city-universitys-two-problems.html | City University's Two Problems | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/elizabeth-home-from-tour.html | Elizabeth Home From Tour | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/vice-presidents-of-cross-brown.html | Vice Presidents of Cross & Brown | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/cinema-city-planned-for-old-garden-site-50million-complex-would.html | Cinema City Planned for Old Garden Site; $50-Million Complex Would Have Studios and 6 Theaters | True | By Thomas W. Ennis | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/golden-dividend-for-opera-fans-album-to-include-piece-of-curtain.html | Golden Dividend for Opera Fans: Album to Include Piece of Curtain; Royalties Are Arranged | True | The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/msgr-dzvonchik-78-pastor-in-elizabeth.html | MSGR. DZVONCHIK, 78, PASTOR IN ELIZABETH | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/nassau-county-supervisors-oppose-lindsay-tax-plan.html | Nassau County Supervisors Oppose Lindsay Tax Plan | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/celtics-set-back-hawks-106-to-104-havlicek-gets-30-points-as-boston.html | CELTICS SET BACK HAWKS, 106 TO 104; Havlicek Gets 30 Points as Boston Gains Ground | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/olivier-speaks-up-for-avantgarde-affirms-value-of-stage-club-at.html | OLIVIER SPEAKS UP FOR AVANT-GARDE; Affirms Value of Stage Club at British Censorship Trial | True | By Olyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/us-to-require-export-license-on-shipments-of-leather-abroad-watch.html | U.S. to Require Export License On Shipments of Leather Abroad; Watch Labeling Debated | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/the-case-of-the-vanishing-butcher-firm-but-generous-difference-in.html | The Case of the Vanishing Butcher; Firm But Generous Difference in Prices | True | By Joan Cookthe New York Times (By John Orris and Robert Walker) | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/makers-of-military-toys-are-picketed-by-mothers-mothers-picket-war.html | Makers of Military Toys Are Picketed by Mothers; MOTHERS PICKET WAR TOY MAKERS Wars and Toys | True | By Leonard Sloane | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/central-stafe-quintet-ousts-st-thomas-in-naia-event.html | Central Stafe Quintet Ousts St. Thomas in N.A.I.A. Event | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/catholics-force-revisions-in-film-the-group-altered-to-head-off.html | CATHOLICS FORCE REVISIONS IN FILM; 'The Group' Altered to Head Off 'Condemned' Rating Some Surprised by Pressure Film Changed in Hurry | True | By Vincent Canby | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/ships-too-strong-us-seeks-answer-carriers-to-participate-save.html | Ships Too Strong U.S. Seeks Answer; Carriers to Participate 'Save Weight Save Money' | True | By George Horne | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/the-voting-revolution.html | The Voting Revolution | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/soviet-in-un-backs-east-germanys-bid.html | SOVIET, IN U.N., BACKS EAST GERMANYS BID | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/miss-goss-engaged-to-floyd-willis-3d.html | Miss Goss Engaged To Floyd Willis 3d | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/booksauthors-history-of-1000-tunes-malay-next-france-and-her-people.html | Books--Authors; History of 1,000 Tunes Malay Next? France and Her People 100 Years of the Nation | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/sidelights-ford-buys-ford-from-the-fund.html | Sidelights; Ford Buys Ford From the Fund | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/bridge-new-york-players-on-teams-leading-in-louisville-event.html | Bridge; New York Players on Teams Leading in Louisville Event | True | By Alan Truscott | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/stock-prices-fall-as-trading-drops-on-american-list-flying-tiger.html | Stock Prices Fall As Trading Drops On American List; Flying Tiger Lines Up | True | By Gene Smith | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/knicks-to-oppose-lakers-in-garden-battle-tonight.html | Knicks to Oppose Lakers In Garden Battle Tonight | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/kentucky-named-top-five-in-poll-voted-nationalchampion-for-first.html | KENTUCKY NAMED TOP FIVE IN POLL; Voted NationalChampion for First Time Since 1952 | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/paula-halpern-engaged-to-dr-sanford-aranoff.html | Paula Halpern Engaged To Dr. Sanford Aranoff | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/jeri-lynn-gruebling-to-be-bride-in-may.html | Jeri Lynn Gruebling To Be Bride in May | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/fuller-in-concert-at-hunter-college.html | FULLER IN CONCERT AT HUNTER COLLEGE | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/screen-the-sleeping-car-murdersimone-signoret-stars-with-her.html | Screen: 'The Sleeping Car Murder'Simone Signoret Stars With Her Daughter | True | By Bosley Crowther | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/st-josephs-davidson-advance-to-n-caa-eastern-regional-semifinals.html | St. Joseph's, Davidson Advance to N.C.A.A. Eastern Regional Semi-Finals; HAWKS TURN BACK PROVIDENCE, 65-48 Rhode Island Trounced by Davidson, 95-65, in First Round of N.C.A.A. Play Walker Held to 19 Points Little Rhode Island | True | By Gordon S. White Jr. Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/buffalo-names-football-aide.html | Buffalo Names Football Aide | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/court-admits-2-new-yorkers.html | Court Admits 2 New Yorkers | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/fontanella-gets-naia-prize.html | Fontanella Gets N.A.I.A. Prize | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/lanigan-diane-white-take-senior-speed-skating-titles.html | Lanigan, Diane White Take Senior Speed Skating Titles | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/allied-chemical-fills-top-posts.html | Allied Chemical Fills Top Posts | True | Fablan Bachrach | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/anchorage-suspect-seized.html | Anchorage Suspect Seized | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/ws-bosanquet-husband-of-the-white-house-baby.html | W.S. Bosanquet, Husband Of 'the White House Baby' | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/sound-of-music-producer-voted-best-by-colleagues.html | 'Sound of Music' Producer Voted Best by Colleagues | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/wampfler-notre-dame-coach.html | Wampfler Notre Dame Coach | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/a-high-fashion-dash-to-s-klein-can-afford-any-salon-sales-held-once.html | A High Fashion Dash --- to S. Klein; Can Afford Any Salon Sales Held Once a Month | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/local-401-strikes-26-photoengravers.html | LOCAL 401 STRIKES 26 PHOTOENGRAVERS | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/commodities-prices-for-potato-futures-continue-upward-in-vigorous.html | Commodities; Prices for Potato Futures Continue Upward in Vigorous Trading; FREEZE IN SOUTH BUOYING MARKED New Highs Set for Copper as Chile Strike Persists --Soybeans, Advance | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/brown-of-orioles-undergoes-surgery-for-a-brain-tumor.html | Brown of Orioles Undergoes Surgery for a Brain Tumor | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/joe-pyne-wields-a-fist-on-radio-wnbc-morning-interviewer-aims-for.html | JOE PYNE WIELDS A 'FIST' ON RADIO; WNBC Morning Interviewer Aims for Controversy Baseball Geared to East 'Autumn Garden' Planned Oscar Katz Asks Release | True | By Val Adams | 1994-03-01 | RE0000658052 | B00000255787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/escapade-and-big-toy-fight-for-lead-at-start-of-miaminassau-yacht.html | Escapade and Big Toy Fight for Lead at Start of Miami-Nassau Yacht Race; WEATHER IS GOOD FOR FLEET OF 70 Number of Entries Record for 184-Mile Sail Event-- Escapade at Scratch Distance is 184 Miles Ondine Among Leaders | True | By John Rendel Special To the New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/commonweal-asks-rights-for-priests.html | COMMONWEAL ASKS RIGHTS FOR PRIESTS | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/brooklyn-subway-stalled.html | Brooklyn Subway Stalled | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/john-c-murchie-exchief-of-canadian-general-staff.html | John C. Murchie, Ex-Chief Of Canadian General Staff | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/3-bellow-plays-are-precipitated-writers-oneact-comedies-all-involve.html | 3 BELLOW PLAYS ARE PRECIPITATED; Writer's One-Act Comedies All Involve the Weather Outlook for Minneapolis 'Superman' Advance Sale New 'Pousse-Café' Date Jack Benny Scheduled | True | By Sam Zolotow | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/police-study-charges-of-inaction-in-beatings-of-dubois-leftists.html | Police Study Charges of Inaction In Beatings of DuBois Leftists; Sees Need for 'Impartial' Body | True | By Michael T. Kaufman | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/johnson-accepts-schwartzs-resignation-from-bureau-being-eliminated.html | Johnson Accepts Schwartz's Resignation From Bureau Being Eliminated; No Explanation Given Declines to Comment | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/dance-graham-grant-large-gift-and-small-one-provide-start-toward.html | Dance: Graham Grant; Large Gift and Small One Provide Start Toward Matching Federal Money | True | By Clive Barnes | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/news-of-realty-center-planned-office-and-shopping-area-to-be-built.html | NEWS OF REALTY: CENTER PLANNED; Office and Shopping Area to Be Built in White Plains Construction Contracts Rise West Side Houses Bought Will Rent In Flushing Offices on Long Island | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/powell-proposes-a-literacy-drive-his-plan-raises-a-threat-to-james.html | POWELL PROPOSES A LITERACY DRIVE; His Plan Raises a Threat to James Farmer's Program | True | By Joseph A. Loftus Special To the New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/fiber-glass-used-in-new-tires-armstrong-offering-reinforced-units.html | Fiber Glass Used in New Tires; Armstrong Offering Reinforced Units Ahead of Rivals | True | By William D. Smith | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/lane-bryant-sees-peak-65-results-retailer-sights-20-per-cent-rise.html | LANE BRYANT SEES PEAK '65 RESULTS; Retailer Sights 20 Per Cent Rise in Income for Year | True | By Isadore Barmash | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/union-image-hurt-by-transit-strike-poll-shows-37-in-cities-question.html | UNION IMAGE HURT BY TRANSIT STRIKE; Poll Shows 37% in Cities Question Labor's Integrity | True | By Damon Stetson | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/todays-film.html | Today's Film | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/the-future-of-ethiopia-younger-educated-class-unhappy-with.html | The Future of Ethiopia; Younger Educated Class Unhappy With Selassie's Moderate Pace of Reforms Parties Do Not Exist Wishes of Young Nation Set Apart Mussolini Had Plans | True | By Drew Middleton Special To the New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/girl-scout-group-planning-benefit-to-aid-campers-dinner-dance-of.html | Girl Scout Group Planning Benefit To Aid Campers; Dinner Dance of Special Projects Committee Set for April 14 | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/shippingmails.html | SHIPPING—MAILS | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/viscount-astor-dies-in-nassau-of-heart-attack-at-age-of-58-son-of.html | Viscount Astor Dies in Nassau Of Heart Attack at Age of 58; Son of Nancy Lady Astor Former M.P. Was Named in '63 Profumo Scandal | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/lindsay-may-do-a-new-bit-saturday.html | Lindsay May Do a New Bit Saturday | | By Bernard Weinraub | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/udall-praises-germans.html | Udall Praises Germans | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/television.html | Television | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/owensillinois-elects-a-development-officer.html | Owens-Illinois Elects A Development Officer | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/safety-gets-into-gear.html | Safety Gets Into Gear | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/legislators-say-mayors-tax-plan-bypasses-council-lindsay-aide.html | LEGISLATORS SAY MAYOR'S TAX PLAN BYPASSES COUNCIL; Lindsay Aide Denies Charge --Leaders See No Chance for Mandated Levies Resolution to Be Sought Conformity in Wording Legislators Say the Mayor Seeks To Bypass Council on New Taxes Others Also Want Message | | By Richard L. Madden Special To The New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/blizzards-toll-of-livestock-called-tremendous-georgia-towns-flooded.html | Blizzard's Toll of Livestock Called "Tremendous'; Georgia Towns Flooded Mississippi Toll Reduced | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/action-dropped-on-bank-merger-antitrust-suit-ends-against.html | ACTION DROPPED ON BANK MERGER; Antitrust Suit Ends Against Manufacturer Hanover | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/reports-of-arrival-of-outoftown-buyers-in-the-new-york-market-area.html | Reports of Arrival of Out-of-Town Buyers in the New York Market Area | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/kennedy-protect-under-way.html | Kennedy Protect Under Way | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/prisoner-exchange-is-sought-by-briton.html | PRISONER EXCHANGE IS SOUGHT BY BRITON | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/books-of-the-times-heading-off-the-vietcong-at-the-pass-issues-made.html | Books of The Times; Heading Off the Vietcong at the Pass Issues Made Easy End Papers | | By Conrad Knicker Bocker | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/15-die-in-quakes-in-turkey.html | 15 Die in Quakes in Turkey | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/pizarro-signs-takes-pay-cut.html | Pizarro Signs, Takes Pay Cut | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/florida-school-boycott-on.html | Florida School Boycott On | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/brewer-on-a-16under-par-272-takes-pensacola-open-devilin-is-second.html | Brewer, on a 16--Under-Par 272, Takes Pensacola Open; DEVILIN IS SECOND, THREE SHOTS BACK Brewer Cards 71 for Final Round-Cupit Is Third and Rudolph Fourth | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/raids-intensified-in-north-vietnam-us-planes-fly-71-missions-in.html | RAIDS INTENSIFIED IN NORTH VIETNAM; U.S. Planes Fly 71 Missions in Mounting Drive to Slow Shipments to South Six Missiles Fired at Jets RAIDS INTENSIFIED IN NORTH VIETNAM U.S. Lists 39 Vietnam Dead | | By Neil Sheehan Special To the New York Times | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/adenauer-to-visit-israel-in-may.html | Adenauer to Visit Israel in May | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-08 | 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/poes-cottage-made-landmark-it-is-among-buildings-named-by.html | POE'S COTTAGE MADE LANDMARK; It Is Among Buildings Named by Preservation Group | True | | 1994-03-01 | RE0000658052 | B00000255787 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/money.html | Money | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/adenauer-arrives-in-paris.html | Adenauer Arrives in Paris | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/smith-to-head-afl-publicity.html | Smith to Head A.F.L. Publicity | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/wood-field-and-stream-3000-lowest-price-for-purdey-guns.html | Wood, Field and Stream; $3,000 Lowest Price for Purdey Guns | True | By Oscar Godbout | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/stanley-dancer-drives-2-winners-scores-in-yonkers-races-direct-home.html | STANLEY DANCER DRIVES 2 WINNERS; Scores in Yonkers' Races Direct Home Triumphs | True | By Louis Effrat Special To The New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/frank-j-wille.html | FRANK J. WILLE | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/miss-susan-cooley-plans-july-nuptials.html | Miss Susan Cooley Plans July Nuptials | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/carter-outpoints-mclure-in-toledo.html | CARTER OUTPOINTS M'CLURE IN TOLEDO | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/new-director-elected-by-sinclair-oil-corp.html | New Director Elected By Sinclair Oil Corp. | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/law-student-is-fiance-of-marjorie-d-keerson.html | Law Student Is Fiance Of Marjorie D. Keerson | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/dissent-allowed-on-privy-council-british-courts-judges-who-disagree.html | DISSENT ALLOWED ON PRIVY COUNCIL; British Court's Judges Who Disagree May Now Say So | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/exrebels-planning-a-dominican-party.html | EX-REBELS PLANNING A DOMINICAN PARTY | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/mantle-hits-2-over-wall-in-drill.html | Mantle Hits 2 Over Wall in Drill | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/dock-union-pleads-it-cannot-pay-fine.html | DOCK UNION PLEADS IT CANNOT PAY FINE | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/automation-group-will-study-the-problem-of-unskilled-idle.html | Automation Group Will Study The Problem of Unskilled Idle; Foundation to Search for Ways Industry Can Help People Who Lack Training | True | By Damon Stetson | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/frank-robinson-signs-for-62500-former-red-star-receives-highest.html | FRANK ROBINSON SIGNS FOR $62,500; Former Red Star Receives Highest Oriole Salary | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/kentucky-starts-longrange-plan-of-water-control.html | Kentucky Starts Long-Range Plan Of Water Control | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/throat-lozenges-restricted-by-us-hundreds-of-antibiotics-sold.html | THROAT LOZENGES RESTRICTED BY U.S.; Hundreds of Antibiotics Sold Without Prescription Are Banned as Ineffective THROAT LOZENGES RESTRICTED BY U.S. | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/bucyruserie-co-votes-2for1-split.html | Bucyrus-Erie Co. Votes 2-for-1 Split | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/walkout-feared-on-piers-tuesday-stoppage-would-be-to-back-albany.html | WALKOUT FEARED ON PIERS TUESDAY; Stoppage Would Be to Back Albany Legislation | True | By John P. Callahan | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/dark-scope-15-beats-red-scarf-by-nose-at-pimlico.html | Dark Scope, $15, Beats Red Scarf By Nose at Pimlico | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/us-studies-trade-in-its-securities-review-to-evaluate-market-for.html | U.S. STUDIES TRADE IN ITS SECURITIES; Review to Evaluate Market for Treasury Issues | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/7-die-in-plane-crash-off-coast-of-california.html | 7 Die in Plane Crash Off Coast of California | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/new-silversaving-coins-to-be-issued-this-week.html | New Silver-Saving Coins To Be Issued This Week | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/hope-for-bleeders.html | Hope for 'Bleeders' | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/undefeated-colt-wins-third-race-creme-dela-creme-440-takes.html | UNDEFEATED COLT WINS THIRD RACE; Creme dela Creme, $4.40, Takes Gulfstream Sprint | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/senate-rollcall-vote-on-tav-bill-amendment.html | Senate Roll-Call Vote On Tax Bill Amendment | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/lord-taylor-imports-87-couture-designs.html | Lord & Taylor Imports 87 Couture Designs | True | By Enid Nemy | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/spot-rate-on-pound-drops-again-canada-dollar-continues-gains.html | Spot Rate on Pound Drops Again; Canada Dollar Continues Gains | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/santa-anita-results.html | Santa Anita Results | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/labor-party-upheld-on-defense-policies.html | LABOR PARTY UPHELD ON DEFENSE POLICIES | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/fashion-sets-a-stage.html | Fashion Sets A Stage | True | By Bernadette Carey | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/negro-plays-on-tulane-nine.html | Negro Plays on Tulane Nine | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/losses-top-gains-by-a-2to1-ratio-on-american-list.html | Losses Top Gains By a 2-to-1 Ratio On American List | True | By Alexander R. Hammer | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/ncaa-vs-the-ivy-league.html | N.C.A.A. vs. the Ivy League | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/4-us-planes-lost-in-heaviest-raids-200-sorties-against-north.html | 4 U.S. PLANES LOST IN HEAVIEST RAIDS; 200 Sorties Against North Vietnam Reported for 3d Record in 5 Days 4 U.S. PLANES LOST IN HEAVIEST RAIDS | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/bell-says-food-aid-curbs-farm-growth.html | BELL SAYS FOOD AID CURBS FARM GROWTH | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/police-oust-captain-over-gambling-link.html | POLICE OUST CAPTAIN OVER GAMBLING LINK | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/malcolm-slaying-called-a-lesson-prosecutor-charges-killing-was.html | MALCOLM SLAYING CALLED A 'LESSON'; Prosecutor Charges Killing Was Intended as Warning | True | By Thomas Buckley | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/no-health-hazard-is-found-after-complaints-about-lincoln-center.html | No Health Hazard Is Found After Complaints About Lincoln Center Parking | True | By John C. Devlin | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/8-questioned-on-wreck-of-dublins-nelson-pillar-i-r-a-denies.html | 8 Questioned on Wreck of Dublin's Nelson Pillar; I. R. A. Denies Responsibility and Denounces Arrests Column to Be Removed | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/us-riders-will-compete-in-six-european-shows.html | U.S. Riders Will Compete In Six European Shows | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/dutch-tighten-security-for-wedding-of-princess.html | Dutch Tighten Security For Wedding of Princess | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/west-germans-win-role-in-us-reactor.html | WEST GERMANS WIN ROLE IN U.S. REACTOR | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/ownership-dispute-settled-at-charles-town-track.html | Ownership Dispute Settled At Charles Town Track | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/ticket-club-aims-at-reviving-road-young-producer-proposes-to-tour.html | TICKET CLUB AIMS AT REVIVING ROAD; Young Producer Proposes to Tour 24 Cities | True | By Milton Esterow | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/tighter-drug-enforcement.html | Tighter Drug Enforcement | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/finnish-singers-signed-by-met-for-1967-season.html | Finnish Singers Signed By Met for 1967 Season | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/dora-bryan-british-star-to-be-next-london-dolly.html | Dora Bryan, British Star, To Be Next London 'Dolly' | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/official-city-photographer-is-no-longer-with-mayor.html | 'Official' City Photographer Is No Longer With Mayor | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/soviet-academy-honors-mt-sinai-ear-surgeon.html | Soviet Academy Honors Mt. Sinai Ear Surgeon | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/pacifists-passport-is-canceled-by-us.html | PACIFIST'S PASSPORT IS CANCELED BY U.S. | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/british-diners-stock-bought.html | British Diners' Stock Bought | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/inman-resigns-as-coach.html | Inman Resigns as Coach | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/chemical-makers-to-increase-prices.html | CHEMICAL MAKERS TO INCREASE PRICES | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/rough-road-looms-for-davidson-and-stjosephs-wildcats-to-meet.html | Rough Road Looms for Davidson and St.Joseph's; Wildcats to Meet Syracuse in N.C.A.A. Semi-Final Hawks Will Oppose Duke at Virginia Tech Friday | True | By Gordon S.white Jr. Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/texas-water-board-places-bond-issue.html | TEXAS WATER BOARD PLACES BOND ISSUE | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/france-registers-rocket.html | France Registers Rocket | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/women-race-for-glory-2-will-drive-yenko-stingers-at-sebring.html | Women Race for Glory; 2 Will Drive Yenko Stingers at Sebring | True | By Frank M. Blunk | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/new-shoes-will-step-out-of-the-40s.html | New Shoes Will Step Out of the 40's | True | By Marylin Bender | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/knicks-beat-lakers-133132-in-overtime-after-76ers-top-hawks-112106.html | Knicks Beat Lakers, 133-132, in Overtime After 76ers Top Hawks, 112-106; KOMIVES SCORES DECIDING POINTS Gets Knicks' Last 4 From Free-Throw Line 76ers Widen Eastern Lead | True | By Deane McGowen | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/shipyard-at-quincy-becomes-general-dynamics-division-massachusetts.html | Shipyard at Quincy Becomes General Dynamics Division; Massachusetts Operation Has Grown Rapidly Since Its Start Two Years Ago | True | By George Horne | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/court-hears-suits-against-law-giving-raises-to-transit-unions.html | Court Hears Suits Against Law Giving Raises to Transit Unions | True | By Robert E. Tomasson | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/fredericw-hills-a-consultant-71-specialist-in-management.html | FREDERICW. HILLS, A CONSULTANT, 71; Specialist in Management Engineering Is Dead | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/negroes-urge-court-to-bar-alabama-act.html | NEGROES URGE COURT TO BAR ALABAMA ACT | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/music-sawallisch-back-philadelphia-orchestra-is-conducted-here.html | Music; Sawallisch Back; Philadelphia Orchestra Is Conducted Here | True | By Raymond Ericson | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/hull-takes-20-point-lead-in-hockey-scoring-race.html | Hull Takes 20-Point Lead In Hockey Scoring Race | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/cargo-loss-laid-to-vietnam-war-diversion-to-saigon-said-to-cost.html | CARGO LOSS LAID TO VIETNAM WAR; Diversion to Saigon Said to Cost Merchant Tonnage | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/executive-is-named-by-litton-industries.html | Executive Is Named By Litton Industries | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/alabama-newsman-loses-rights-case.html | ALABAMA NEWSMAN LOSES RIGHTS CASE | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/carey-backed-on-navy-yard-plan-but-us-bars-gift-to-developers.html | Carey Backed on Navy Yard Plan But U.S. Bars Gift to Developers | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/paraguayans-call-home-envoy-in-river-dispute.html | Paraguayans Call Home Envoy in River Dispute | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/max-bloom.html | MAX BLOOM | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/pathet-lao-bids-laotians-meet-to-stop-us-schemes.html | Pathet Lao Bids Laotians Meet to Stop U.S. 'Schemes' | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/automatic-fine-dropped-for-beanball-pitchers.html | Automatic Fine Dropped For Bean-Ball Pitchers | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/wait-a-minim-is-a-hit-as-boxoffice-lines-attest.html | 'Wait a Minim!' Is a Hit, As Box-Office Lines Attest | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/nyu-names-werbin-as-athletic-trainer.html | N.Y.U. Names Werbin As Athletic Trainer | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/monets-own-art-collection-is-found-art-bequeathed-by-monet-found.html | Monet's Own Art Collection Is Found; ART BEQUEATHED BY MONET FOUND | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/teachers-picket-school-offices-in-li-community-plainview-strike.html | Teachers Picket School Offices in L.I. Community; PLAINVIEW STRIKE CLOSES 7 SCHOOLS 399 of 613 Teachers Out, 8,000 Pupils Sent Home Board Bars Talks | True | By Roy R. Silver Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/preservation-urged-for-village-and-chelsea-sites-landmarks-group.html | Preservation Urged for 'Village' and Chelsea Sites; LANDMARKS GROUP PROPOSES 45 SITES List Includes Four Areas in Village, 2 Chelsea Churches and Police Headquarters | True | By Thomas W. Ennis | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/surrealist-67-gets-soviet-show-assailed-in-1962-tyshler-gains.html | SURREALIST, 67, GETS SOVIET SHOW; Assailed in 1962, Tyshler Gains Official Recognition | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/senate-approves-benefits-for-all-aged-70-or-more-social-security.html | SENATE APPROVES BENEFITS FOR ALL AGED 70 OR MORE; Social Security Coverage Is Voted for 1.8 Million Who Have Not Contributed SURPRISE 45-40 BALLOT Dirksen Predicts President Will Seek a Tax Increase Before Fall Election Senate Approves Social Security Coverage for All 70 Years and Older | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/150-minimum-pay-gains-with-rockefeller-backing-governor-favors-150.html | $1.50 Minimum Pay Gains With Rockefeller Backing; GOVERNOR FAVORS $1.50 MINIMUM PAY | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/cotton-market.html | Cotton Market | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/philip-s-detjens-becomes-fiance-of-susan-jurney-aides-of-morgan.html | Philip S. Detjens Becomes Fiance Of Susan Jurney; Aides of Morgan Trust and Conde Nast Plan Nuptials for June | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/isidor-eisenberg.html | ISIDOR EISENBERG | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/glen-alden-corp-shows-profit-dip-earnings-drop-to-69-cents-per.html | GLEN ALDEN CORP. SHOWS PROFIT DIP; Earnings Drop to 69 Cents Per Share for the Year | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/keeping-the-boom-in-balance.html | Keeping the Boom in Balance | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/madagascar-asked-to-aid-oil-patrol.html | MADAGASCAR ASKED TO AID OIL PATROL | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/acquisition-slated-by-carborundum-co.html | ACQUISITION SLATED BY CARBORUNDUM CO. | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/us-urgps-steps-for-auto-safety-new-features-would-have-to-be-on.html | U.S. URGPS STEPS FOR AUTO SAFETY; New Features Would Have to Be on 1968 Models | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/staats-takes-oath-of-office-as-us-controller-general.html | Staats Takes Oath of Office As U.S. Controller General | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/orioles-will-keep-brown-on-payroll-despite-surgery.html | Orioles Will Keep Brown On Payroll Despite Surgery | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/l-i-girls-rumor-wins-a-royal-dutch-treat.html | L. I. Girl's Rumor Wins A Royal Dutch Treat | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/dear-john-import-endorses-loveexplicit-scenes-enliven-film-at-tower.html | 'Dear John,' Import, Endorses Love;Explicit Scenes Enliven Film at Tower East Novel Is Turned Into a Compelling Picture | True | By Bosley Crowther | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/deserter-freed-in-spying-case-after-his-confession-is-voided.html | Deserter Freed in Spying Case After His Confession Is Voided | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/saving-the-pound-how-us-helped-scare-the-bears-rescuing-pound-how.html | Saving the Pound: How U.S. Helped Scare the Bears; RESCUING POUND: HOW U.S. HELPED | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/usenvoy-swims-where-hbomb-fell-us-envoy-swims-where-bomb-fell.html | U.S.Envoy Swims Where H-Bomb Fell; U.S. ENVOY SWIMS WHERE BOMB FELL | True | By Tad Szulc Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/moro-wins-vote-in-italys-senate-centerleft-regime-backed-premier.html | MORO WINS VOTE IN ITALY'S SENATE; Center-Left Regime Backed Premier Supports West | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/arizona-has-flu-epidemic.html | Arizona Has Flu Epidemic | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/three-companies-appoint-officers.html | Three Companies Appoint Officers | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/goldmanlacy-team-gains-pinehurst-4ball-golf-final.html | Goldman-Lacy Team Gains Pinehurst 4-Ball Golf Final | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/reception-on-april-2-for-benefit-patrons.html | Reception on April 2 for Benefit Patrons | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/capital-investment-what-do-you-read-edie-mcgrawhill-and-us.html | Capital Investment: What Do You Read?; Edie, McGraw-Hill and U.S. Estimates Stirring Debate Rinfret Emphasizes Method, Not Size, in Survey Data OUTLAY SURVEYS STIRRING DEBATE | True | By Herbert Koshetz | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/eagle-clothes-acquisition.html | Eagle Clothes Acquisition | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/severe-quake-hits-eastcentral-china.html | SEVERE QUAKE HITS EAST-CENTRAL CHINA | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/canadian-newsprint-maker-matches-10-price-increase.html | Canadian Newsprint Maker Matches $10 Price Increase | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/msgr-henry-m-hald-73-dies-catholic-educator-in-brooklyn.html | Msgr. Henry M. Hald, 73, Dies; Catholic Educator in Brooklyn | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/reports-of-arrival-of-outoftown-buyers.html | Reports of Arrival of Out-of-Town Buyers | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/election-of-poor-may-be-ended-shriver-tells-house-committee-cites.html | Election of Poor May Be Ended, Shriver Tells House Committee; Cites Negligible Response to Antipoverty Organization's Bid for Community Acton | True | By Joseph A. Loftus Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/yale-beats-washington-state-in-us-polo-tourney-1110.html | Yale Beats Washington State In U.S. Polo Tourney, 11-10 | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/400million-aid-urged-for-city-us-albany-group-also-proposes.html | $400-MILLION AID URGED FOR CITY U.S.; Albany Group Also Proposes Rosenberg Limit His Role | True | By Leonard Buder | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/bettina-aptheker-breaks-rule.html | Bettina Aptheker Breaks Rule | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/germans-hail-u-of-iowa-band.html | Germans Hail U, of Iowa Band | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/ceylon-jails-9-in-alleged-plot.html | Ceylon Jails 9 in Alleged Plot | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/fire-destroys-jersey-school.html | Fire Destroys Jersey School | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/dr-bg-rosenkranz-exoptometrist-78.html | DR. B.G. ROSENKRANZ, EX-OPTOMETRIST, 78 | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/jersey-hospital-fund-gains.html | Jersey Hospital Fund Gains | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/temple-to-play-in-nit-opener-owls-to-oppose-virginia-tech-here.html | TEMPLE TO PLAY IN N.I.T. OPENER; Owls to Oppose Virginia Tech Here Tomorrow | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/monmouth-beaten-in-naia-tourney.html | MONMOUTH BEATEN IN N.A.I.A. TOURNEY | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/woman-cosmonaut-promoted.html | Woman Cosmonaut Promoted | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/england-plays-cricket-draw.html | England Plays Cricket Draw | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/city-to-speed-work-on-subway-tunnel.html | CITY TO SPEED WORK ON SUBWAY TUNNEL | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/9-racers-slated-to-start-in-swift-impressive-heads-for.html | 9 RACERS SLATED TO START IN SWIFT; Impressive Heads Field for Aqueduct Feature Monday | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/signs-of-politics-in-police-decried-oconnor-and-broderick-say.html | SIGNS OF 'POLITICS' IN POLICE DECRIED; O'Connor and Broderick Say Morale of Men Suffers SIGNS OF POLITICS IN POLICE DECRIED | True | By Eric Pace | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/beck-denies-owing-us-125million-back-taxes.html | Beck Denies Owing U.S. $1.25-Million Back Taxes | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/leaman-named-coach-of-massachusetts-five.html | Leaman Named Coach Of Massachusetts Five | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/australias-vietnam-force-will-be-trebled-to-4500-australia-to-add.html | Australia's Vietnam Force Will Be Trebled to 4,500; AUSTRALIA TO ADD TO VIETNAM FORCE | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/parents-sue-over-kidnapping.html | Parents Sue Over Kidnapping | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/miss-magnes-plays-at-clarion-concert.html | MISS MAGNES PLAYS AT CLARION CONCERT | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/hugh-r-jackson-is-dead-at-53-headed-better-business-bureau.html | Hugh R. Jackson Is Dead at 53; Headed Better Business Bureau; President of Unit Here 17 Years Spurred Drives on Unscrupulous Practices | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/mizos-hold-6-indian-outposts.html | Mizos Hold 6 Indian Outposts | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/dylan-thomass-widow-sues-for-milk-wood-ms.html | Dylan Thomas's Widow Sues for 'Milk Wood' MS | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/third-of-space-at-55-broad-taken.html | Third of Space at 55 Broad Taken | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/state-deplores-womens-prison-special-report-assails-filth-and-poor.html | STATE DEPLORES WOMEN'S PRISON; Special Report Assails Filth and Poor Security Here New Facility Pressed STATE DEPLORES WOMEN'S PRISON | True | By Sydney H. Schanberg Special To The New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/on-the-wall-st-roller-coaster-wall-st-rides-roller-coaster.html | On the Wall St. Roller Coaster; WALL ST. RIDES ROLLER COASTER | True | By Vartanig G. Vartan | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/escapade-shatters-record-for-miaminassau-yacht-race-geechee-leading.html | Escapade Shatters Record for Miami-Nassau Yacht Race; GEECHEE LEADING OVER-ALL FLEET Class C Sloop Is Apparent Victor on Handicap Basis in 184-Mile Ocean Sail | True | By John Rendel Special To The New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/tournament-basketball2.html | Tournament Basketball(2) | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/building-in-caracas-blasted.html | Building in Caracas Blasted | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/senate-approves-45-us-judgeships-one-is-in-new-york.html | Senate Approves 45 U.S. Judgeships; One Is in New York | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/tv-old-french-wine-in-new-bottles-elections-altered-view-on.html | TV: Old French Wine in New Bottles; Elections Altered View on Political Exposure 'Untouchables' Still at It Dubbed in French | True | By Jack Gould Special To The New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/5-in-house-fight-get-2000-in-expenses.html | 5 IN HOUSE FIGHT GET $2,000 IN EXPENSES | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/youth-gives-draft-board-remains-of-burned-card.html | Youth Gives Draft Board Remains of Burned Card | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/oliver-j-gingold-editor-dies-at-80-conducted-abreast-column-for-wall.html | OLIVER J. GINGOLD, EDITOR, DIES AT 80; Conducted 'Abreast' Column for Wall Street Journal | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/mrs-tempie-j-burge-of-urban-league-87.html | MRS. TEMPIE J. BURGE, OF URBAN LEAGUE, 87 | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/cairo-reported-to-plan-antiwest-conference.html | Cairo Reported to Plan Anti-West Conference | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/graebner-wins-but-wife-is-ousted-in-cairo-tennis.html | Graebner Wins but Wife Is Ousted in Cairo Tennis | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/miriam-blum-married-here-to-louis-feldman.html | Miriam Blum Married Here to Louis Feldman | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/dubois-duplicity-decried-by-nixon-he-finds-people-confising-name.html | DUBOIS 'DUPLICITY' DECRIED BY NIXON; He Finds People Confising Name With Boy's Club | True | By Douglas Robinson | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/subversion-base-in-yemen-feared-faisal-warns-us-soviet-and-china.html | SUBVERSION BASE IN YEMEN FEARED; Faisal Warns U.S. Soviet and China Seek Foothold | True | By John W. Finney Special to The New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/bridge-team-headed-by-feldesman-takes-spring-national-title.html | Bridge; Team Headed by Feldesman Takes Spring National Title | True | BY Alan Truscott Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/harry-lee-to-marry-miss-sarah-hadden.html | Harry Lee to Marry Miss Sarah Hadden | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/cocktail-party-on-27th-to-help-uja-projects.html | Cocktail Party on 27th To Help U.J.A. Projects | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/guatemalan-left-claims-a-majority-but-is-disputed.html | Guatemalan Left Claims a Majority but Is Disputed | True | By Henry Giniger Special to the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/brewer-second-to-palmer-on-pgas-winnings-list.html | Brewer Second to Palmer On P.G.A.'s Winnings List | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/mrs-lee-and-mrs-nelson-advance-in-platform-tennis.html | Mrs. Lee and Mrs. Nelson Advance in Platform Tennis | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/the-theater-serjeant-musgraves-dance-opens-at-the-de-lys-7-years.html | The Theater: 'Serjeant Musgrave's Dance' Opens; At the de Lys 7 Years After London Premiere Colcos in Title Role of John Arden's Play | True | By Stanley Kauffmann | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/most-active-stocks.html | Most Active Stocks | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/owner-and-trainer-say-kelsos-injury-could-end-career.html | Owner and Trainer Say Kelso's Injury Could End Career | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/support-for-tax-rise-new-economists-join-in-plea-for-braking-by-us.html | Support for Tax Rise; 'New' Economists Join in Plea for Braking by U.S. AN EXAMINATION: 'NEW' ECONOMICS | True | By M.j. Rossant | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/home-town-rivalry-mixes-conductors.html | HOME TOWN RIVALRY MIXES CONDUCTORS | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/new-catv-rules-to-begin-april-18-fcc-issues-order-covering.html | NEW CATV RULES TO BEGIN APRIL 18; F.C.C. Issues Order Covering Community Antenna TV | True | By Val Adams | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/later-sailings.html | LATER SAILINGS | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/building-in-jakarta-invaded-by-10000-as-protests-go-on.html | Building in Jakarta Invaded by 10,000 As Protests Go On | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/cambodia-reports-thai-clash.html | Cambodia Reports Thai Clash | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/gains-are-shown-in-intermediates-longerterm-issues-climb-as-much-as.html | GAINS ARE SHOWN IN INTERMEDIATES; Longer-Term Issues Climb as Much as 3/8, but Ease a Bit on Profit Taking | True | By Sal Nuccio | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/toronto-approves-clay-terrell-bout-fight-for-title-slated-march-29.html | Toronto Approves Clay-Terrell Bout; FIGHT FOR TITLE SLATED MARCH 29 Two-Month Search for Site Ends With Selection of Maple Leaf Gardens | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/eagles-sign-retzlaff.html | Eagles Sign Retzlaff | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/strikers-tie-up-railway-express-wildcat-walkout-by-drivers-halts.html | STRIKERS TIE UP RAILWAY EXPRESS; Wildcat Walkout by Drivers Halts Delivery Operations | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/winners-abound-at-flower-show-nearly-every-garden-sports-an.html | WINNERS ABOUND AT FLOWER SHOW; Nearly Every Garden Sports an Assortment of Awards | True | By Joan Lee Faust | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/john-murchison-joins-insurer-as-chairman.html | John Murchison Joins Insurer as Chairman | True | John D. Murchison | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/more-judges-and-better-ones.html | More Judges And Better Ones | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/the-lineups.html | The Line-Ups | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/katzenbach-favors-unit-rule-in-voting.html | KATZENBACH FAVORS UNIT RULE IN VOTING | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/tournament-basketball.html | Tournament Basketball | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/margaret-returns-to-london.html | Margaret Returns to London | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/business-failures-decline.html | Business Failures Decline | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/mayor-is-riding-in-old-cadillac-while-city-shops-for-right-car.html | Mayor Is Riding in Old Cadillac While City Shops for Right Car | True | By Terence Smith | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/funston-suggests-standby-market-says-it-would-give-exchange.html | FUNSTON SUGGESTS STANDBY MARKET; Says It Would Give Exchange Emergency Flexibility | True | By Robert Alden | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/don-giovanni-sung-by-some-new-voices.html | 'DON GIOVANNI' SUNG BY SOME NEW VOICES | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/lowenstein-scores-citys-aid-program.html | LOWENSTEIN SCORES CITY'S AID PROGRAM | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/rangers-rallying-cry-tonight-stop-hull-from-setting-record.html | Rangers' Rallying Cry Tonight: Stop Hull From Setting Record | True | By Gerald Eskenazi | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/income-decline-found-in-watts-census-in-los-angeles-area-shows-high.html | INCOME DECLINE FOUND IN WATTS; Census in Los Angeles Area Shows High Jobless Rate | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/directaction-envoy-angier-biddle-duke.html | Direct-Action Envoy; Angier Biddle Duke | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/negroes-boycott-schools-over-natchez-appointment.html | Negroes Boycott Schools Over Natchez Appointment | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/customspatent-court.html | Customs-Patent Court | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/new-army-generator-is-size-of-grain-of-rice.html | New Army Generator Is Size of Grain of Rice | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/singer-is-sentenced.html | Singer Is Sentenced | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/rail-worker-left-5million.html | Rail Worker Left $5-Million | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/chile-orders-miners-to-work.html | Chile Orders Miners to Work | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/european-football-results.html | European Football Results | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/british-bank-raises-diners-club-stake.html | BRITISH BANK RAISES DINERS' CLUB STAKE | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/us-snipers-fight-a-personal-war-marines-in-vietnam-train.html | U.S. SNIPERS FIGHT A 'PERSONAL' WAR; Marines in Vietnam Train Sharpshooter Platoons | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/buckley-libel-trial-to-open-here-today.html | BUCKLEY LIBEL TRIAL TO OPEN HERE TODAY | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/may-12-dinner-at-plaza-to-help-visiting-nurses-east-side-committee.html | May 12 Dinner At Plaza to Help Visiting Nurses; East Side Committee of Service Is Sponsor Aides Are Listed | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/president-asks-bold-steps-to-avert-labor-shortage-calls-for-new.html | President Asks Bold Steps To Avert Labor Shortage; Calls for 'New Approaches' to Problem as Nation's Rate of Unemployment Falls to Lowest Level Since '53 PRESIDENT FEARS LABOR SHORTAGE | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/lagos-archbishop-enthroned.html | Lagos Archbishop Enthroned | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/stengel-elected-to-hall-of-fame-in-surprise-balloting-vote.html | Stengel Elected to Hall of Fame in Surprise Balloting; VOTE ANNOUNCED BY FRICK AT CAMP 75-Year-Old Ex-Met Pilot Relays News to Players and Cheering Fans | True | By Joseph Durso Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/senate-backs-legislation-to-aid-small-business-unit.html | Senate Backs Legislation To Aid Small Business Unit | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/2-philharmonic-players-soloists-at-national-orchestral-concert.html | 2 Philharmonic Players Soloists At National Orchestral Concert | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/200-riot-in-malaysia.html | 200 Riot in Malaysia | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/harlem-residents-complain-to-city-at-open-hearing.html | Harlem Residents Complain to City At Open Hearing | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/russians-oppose-us-nuclear-plan-charges-it-has-nothing-to-do-with.html | RUSSIANS OPPOSE U.S. NUCLEAR PLAN; Charges It Has Nothing to Do With Disarmament | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/intimidation-of-dissenters.html | Intimidation of Dissenters | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/bank-bills-reach-a-snag-in-albany-both-houses-seeking-broad-change.html | BANK BILLS REACH A SNAG IN ALBANY; Both Houses Seeking Broad Change to Meet Objection to New Wille Program | True | By H. Erich Heinemann Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/consumer-credit-shows-an-upturn-but-the-advance-in-january-is-less.html | CONSUMER CREDIT SHOWS AN UPTURN; But the Advance in January Is Less Than in Either of 2 Preceding Months INCREASES \$622-MILLION Repayments Also Register Gain Retail Sales Data Indicate Rise for 1965 | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/english-teachers-to-hold-conference-in-princeton.html | English Teachers to Hold Conference in Princeton | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/metal-climax-names-2-unit-chiefs.html | Metal Climax Names 2 Unit Chief's | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/narragansett-park-obtains-approval-for-67-racing-dates.html | Narragansett Park Obtains Approval for 67 Racing Dates | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/todays-films.html | Today's Films | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/coast-conductor-wins-award.html | Coast Conductor Wins Award | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/sukarno-facing-new-opposition-group-of-137-organizations-asks-end.html | SUKARNO FACING NEW OPPOSITION; Group of 137 Organizations Asks End of Student Ban | True | By Seth S. King Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/china-expert-urges-us-to-ease-policy-expert-on-china-asks-new.html | China Expert Urges U.S. to Ease Policy; EXPERT ON CHINA ASKS NEW POLICY | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/hickey-shifts-to-scouting.html | Hickey Shifts to Scouting | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/advertising-howard-copy-stirs-attention.html | Advertising: Howard Copy Stirs Attention | True | By Walter Carlson | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/3d-newspaper-union-authorizes-strike.html | 3D NEWSPAPER UNION AUTHORIZES STRIKE | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/the-envoy-is-a-lunchhour-treasure-hunter.html | The Envoy Is a Lunch-Hour Treasure Hunter | True | By Virginia Lee Warren | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/stocks-recover-in-late-trading-declines-top-advances-at-close-but.html | STOCKS RECOVER IN LATE TRADING; Declines Top Advances at Close, but Leading Market Averages Show Gains VOLUME AT 10.1 MILLION Dow Industrials Rise 2.22 After Following Erratic Course in Session STOCKS RECOVER IN LATE TRADING | True | By J.h. Carmical | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/hughess-son-hospitalized.html | Hughes's Son Hospitalized | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/state-senate-votes-to-erase-firstoffender-prison-records.html | State Senate Votes to 'Erase' First-Offender Prison Records | True | By Richard L.madden Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/medicare-funds-will-be-used-to-spur-rights-act-in-hospitals-health.html | Medicare Funds Will Be Used To Spur Rights Act in Hospitals; Health Service Warns That Compliance With Law Will Influence Their Benefits | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/nassau-will-study-charges-on-vamps.html | NASSAU WILL STUDY CHARGES ON VAMPS | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/farm-unity-gains-in-common-market.html | FARM UNITY GAINS IN COMMON MARKET | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/cornell-sextet-gains-semifinal-routs-boston-college-90-in-ecac.html | CORNELL SEXTET GAINS SEMI-FINAL; Routs Boston College, 9-0, in E.C.A.C. Tournament | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/franklin-national-wins-alaska-disaster-notes.html | Franklin National Wins Alaska Disaster Notes | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/syrian-chief-says-us-has-lust-to-dominate-attassi-assails-britain.html | Syrian Chief Says U.S. Has 'Lust to Dominate'; Attassi Assails Britain, Iraq and Lebanon in Speech He Charges Baath Opponents 'Please Imperialists' | True | By Thomas F. Brady Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/anheuser-sells-45million-issue-dillon-read-group-receives.html | ANHEUSER SELLS $45-MILLION ISSUE; Dillon, Read Group Receives Debentures by Negotiation | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/firestone-aide-promoted.html | Firestone Aide Promoted | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/womens-group-to-aid-migration-committee.html | Women's Group to Aid Migration Committee | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/johnson-is-said-to-be-concerned-that-schwartz-ouster-may-cost-him.html | Johnson Is Said to Be Concerned That Schwartz Ouster May Cost Him Support Among the Liberals | True | By John D.pomfret Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/moerdler-assails-council-on-funds.html | MOERDLER ASSAILS COUNCIL ON FUNDS | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/seaman-counters-captain-on-crash-tells-hearing-that-skippers.html | SEAMAN COUNTERS CAPTAIN ON CRASH; Tells Hearing That Skipper's Testimony Was Incorrect | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/a-russian-sappho.html | A Russian Sappho | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/repertory-holds-20-film-classics-company-will-keep-them-off-screen.html | REPERTORY HOLDS 20 FILM CLASSICS; Company Will Keep Them Off Screen for a Year | True | By Vincent Canby | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/bankers-trust-picks-3-executives.html | Bankers Trust Picks 3 Executives | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/washington-de-gaulles-bill-of-divorcement.html | Washington: De Gaulle's Bill of Divorcement | True | By James Reston | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/mellon-interests-weighing-sale-of-15-million-shares-of-gulf-oil.html | Mellon Interests Weighing Sale Of 1.5 Million Shares of Gulf Oil; MELLONS WEIGH GULF STOCK SALE | True | By Robert E. Bedingfield | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/us-protests-to-indonesia.html | U.S. Protests to Indonesia | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/doug-jones-stops-lou-bailey-in-6th-referee-halts-bout-because-of.html | DOUG JONES STOPS LOU BAILEY IN 6TH; Referee Halts Bout Because of Loser's Injured Hand | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/mrs-julius-wolff.html | MRS. JULIUS WOLFF | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/books-of-the-times-the-key-is-in-the-south.html | Books of THE Times; The Key Is in the South. | True | By Eliot Fremont-Smith | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/senate-doorkeeper-chosen.html | Senate Doorkeeper Chosen | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/albania-to-end-army-ranks.html | Albania to End Army Ranks | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/books-authors.html | Books Authors | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/quaisonsackey-waits-in-accra-prison.html | Quaison-Sackey Waits in Accra Prison | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/chase-bank-picks-aides.html | Chase Bank Picks Aides | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/cash-prices.html | Cash Prices | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/mayors-panel-said-to-ask-5000aday-fines-for-those-who-pollute-air.html | Mayor's Panel Said to Ask $5,000-a-Day Fines for Those Who Pollute Air | True | By Ralph Blumenthal | 1994-03-01 | RE0000658033 | B00000255768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/michigan-high-court-split-on-districting.html | MICHIGAN HIGH COURT SPLIT ON DISTRICTING | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/memorial-services.html | Memorial Services | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/it-looks-like-love-for-s-kleins-inc-s-klein-ponders-change-of-name.html | It Looks Like Love For S. Klein's, Inc.; S. KLEIN PONDERS CHANGE OF NAME | True | By Isadore Barmash | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/maryland-bars-repeal-on-interracial-marriage.html | Maryland Bars Repeal On Interracial Marriage | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/britain-raises-coverage-of-its-export-insurance.html | Britain Raises Coverage Of Its Export Insurance | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/change-of-mind-by-braves-cited-milwaukee-county-aide-says-club.html | CHANGE OF MIND BY BRAVES CITED; Milwaukee County Aide Says Club Assured Him on Pact | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/sports-of-the-times-a-most-proper-coronation-ceremony.html | Sports of The Times; A Most Proper Coronation Ceremony | True | By Arthur Daley | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/dealing-in-hides-registers-gains-government-license-ruling-seen.html | DEALING IN HIDES REGISTERS GAINS; Government License Ruling Seen Factor Brazil Disappoints Traders | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/us-draws-from-imf.html | U.S. Draws From I.M.F. | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/johnson-rebuffs-degaulle-quickly-in-bases-dispute-note-is-answer-to.html | JOHNSON REBUFFS DEGAULLE QUICKLY IN BASES DISPUTE; Note Is Answer to Apparent Bid for Bilateral Talks on NATO Reorganization VIEWS OF ALLIES SOUGHT President Is Said to Defer Discussions on Control of Installations in France JOHNSON REBUFFS FRENCH SWIFTLY | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/rowing-foundation-elects-mrs-schwartz-4-trustees.html | Rowing Foundation Elects Mrs. Schwartz, 4 Trustees | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/li-indians-limited-by-pride-quietly-seek-antipoverty-aid.html | L.I. Indians, Limited by Pride, Quietly Seek Antipoverty Aid | True | By Francis X. Clines Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/lindsay-backing-superliner-pier-port-authority-is-making-study-at.html | LINDSAY BACKING SUPERLINER PIER; Port Authority Is Making Study at His Request | True | By Steven V. Roberts | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/dance-breaking-the-ice-brooklyn-schoolchildren-see-ballet-as.html | Dance: Breaking the Ice; Brooklyn Schoolchildren See Ballet as Arranged by the Harkness House | True | By Clive Barnes | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/president-lines-loses-berth-bid-subsidy-board-wont-raise-size-of.html | PRESIDENT LINES LOSES BERTH BID; Subsidy Board Won't Raise Size of Crew Quarters | True | By Werner Bamberger | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/foreign-affairs-the-view-from-the-fiftieth-state.html | Foreign Affairs: The View From the Fiftieth State | True | By C.l. Sulzberger | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/atlantics-end-credit-scramble-hearing-told-of-lastditch-efforts-to.html | ATLANTIC'S END; CREDIT SCRAMBLE; Hearing Told of Last-Ditch Efforts to Meet Debts ATLANTIC'S END; CREDIT SCRAMBLE | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/william-w-hoffman-exofficer-of-national-city-bank-dies-at-85.html | William W. Hoffman, Ex-Officer Of National City Bank, Dies at 85 | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/citys-first-bank-assesses-credit-head-of-bank-of-new-york-sees.html | CITY'S FIRST BANK ASSESSES CREDIT; Head of Bank of New York Sees Restrictive Trend | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/france-clouding-monetary-talks-will-not-consider-any-issue-but-us.html | FRANCE CLOUDING MONETARY TALKS; Will Not Consider Any Issue but U.S. Payments Picture FRANCE CLOUDING MONETARY TALKS | True | By Richard E. Mooney Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |