Exhibit D79

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/television.html | Television | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/council-majority-insists-on-right-to-impose-taxes-if-new-levies-are.html | COUNCIL MAJORITY INSISTS ON RIGHT TO IMPOSE TAXES; If New Levies Are Needed, Democrats Say, State Must Let City 'Take the Rap' COUNCIL MAJORITY FIRM ON TAX RIGHT | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/rabbi-adler-is-reported-in-turn-for-the-worse.html | Rabbi Adler Is Reported In 'Turn for the Worse' | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/senate-panel-opens-bank-fund-hearing.html | SENATE PANEL OPENS BANK FUND HEARING | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/house-panel-backs-uniform-time-bill.html | HOUSE PANEL BACKS UNIFORM TIME BILL | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/index-of-commodity-prices-stays-unchanged-at-1143.html | Index of Commodity Prices Stays Unchanged at 114.3 | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/australia-to-borrow-in-us-to-buy-more-jet-aircraft.html | Australia to Borrow in U.S. To Buy More Jet Aircraft | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/news-of-realty-data-on-building-bank-reports-on-structures.html | NEWS OF REALTY: DATA ON BUILDING; Bank Reports on Structures Completed Here in January | True | By Byron Porterfield | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/800-attend-a-labor-rally-to-protest-vietnam-war.html | 800 Attend a Labor Rally To Protest Vietnam War | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/executive-post-filled-by-pennsalt-chemical.html | Executive Post Filled By Pennsalt Chemical | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/sidelights-banker-endorses-tax-increase.html | Sidelights; Banker Endorses Tax Increase | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/mormaclynn-sets-speed-mark.html | Mormaclynn Sets Speed Mark | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/stocks-edge-up-on-the-london-exchange-steels-dominate-morning.html | Stocks Edge Up on the London Exchange; STEELS DOMINATE MORNING TRADING Activity Spurred by Labor's Pledge to Nationalize the Industry After Elections | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/credit-rates-held-construction-curb.html | CREDIT RATES HELD CONSTRUCTION CURB | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/repertory-in-red-despite-top-gross.html | REPERTORY IN RED DESPITE TOP GROSS | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/wait-until-dark-backers-to-get-return-this-week.html | 'Wait Until Dark' Backers To Get Return This Week | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/senate-in-japan-debates-defense-pact-with-us-1960-treaty-becomes.html | Senate in Japan Debates Defense Pact with U.S.; 1960 Treaty Becomes Open to Abrogation in 1970 Sato Supports Extension Disorders Threatened | True | By Robert Trumbull Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/kentucky-sweepstakes-is-out.html | Kentucky Sweepstakes Is Out | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/miss-elsa-doskow-prospective-bride.html | Miss Elsa Doskow Prospective Bride | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/met-squads-start-in-midseason-form.html | MET SQUADS START IN MIDSEASON FORM | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/dr-arthur-g-larkin.html | DR. ARTHUR G. LARKIN | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/general-public-utilities-reports-gain-in-revenue.html | General Public Utilities Reports Gain in Revenue | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/10-commandments-returns-on-may-25.html | '10 COMMANDMENTS RETURNS ON MAY 25 | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/rabbi-in-vietnam-scores-peace-demands-of-clergy.html | Rabbi, in Vietnam, Scores Peace Demands of Clergy | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/canadian-sextet-wins-4th-in-row-soviet-six-gains-in-title-event-us.html | CANADIAN SEXTET WINS 4TH IN ROW; Soviet Six Gains in Title Event U.S. Team Bows | True | | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-09 | 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/republicans-study-plan-for-1967-platform-talks.html | Republicans Study Plan for 1967 Platform Talks | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000658033 | B00000255768 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/railway-express-gets-strike-writ.html | RAILWAY EXPRESS GETS STRIKE WRIT | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/jt-mclane-fiance-of-melissa-cameron.html | J.T. McLane Fiance Of Melissa Cameron | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/australian-asks-draft-vote.html | Australian Asks Draft Vote | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/strick-forms-finance-unit.html | Strick Forms Finance Unit | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/katherine-mindlin-a-prospective-bride.html | Katherine Mindlin A Prospective Bride. | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/noel-coward-back-in-london.html | Noel Coward Back in London | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/biologist-links-death-and-sex-mortality-is-tied-to-method-of.html | BIOLOGIST LINKS DEATH AND SEX; Mortality Is Tied to Method of Reproducing Life | True | By Walter Sullivan | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/gossen-hit-by-foul.html | Gossen Hit by Foul | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/gulfstream-park-results-hallandale-fla.html | Gulfstream Park Results; HALLANDALE, FLA. | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/oklahomans-cancel-contracts.html | Oklahomans Cancel Contracts | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/gemini-8-tested.html | Gemini 8 Tested | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/proceedings-in-the-un-general-assembly.html | Proceedings in the U.N.; GENERAL ASSEMBLY | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/military-pay-rise-proposed.html | Military Pay Rise Proposed | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/thermo-king-hit-by-tragedy-retains-confidence-on-outlook-tragedy.html | Thermo King, Hit by Tragedy, Retains Confidence on Outlook; TRAGEDY STUDIED AT THERMO KING | True | By Robert E. Bedingfield | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/perverting-social-security.html | Perverting Social Security | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/angry-words-traded-mayor-oconnor-battle-on-police.html | Angry Words Traded; MAYOR, O'CONNOR BATTLE ON POLICE | True | By Terence Smith | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/snow-train-revived-in-midwest-ski-tour-operator-hires-railroad-to.html | Snow Train Revived in Midwest; Ski Tour Operator Hires Railroad to Iron Mountain | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/halpern-weinstein.html | Halpern Weinstein | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/dock-body-scored-on-work-permit-ila-condemns-arbitrary-action.html | DOCK BODY SCORED ON WORK PERMIT; I.L.A. Condemns 'Arbitrary Action' Against Pier Man | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/f-edgar-bossard.html | F. EDGAR BOSSARD | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/vamp-x-nearing-southern-ocean-racing-crown-turners-sloop-has.html | Vamp X Nearing Southern Ocean Racing Crown; TURNER'S SLOOP HAS 55-POINT LEAD Indigo of Nassau Is 2d With Last Race Set Tomorrow Geechee Over-All Victor | True | By John Rendel Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/faa-to-assist-pilots.html | F.A.A. to Assist Pilots | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/jury-deliberating-malcolm-x-slaying.html | JURY DELIBERATING MALCOLM X SLAYING | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/tv-groups-comment.html | TV Group's Comment | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/us-brief-backs-role-in-vietnam-legal-case-cites-world-law-un-code.html | U.S. BRIEF BACKS ROLE IN VIETNAM; Legal Case Cites World Law, U.N. Code and Constitution | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/mrs-millis-has-a-son.html | Mrs. Millis Has a Son | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/horstel-marks.html | Horstel Marks | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/democrats-offer-bill-in-albany-to-spur-lowincome-housing-bond.html | Democrats Offer Bill in Albany To Spur Low-Income Housing; Bond Issues Avoided | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/new-computer-designed-by-reeves-instrument.html | New Computer Designed By Reeves Instrument | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/relief-test-here-will-be-dropped-new-commissioner-ordering-first.html | RELIEF TEST HERE WILL BE DROPPED; New Commissioner Ordering First Overhaul Since 30's RELIEF TEST HERE WILL BE DROPPED | True | By Natalie Jaffe | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/johnson-presses-anticrime-drive-message-to-congress-seeks-increase.html | JOHNSON PRESSES ANTICRIME DRIVE; Message to Congress Seeks Increase in U.S. Support | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/76ers-win-6th-straight.html | 76ers Win 6th Straight | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/revision-favored-in-shipping-policy-house-panel-hears-head-of-united.html | REVISION FAVORED IN SHIPPING POLICY; House Panel Hears Head of United Status Lines | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/judith-binger-engaged-to-dr-dennis-g-oates.html | Judith Binger Engaged To Dr. Dennis G. Oates | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/ann-louthwaite-to-be-the-bride-of-editor-in-june-61-debutante.html | Ann L.Outhwaite To Be the Bride Of Editor in June; '61 Debutante Engaged to Benjamin Clark Jr. of Jersey Paper | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/johnson-note-to-erhard.html | Johnson Note to Erhard | True | By Philip Shabecoff Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/de-gaulle-and-natos-future.html | De Gaulle and NATO's Future | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/detective-is-among-1408-fellowship-winners-he-plans-to-leave-the.html | Detective Is Among 1,408 Fellowship Winners; He Plans to Leave the Force in Fall for Year of Study Studied Nights at Columbia to Earn B.S. in Economics | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/rights-body-gets-du-bois-policebrutality-charge.html | Rights Body Gets Du Bois Police-Brutality Charge | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/paulings-libel-suit-is-under-way-here.html | PAULING'S LIBEL SUIT IS UNDER WAY HERE | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/purchasing-agents-elect.html | Purchasing Agents Elect | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/parents-of-nine-slain-in-jersey-assailant-and-detective-killed.html | Parents of Nine Slain in Jersey; Assailant and Detective Killed; DISPUTE IN JERSEY CAUSES 5 DEATHS | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/new-morals-and-loyalty-rules-ordered-by-antipoverty-agency.html | New Morals and Loyalty Rules Ordered by Antipoverty Agency; Guidelines Now Being Issued Produced Friction at Shriver Office Proposal to Increase Jobs Offered by Wirtz | True | By Nan Robertson Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/genesco-makes-another-bid-for-garfinckel-genesco-is-making-another.html | Genesco Makes Another Bid for Garfinckel; Genesco Is Making Another Bid for Control of Garfinckel & Co. | True | By Isadore Barmash | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/soviet-gives-film-7million-backing.html | SOVIET GIVES FILM $7-MILLION BACKING | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/dalat-gets-woman-mayor.html | Dalat Gets Woman Mayor | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/lindsay-assures-council-on-taxes-says-legal-snarl-prompted-his.html | LINDSAY ASSURES COUNCIL ON TAXES; Says Legal Snarl Prompted His Approach to Albany LINDSAY ASSURES COUNCIL ON TAXES Procaccino to File Tax Bills | True | By Robert Alden | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/executive-is-appointed-by-nassoitsulzberger.html | Executive Is Appointed By Nassoit-Sulzberger | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/who-goes-first-on-city-taxes.html | Who Goes First on City Taxes? | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/johnny-reno-opens.html | 'Johnny Reno' Opens | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/bowker-wins-bid-for-wider-power-board-amends-its-by-laws-in-effort.html | BOWKER WINS BID FOR WIDER POWER; Board Amends Its By-laws in Effort to End Dispute With City University BOWKER WINS BID FOR WIDER POWER | True | By Leonard Buder | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/argonauts-sign-2-from-us.html | Argonauts Sign 2 From U.S. | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/memorial-services.html | Memorial Services | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/city-not-stressing-its-gains-in-water-over-1965-levels.html | City Not Stressing Its Gains in Water Over 1965 Levels | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/party-to-assist-seminary-fund-of-loyola-school.html | Party to Assist Seminary Fund of Loyola School | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/closing-is-asked-for-womens-jail-legislator-after-a-tour-assails.html | CLOSING IS ASKED FOR WOMEN'S JAIL; Legislator, After a Tour, Assails Prison Crowding | True | By Bernard Weinraub | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/warriors-trounce-bullets.html | Warriors Trounce Bullets | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/britons-300-in-tenpin-bowling-becomes-transatlantic-strike.html | Briton's 300 in Tenpin Bowling Becomes Trans-Atlantic Strike | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/canalrandolph-expects-gain.html | Canal-Randolph Expects Gain | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/st-francis-five-names-clark.html | St. Francis Five Names Clark | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/g-is-under-siege-with-tribal-troops-at-post-in-vietnam-g-is-and.html | G. I.'s Under Siege With Tribal Troops At Post in Vietnam; G. I.'s and Tribesmen Under Siege at Vietnam Post Pentagon Lists Casualties | True | By R.w. Apple Jr. | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/the-crimson-puts-out-a-boston-edition.html | The Crimson Puts Out a Boston Edition | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/new-man-on-the-fed-andrew-felton-brimmer.html | New Man on the Fed; Andrew Felton Brimmer | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/gm-acknowledges-investigating-critic-inquiry-on-critic-conceded-by.html | G.M. Acknowledges Investigating Critic; INQUIRY ON CRITIC CONCEDED BY G.M. | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/bucyruserie-elects.html | Bucyrus-Erie Elects | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/commodities-cocoa-futures-prices-show-sharp-declines-in-wholesale.html | Commodities: Cocoa Futures Prices Show Sharp Declines in Wholesale Liquidation; SUGAR CONTRACTS REGISTER ADVANCE Rise Laid to New Sales Plan Announced by Brazil Potatoes Move Up | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/alfanovance.html | Alfano-Vance | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/a-decades-service-to-the-city.html | A Decade's Service to the City | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/bruins-set-back-canadiens-3-to-1-parent-is-standout-in-upset-of.html | BRUINS SET BACK CANADIENS, 3 TO 1; Parent is Standout in Upset of Hockey League Leaders Leafs Blank Wings, 1-0 | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/avco-subsidiary-elects.html | Avco Subsidiary Elects | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/3-from-us-held-in-peru-for-planecrash-inquiry.html | 3 From U.S. Held in Peru For Plane-Crash Inquiry | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/negro-will-head-college-in-bronx-dr-colston-of-knoxville-is-chosen.html | NEGRO WILL HEAD COLLEGE IN BRONX; Dr. Colston of Knoxville Is Chosen for Presidency of 2-Year Community Unit NEGRO WILL HEAD COLLEGE IN BRONX | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/montgomery-ward-buys-98-of-pioneer-trust.html | Montgomery Ward Buys 98% of Pioneer Trust | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/10-painters-quit-negro-festival-in-dispute-with-us-committee.html | 10 Painters Quit Negro Festival In Dispute With U.S. Committee | True | By Richard F. Shepard | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/firm-on-chuvalo-fight.html | Firm on Chuvalo Fight | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/strike-ban-defied-by-chilean-miners.html | STRIKE BAN DEFIED BY CHILEAN MINERS | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/kheel-foresees-renascence-of-port.html | Kheel Foresees Renascence of Port | True | By George Horne | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/senators-wont-comment.html | Senators Won't Comment | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/tax-bill-passed-but-senate-bars-home-phone-rise-votes-46-to-42-to.html | TAX BILL PASSED, BUT SENATE BARS HOME PHONE RISE; Votes 46 to 42 to Maintain 3% Local Service Levy Johnson Rebuffed MEASURE CLEARED, 79-9 It Now Goes to Conference Credit Plan for Parents of Collegians Defeated TAX BILL PASSED BY SENATE, 79-9 | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/action-in-korea-predicted.html | Action in Korea Predicted | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/harvard-dean-clarifies-student-deferment-stand.html | Harvard Dean Clarifies Student Deferment Stand | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/moerdler-harshly-scored-by-oconnor.html | Moerdler Harshly Scored by O'Connor | True | By Charles G. Bennett | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/kenya-vice-president-charges-plot-to-oust-him-imperialists-and.html | Kenya Vice President Charges Plot to Oust Him; Imperialists and Agents' Are Denounced by Odinga He Denies He is a Threat to Authority of Kenyatta | True | By Lawrence Fellows Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/news-of-realty-leaseholds-sold-deal-involves-3-apartment-houses-on.html | NEWS OF REALTY: LEASEHOLDS SOLD; Deal Involves 3 Apartment Houses on the East Side | True | By Lawrence O'Kane | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/jersey-drivein-bank-held-up-for-68000.html | Jersey Drive-In Bank Held Up for $68,000 | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/raymond-fogelman-a-textile-maker-71.html | RAYMOND FOGELMAN, A TEXTILE MAKER, 71 | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/itt-earnings-climb-to-record-1965-net-income-rises-to-358-a-share.html | I.T.T. EARNINGS CLIMB TO RECORD; 1965 Net Income Rises to $3.58 a Share From $3.16 I.T.T. EARNINGS CLIMB TO RECORD | True | By Clare M. Reckert | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/state-legislature-gets-medicare-bill.html | STATE LEGISLATURE GETS MEDICARE BILL | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/addict-tells-hearing-of-life-on-heroin.html | Addict Tells Hearing of Life on Heroin | True | By Morris Kaplan | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/natalie-gelfer-is-bride-of-bartholomew-healey.html | Natalie Gelfer Is Bride Of Bartholomew Healey | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/charles-simon.html | CHARLES SIMON | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/300-indians-score-soviet.html | 300 Indians Score Soviet | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/national-invitation-draw.html | National Invitation Draw | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/graebner-downs-frenchman-in-cairo-tennis-quarterfinal.html | Graebner Downs Frenchman In Cairo Tennis Quarter-Final | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/police-horses-move-to-new-home-not-always-happily-police-mounted.html | Police Horses Move to New Home, Not Always Happily; Police Mounted Unit Ends 50 Years at Armory Troop C Moves to Garage on West 55th Street Neighbors Say Goodbye | True | By Richard J.h. Johnston | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/shipping-mails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Overseas Port Arrivals | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/miss-hillmann-married.html | Miss Hillmann Married | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/kent-state-coach-out.html | Kent State Coach Out | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/investment-treaty-is-urged-by-foreign-trade-council.html | Investment Treaty Is Urged By Foreign Trade Council | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/drug-agency-head-concedes-laxity-tells-house-unit-testing-of-2.html | DRUG AGENCY HEAD CONCEDES LAXITY; Tells House Unit Testing of 2 Preparations Was Faulty | True | By Jane E. Brody Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/li-girl-indicted.html | L.I. Girl Indicted | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/politics-and-the-police.html | Politics and the Police | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/charges-and-countercharges-on-police-issue-mark-day-at-city-hall.html | Charges and Countercharges on Police Issue Mark Day at City Hall | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/dodge-heirs-estate-in-red.html | Dodge Heir's Estate in Red | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/dr-jv-nordgren-seamens-pastor-7o.html | DR. J.V. NORDGREN, SEAMEN'S PASTOR, 7O | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/donald-b-beary-admiral-78-dead-led-supply-squadron-for-5th-fleet-in.html | DONALD B. BEARY, ADMIRAL, 78, DEAD; Led Supply Squadron for 5th Fleet in Pacific War Won Legion of Merit Twice Served the Atlantic Fleet | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/new-chief-named-by-general-cable.html | New Chief Named By General Cable | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/tournament-basketball.html | Tournament Basketball | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/a-new-play-by-brian-friel-to-be-presented-in-dublin.html | A New Play by Brian Friel To Be Presented in Dublin | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/a-bill-to-protect-art-buyers-is-introduced-in-the-house.html | A Bill to Protect Art Buyers Is Introduced in the House | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/eliabeth-y-opens-art-sale-march-26.html | Eliabeth "Y' Opens Art Sale March 26 | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/east-germany-is-seeking-diplomatic-tie-with-algeria.html | East Germany Is Seeking Diplomatic Tie With Algeria | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/job-corpsmen-sentenced-in-shooting-of-airmen.html | Job Corpsmen Sentenced In Shooting of Airmen | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/houk-hodges-and-bragan-hail-stengels-election-into-shrine.html | Houk, Hodges and Bragan Hail Stengel's Election Into Shrine | True | By Leonard Koppett Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/party-at-superman-will-benefit-school.html | Party at 'Superman' Will Benefit School | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/rooms-to-close-sunday.html | 'Rooms' to Close Sunday | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/home-financing-by-us-assailed-widnall-warns-loan-group-on-fanny-may.html | HOME FINANCING BY U.S. ASSAILED; Widnall Warns Loan Group on Fanny May Expansion | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/henry-mzaleski-suffolk-justice-exfordham-athlete-is-dead-aided-war.html | HENRY M.ZALESKI, SUFFOLK JUSTICE; Ex-Fordham Athlete Is Dead Aided War Refugees | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/flu-epidemic-is-declared-by-arizona-health-aides.html | Flu Epidemic Is Declared By Arizona Health Aides | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/observer-trash-men-a-little-pianissimo-the-symphony-begins-horn.html | Observer: Trash Men, a Little Pianissimo; The Symphony Begins Horn Concerto The Human Line | True | By Russell Baker | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/reservist-26-who-refused-induction-sentenced-to-year.html | Reservist 26, Who Refused Induction Sentenced to Year | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/marine-midland-corp.html | Marine Midland Corp. | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/lake-forest-post-to-dau.html | Lake Forest Post to Dau | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/martin-and-vehslage-gain-in-court-tennis-doubles.html | Martin and Vehslage Gain In Court Tennis Doubles | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/hoad-and-olmedo-will-open-tennis-4-singles-2-doubles-start-pro.html | HOAD AND OLMEDO WILL OPEN TENNIS; 4 Singles, 2 Doubles Start Pro Tourney March 22 | True | By Allison Danzig | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/house-study-due-in-schwartz-case-senate-inquiry-also-likely-on.html | HOUSE STUDY DUE IN SCHWARTZ CASE; Senate Inquiry Also Likely on Ouster of Rusk Aide HOUSE STUDY DUE IN SCHWARTZ CASE | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/akron-beats-liu-7468-in-tourney-blackbird-surge-in-2d-half-fails.html | Akron Beats L.I.U., 74-68, in Tourney; BLACKBIRD SURGE IN 2D HALF FAILS Akron, North Dakota Fives Gain N.C.A.A. College Division Semi-Finals | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/chicago-slum-owner-given-4-weeks-to-fix-violations.html | Chicago Slum Owner Given 4 Weeks to Fix Violations | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/university-stops-talk-by-aptheker-north-carolina-forces-red-to.html | UNIVERSITY STOPS TALK BY APTHEKER; North Carolina Forces Red to Speak Off Campus | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/ah-robins-planning-secondary-offering.html | A.H. ROBINS PLANNING SECONDARY OFFERING | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/prices-move-ahead-on-american-board-after-two-declines.html | Prices Move Ahead On American Board After Two Declines | True | By Alexander R. Hammer | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/mizos-ambush-indian-patrol.html | Mizos Ambush Indian Patrol | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/arrival-of-outoftown-buyers.html | Arrival of Out-of-Town Buyers | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/end-papers.html | End Papers | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/import-unit-scores-us-steel-concerns.html | IMPORT UNIT SCORES U.S. STEEL CONCERNS | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/joshua-logan-to-direct-film.html | Joshua Logan to Direct Film | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/nielsen-pursues-rating-trickster-research-concern-says-55-homes.html | NIELSEN PURSUES RATING TRICKSTER; Research Concern Says 55 Homes Were Approached | True | By Val Adams | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/paris-due-to-act-soon-on-removing-troops-from-nato-says-it-sees-no.html | PARIS DUE TO ACT SOON ON REMOVING TROOPS FROM NATO; Says It Sees No Chance of Talks Revising Alliance Deadline Set for '67 g Shipment 02-08-01 nyt/1960's nyt-1966-03-16nyt-1966-03-16.zonPARIS DUE TO ACT SOON OVER NATO Surprise in Washington | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/native-diver-ties-santa-anita-mark.html | NATIVE DIVER TIES SANTA ANITA MARK | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/vietnam-escalation-is-worrying-thant.html | VIETNAM ESCALATION IS WORRYING THANT | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/in-the-nation-another-presidential-dynasty-in-the-making.html | In The Nation: Another Presidential Dynasty in the Making Heir-Apparent Projecting Political Doctrine Basic Loyalty | True | By Arthur Krock | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/market-surges-in-light-trading-gains-outnumber-declines-by-3-to-1.html | MARKET SURGES IN LIGHT TRADING; Gains Outnumber Declines by 3 to 1, but Turnover Slips to 7.98 Million DOW AVERAGE UP 9.86 Blue Chips and Speculative Issues Recover as Stocks Close Near Day's High MARKET SURGES IN LIGHT TRADING | True | By J.h. Carmical | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/new-school-names-dean.html | New School Names Dean | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/all-not-lost-for-sanders.html | All Not Lost for Sanders | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/squash-racquets.html | SQUASH RACQUETS | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/area-is-warned-of-air-pollution-large-section-of-northeast-is-in-a.html | AREA IS WARNED OF AIR POLLUTION; Large Section of Northeast Is in a Pocket | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/profits-on-the-rise-at-chemical-bank-earnings-on-rise-at-chemical.html | Profits on the Rise At Chemical Bank; EARNINGS ON RISE AT CHEMICAL BANK | True | By William D. Smith | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/american-brake-plans-a-split-dividend-rise-and-name-change.html | American Brake Plans a Split, Dividend Rise and Name Change | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/monopoly-charged-in-ge-student-pool.html | MONOPOLY CHARGED IN G.E. STUDENT POOL | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/pilot-club-lists-party-march-18-at-biltmore.html | Pilot Club Lists Party March 18 at Biltmore | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/new-yorkers-take-to-tempura-and-chopsticks-with-gusto.html | New Yorkers Take to Tempura and Chopsticks With Gusto | True | By Craig Claiborne | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/chamber-assails-elector-proposal-commerce-group-opposes-amendment.html | CHAMBER ASSAILS ELECTOR PROPOSAL; Commerce Group Opposes Amendment by Johnson | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/tear-gas-quells-carolina-negroes.html | TEAR GAS QUELLS CAROLINA NEGROES | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/yt19660316mlprincess-beatrix-to-be-wed-to-german-today-heir-to.html | Princess Beatrix to Be Wed to German Today; Heir to Throne Leads After All Details of Ceremony | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/senate-rollcall-vote-on-phone-excise-tax.html | Senate Roll-Call Vote On Phone Excise Tax | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/hull-is-foiled-as-rangers-win-10-hawk-stars-bid-for-51st-goal.html | Hull Is Foiled as Rangers Win, 1-0; Hawk Star's Bid for 51st Goal Halted by Maniago Ingarfield Scores in 3d Period Before 13,010 Here | True | By Joe Nichols | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/series-sought-with-pros.html | Series Sought With Pros | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/terrell-says-he-wont-fight-clay-for-title-under-terms-of-toronto.html | Terrell Says He Won't Fight Clay for Title Under Terms of Toronto Pact; CONTRACT DEVOID OF A GUARANTEE Terrell Also Rejects Clause Requiring Him to Fight Chuvalo if He Wins | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/mrs-dubois-s-morris-87-dies-began-a-mission-school-in-china.html | Mrs. DuBois S. Morris, 87, Dies; Began a Mission School in China | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/new-director-elected-by-schroder-banking.html | New Director Elected By Schroder Banking | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/plans-is-without-director.html | 'Plans' Is Without Director | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/text-of-french-statement.html | Text of French Statement | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/business-outlays-to-rise-8billion-federal-report-on-planned.html | BUSINESS OUTLAYS TO RISE $8-BILLION; Federal Report on Planned Investment Spending Puts Total at $60.2-Billion Capital Investment by Business Expected to Rise by $8-Billion | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/detroit-strike-authorized.html | Detroit Strike Authorized | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/us-court-orders-mississippi-to-grant-naacp-charter.html | U.S. Court Orders Mississippi to Grant N.A.A.C.P. Charter | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/goldsmith-in-66-plymouth-sets-track-mark-gains-pole.html | Goldsmith, in '66 Plymouth, Sets Track Mark, Gains Pole | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/lindsays-disclose-plans-for-mansion.html | Lindsays Disclose Plans for Mansion | True | By Virginia Lee Warren | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/charles-dunlap-industrialist-77-exhead-of-berwindwhite-and-society.html | CHARLES DUNLAP, INDUSTRIALIST, 77; Ex-Head of Berwind-White and Society Leader Is Dead | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/nit-will-open-on-garden-court-nyu-to-face-depaul-in-2d-game-of-twin.html | N.I.T. WILL OPEN ON GARDEN COURT; N.Y.U. to Face DePaul in 2d Game of Twin Bill Tonight | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/wolf-realty-in-jersey-names-vice-president.html | Wolf Realty in Jersey Names Vice President | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/advertising-purveyors-to-the-astronauts.html | Advertising Purveyors to the Astronauts | True | By Walter Carlson | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/ustells-of-crop-destruction-in-south-vietnam-20000-acres-laid-waste.html | U.S.Tells of Crop Destruction in South Vietnam; 20,000 Acres Laid Waste Do Not Include Defoliation of Vietcong Hideouts | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/european-football-results.html | European Football Results | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/storm-continues-in-northwest.html | Storm Continues in Northwest | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/banking-syndicate-awarded-the-bulk-of-housing-issues.html | Banking Syndicate Awarded the Bulk Of Housing Issues | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/chinese-offices-stormed-by-indonesian-students.html | Chinese Offices Stormed By Indonesian Students | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/new-president-appointed-to-head-j-i-case-company.html | New President Appointed To Head J. I. Case Company | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/met-fans-attend-circus-maximus-boyers-win-squad-game-as-players.html | MET FANS ATTEND CIRCUS MAXIMUS; 'Boyers' Win Squad Game as Players Amuse Crowd | True | By Joseph Durso Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/leary-bars-riders-leary-cancels-civilian-rider-order.html | Leary Bars Riders; Leary Cancels Civilian Rider Order | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/books-authors-man-of-mystery.html | Books Authors; Man of Mystery | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/2-killed-at-jersey-arsenal.html | 2 Killed at Jersey Arsenal | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/johnson-finds-letup-in-war-cuts-public-support-relaxations-of-us.html | Johnson Finds Letup in War Cuts Public Support; Relaxations of U.S. Military Pressure Result in Decline in His Standing in Polls | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/spring-begins-at-1000.html | Spring Begins at $1,000 | True | By Charlotte Curtis | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/william-worthington-68-a-play-reader-and-actor.html | William Worthington, 68, A Play Reader and Actor | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/chess-uhlmann-hard-man-to-beat-shares-honors-with-spassky.html | Chess; Uhlmann, Hard Man to Beat, Shares Honors With Spassky | True | By Al Horowitz | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/2-bishops-are-shifted-by-pope-as-5-monsignors-are-elevated.html | 2 Bishops Are Shifted by Pope As 5 Monsignors Are Elevated | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/repertory-to-get-home-on-thames-2auditorium-plan-approved-for-the.html | REPERTORY TO GET HOME ON THAMES; 2-Auditorium Plan Approved for the National Theater | True | By W. Granger Blair | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/academy-to-show-paintings.html | Academy to Show Paintings | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/earnings-climb-for-dutchshell-big-oil-organization-lifts-profit-to.html | EARNINGS CLIMB FOR DUTCH-SHELL; Big Oil Organization Lifts Profit to $628.4-Million COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/us-bows-4-to-1-in-world-hockey-loses-to-finland-dropping-fifth-game.html | U.S. BOWS, 4 To 1, IN WORLD HOCKEY; Loses to Finland, Dropping Fifth Game in Row | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/burundi-premier-faces-watusi-extremist-threat.html | Burundi Premier Faces Watusi Extremist Threat | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/german-shepherd-holds-first-place-on-brazilian-list.html | German Shepherd Holds First Place On Brazilian List | True | By Walter R. Fletcher | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/screen-heroes-of-telemark-opensfilm-of-norwegian-war-feat-is.html | Screen 'Heroes of Telemark' Opens:Film of Norwegian War Feat Is Engrossing Neighborhoods Show Well Done Western | True | By Bosley Crowther | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/slayer-of-girl-7-sought-in-jersey.html | SLAYER OF GIRL, 7, SOUGHT IN JERSEY | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/all-8-freed-in-dublin.html | All 8 Freed In Dublin | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/frontier-refining-sues-5-large-oil-companies.html | Frontier Refining Sues 5 Large Oil Companies | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/jack-schlosser.html | JACK SCHLOSSER | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/mrs-lees-team-captures-us-platform-tennis-title.html | Mrs. Lee's Team Captures U.S. Platform Tennis Title | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/perkins-inn-at-riverhead-auctioned-for-350000.html | Perkins Inn at Riverhead Auctioned for $350,000 | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/mccarthy-novel-wins-award.html | McCarthy Novel Wins Award | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/yorty-will-oppose-brown-in-california-primary-mayor-is-accused-of.html | Yorty Will Oppose Brown in California Primary; Mayor Is Accused of Helping G.O.P. Disrupt Democrats Governor Says Republicans Will Pay for Foe's Drive | True | By Gladwin Hill | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/harry-jb-craven-village-figure-88.html | HARRY J.B. CRAVEN, 'VILLAGE' FIGURE, 88 | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/police-chief-in-watts-riots-on-indefinite-sick-leave.html | Police Chief in Watts Riots On Indefinite Sick Leave | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/ila-plans-albany-march-to-back-new-legislation.html | I.L.A. Plans Albany March To Back New Legislation | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/west-coast-unit-sells-new-issue-20million-of-water-bonds-won-by.html | WEST COAST UNIT SELLS NEW ISSUE; $20-Million of Water Bonds Won by Bank of America | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/alabama-pointer-wins.html | Alabama Pointer Wins | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/eleanor-stebers-father-dies.html | Eleanor Steber's Father Dies | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/south-african-paper-tells-of-gas-flow-to-rhodesia.html | South African Paper Tells Of 'Gas' Flow to Rhodesia | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/boac-wont-buy-ten-supervc10s.html | B.O.A.C. WON'T BUY TEN SUPER-VC-10'S | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/so-africans-refuse-us-bid.html | So. Africans Refuse U.S. Bid | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/2-in-quiz-scandal-must-sell-station.html | 2 IN QUIZ SCANDAL MUST SELL STATION | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/personal-finance-a-vacation-abroad-on-travel-plans-for-vacationers.html | Personal Finance: A Vacation Abroad; ON TRAVEL PLANS FOR VACATIONERS | True | By Sal Nuccio | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/brief-power-failure-hits-capital-phones.html | BRIEF POWER FAILURE HITS CAPITAL PHONES | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/plainview-closes-3-upper-schools-sessions-ended-for-them-this-week.html | PLAINVIEW CLOSES 3 UPPER SCHOOLS; Sessions Ended for Them This Week But All Others Will Keep Operating | True | By Roy R. Silver Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/trade-centers-foes-gain-right-to-appeal.html | Trade Center's Foes Gain Right to Appeal | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/adenauer-feted-at-party-in-paris-publication-of-first-part-of-his.html | ADENAUER FETED AT PARTY IN PARIS; Publication of First Part of His Memoirs Is Marked | True | By David Halberstam Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/monet-treasure-stirs-art-world-son-ignored-fathers-feud-with-fine.html | MONET TREASURE STIRS ART WORLD; Son Ignored Father's Feud With Fine Arts Group | True | By Milton Esterow | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/australia-relaxes-law-curbing-asians.html | AUSTRALIA RELAXES LAW CURBING ASIANS | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/an-old-woman-leaves-a-chilling-void-on-a-busy-street-in-the-bronx.html | An Old Woman Leaves a Chilling Void on a Busy Street in the Bronx; Mama, the 'Kerchief Peddler, Sadly Remembered in the Bronx | True | By McCandlish Phillips | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/gop-club-donated-10000-to-campaign-to-elect-kupferman.html | G.O.P. Club Donated $10,000 to Campaign To Elect Kupferman | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/gasoline-supplies-advance-for-week.html | GASOLINE SUPPLIES ADVANCE FOR WEEK | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/festival-ballet-pleases-with-its-new-swan-lake.html | Festival Ballet, Pleases With Its New 'Swan Lake' | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/daughter-to-mrs-cox.html | Daughter to Mrs. Cox | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/sidelights-analysts-ponder-oddlot-data.html | Sidelights; Analysts Ponder Odd-Lot Data | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/books-of-the-times-oliver-la-farge-and-the-civilities-of-liberty.html | Books of The Times; Oliver La Farge and the Civilities of Liberty | True | By Charles Poore | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/companies-take-expansion-steps-variety-of-concerns-slate-huge.html | COMPANIES TAKE EXPANSION STEPS; Variety of Concerns Slate Huge Project Outlays COMPANIES TAKE EXPANSION STEPS | True | By Gerd Wilcke | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/lakers-capture-western-crown-los-angeles-takes-title-by-beating.html | LAKERS CAPTURE WESTERN CROWN; Los Angeles Takes Title by Beating Royals, 119-116 | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/white-house-ceremony-opens-easter-seal-drive.html | White House Ceremony Opens Easter Seal Drive | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/john-wingerter-60-time-inc-executive.html | JOHN WINGERTER, 60, TIME, INC., EXECUTIVE | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/3-concerns-raise-newsprint-prices-abitibi-anglo-canadian-and-kruger.html | 3 CONCERNS RAISE NEWSPRINT PRICES; Abitibi, Anglo Canadian and Kruger Join in Round of $10-a-Ton Increases | True | By William M. Freeman | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/border-between-two-irelands-tense-but-quiet-as-easter-nears.html | Border Between Two Irelands Tense but Quiet as Easter Nears | True | By Olyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/spellman-wins-track-meet.html | Spellman Wins Track Meet | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/television.html | Television | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/longden-to-go-for-his-last-ride-jockey-59-to-end-a-40year-career-in.html | Longden to Go for His Last Ride; Jockey, 59, to End a 40-Year Career in Race Saturday The Holder of Mark of 6,024 Victories to Become Trainer | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/title-bout-set-for-accavello.html | Title Bout Set for Accavello. | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/vast-trujillo-holdings-may-aid-stagnating-dominican-economy.html | Vast Trujillo Holdings May Aid Stagnating Dominican Economy | True | By H.j. Maidenberg Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/zsa-zsa-gabor-rewed.html | Zsa Zsa Gabor Rewed | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/soules-restaurants-carry-on.html | Soule's Restaurants Carry On | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/chicago-architect-selected-for-capital-subway-system.html | Chicago Architect Selected For Capital Subway System | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/reports-on-skiing-conditions-in-the-east-new-york-state.html | Reports on Skiing Conditions in the East; NEW YORK STATE | True | By United Press International | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/tv-on-a-touchy-subject-economics-politics-and-brigtte-bardot-sway.html | TV; On a Touchy Subject; Economics, Politics and Brigitte Bardot Sway French Ideas on Commercials | True | By Jack Gould Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/irish-to-adopt-decimal-system.html | Irish to Adopt Decimal System | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/french-use-their-arts-to-sell-housewares.html | French Use Their Arts To Sell Housewares | True | By Gloria Emerson Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/rutgers-ensemble-completes-series.html | RUTGERS ENSEMBLE COMPLETES SERIES | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/soviet-is-said-to-be-preparing-manned-test-of-van-allen-belts.html | Soviet Is Said to Be Preparing Manned Test of Van Allen Belts | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/index-of-commodity-prices-shows-a-01-loss-at-1142.html | Index of Commodity Prices Shows a 0.1 Loss at 114.2 | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/guatemala-still-in-dark-on-vote-leftist-insists-he-was-elected.html | Guatemala Still in Dark on Vote; Leftist Insists He Was Elected | True | By Henry Giniger Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/tv-moviemaking-begins-in-earnest-universal-starts-slate-of-2hour.html | TV MOVIEMAKING BEGINS IN EARNEST; Universal Starts Slate of 2-Hour Films for Networks | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/british-pound-continues-to-slip-forward-discount-increases.html | British Pound Continues to Slip; Forward Discount Increases | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/music-dantons-death-city-opera-performs-an-inferior-work.html | Music: 'Danton's Death'; City Opera Performs an Inferior Work | True | By Harold C. Schonberg | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/glorious-repeat-by-gina-bachauer-pianist-at-carnegie-offers-debut.html | GLORIOUS REPEAT BY GINA BACHAUER; Pianist, at Carnegie, Offers Debut Program of 1950 | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/bowery-savings-bank-names-new-trustee.html | Bowery Savings Bank Names New Trustee | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/the-flying-children.html | The Flying Children | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/banking-educator-named.html | Banking Educator Named | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/brazil-to-get-loan-for-power-project.html | Brazil to Get Loan For Power Project | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/theaterintended-parody-hooray-its-a-glorious-day-is-presented.html | Theater:Intended Parody; 'Hooray!! It's a Glorious Day...' Is Presented | True | By Stanley Kauffmann | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/program-headed-by-pearl-bailey-juggler-and-dancer-assist-singer-at.html | PROGRAM HEADED BY PEARL BAILEY; Juggler and Dancer Assist Singer at Philharmonic | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/bonds-public-housing-issue-arouses-activity-in-the-municipal.html | Bonds: Public Housing Issue Arouses Activity in the Municipal Market; SOME CORPORATES DISPLAY STRENGTH Balances Cut for Several New or Recent Offerings Treasurys Are Quiet | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/southern-illinois-five-picked.html | Southern Illinois Five Picked | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/sports-of-the-times-surprise-assignment-warm-praise-a-promise-is-a.html | Sports of The Times; Surprise Assignment Warm Praise A Promise Is a Promise Fast Start | True | By Arthur Daley | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/nrm-corporation.html | NRM Corporation | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/fire-starts-in-derailment.html | Fire Starts in Derailment | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/negro-death-ratio-in-vietnam-exceeds-whites-bias-in-battle.html | Negro Death Ratio in Vietnam Exceeds Whites; Bias in Battle Assignments Is Denied Volunteers for Combat Duty Stressed | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/comsat-proposes-a-satellite-to-provide-communications-system-for.html | Comsat Proposes a Satellite to Provide Communications System for World's Airlines | True | By Evert Clark Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/un-is-urged-to-act-to-close-a-loophole-in-warcrime-cases.html | U.N. Is Urged to Act To Close a Loophole In War-Crime Cases | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/us-will-permit-scholars-to-visit-communist-china-johnson-has-also.html | U.S. WILL PERMIT SCHOLARS TO VISIT COMMUNIST CHINA; Johnson Has Also Approved Their Travel to Four Other Restricted Red Lands MAJOR EASING OF CURBS Comment Declined by State Department Work on the New Rule Is Incomplete U.S. to Permit Scholars to Visit China and 4 Other Red Lands | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/albany-may-vote-on-redistricting-plan-by-courtnamed-panel-could-go.html | ALBANY MAY VOTE ON REDISTRICTING; Plan by Court-Named Panel Could Go to Legislature | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/archives/france-is-chided-on-money-reform-her-stubborn-stand-against-world.html | FRANCE IS CHIDED ON MONEY REFORM; Her Stubborn Stand Against World Monetary Plans Is Drawing Criticism GROUP OF 10 CONCERNED Financial Powers Seeking New System to Assure Adequate Reserves FRANCE IS CHIDED ON MONEY REFORM | True | By Richard E. Mooney Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/archives/pathe-laboratories-elects.html | Pathe Laboratories Elects | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/archives/philip-in-miami-opens-fund-tour-visits-a-childrens-hospital-after.html | PHILIP, IN MIAMI, OPENS FUND TOUR; Visits a Children's Hospital After Landing Own Jet | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/archives/the-cast2.html | The Cast(2) | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/archives/utility-markets-30million-issue-appalchian-power-places-big.html | UTILITY MARKETS $30-MILLION ISSUE; Appalachian Power Places Big Debenture Offering | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/archives/dancers-streak-ends-at-yonkers-defeat-of-speedy-play-stops-stanleys.html | DANCER'S STREAK ENDS AT YONKERS; Defeat of Speedy Play Stops Stanley's Skein at Seven | True | By Louis Effrat Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/archives/hairline-fracture-of-ankle-sends-kelso-into-retirement-from-turf.html | Hairline Fracture of Ankle Sends Kelso Into Retirement From Turf; CAREER EARNINGS WERE $1,977,896 Gelding Scored 39 Victories in 62 Races Voted Horse of Year 5 Straight Times | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/archives/india-yielding-to-sikh-demand-for-a-punjabispeaking-state-leaders.html | India Yielding to Sikh Demand For a Punjabi-Speaking State; Leaders of the Congress Party Commit New Delhi to Move After Suicide Threats INDIA IS YIELDING TO SIKHS ON STATE | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/archives/old-boy-has-had-it.html | 'Old Boy' Has Had It | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/archives/johnson-world-health-bill-approved-by-house-panel.html | Johnson World Health Bill Approved by House Panel | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/archives/subbers-2-plays-near-milestones-barefoot-to-hit-1000-mark-odd.html | SUBBER'S 2 PLAYS NEAR MILESTONES; 'Barefoot' to Hit 1,000 Mark Odd Couple' a Year Old | True | By Louis Calta | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/archives/the-cast.html | The Cast | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/archives/john-f-newman-60-banking-executive.html | JOHN F. NEWMAN, 60, BANKING EXECUTIVE | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/archives/mayor-dedicates-fire-house.html | Mayor Dedicates Fire House | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/archives/puerto-rico-asks-trade-protection-economic-chiefs-urge-us-to.html | PUERTO RICO ASKS TRADE PROTECTION; Economic Chiefs Urge U.S. to Maintain Tariff Wall | True | By Peter Kihss Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/archives/syndicate-in-japan-sells-back-shares.html | SYNDICATE IN JAPAN SELLS BACK SHARES | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/archives/new-rochelle-temple-to-hold-2d-art-show.html | New Rochelle Temple To Hold 2d Art Show | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/archives/chase-plans-saigon-branch.html | Chase Plans Saigon Branch | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/archives/turkey-arrests-noted-leftists-novelist-accused-of-having-books-by.html | TURKEY ARRESTS NOTED LEFTISTS; Novelist Accused of Having Books by Marx and Lenin | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/china-said-to-find-war-risk-fading-new-pronouncements-hint-leaders.html | CHINA SAID TO FIND WAR RISK FADING; New Pronouncements Hint Leaders Don't Foresee Direct Vietnam Role CHINA SAID TO FIND WAR RISK FADING | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/coast-backs-boycott-veterans-no-influence-negro-reaction-reported.html | Coast Backs Boycott; Veterans No Influence Negro Reaction Reported | True | By Robert Lipsyte | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/pimlico-results.html | Pimlico Results | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/rep-john-baldwin-of-california-dies.html | REP. JOHN BALDWIN OF CALIFORNIA DIES | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/baritone-in-debut-heard-in-falstaff.html | BARITONE, IN DEBUT, HEARD IN 'FALSTAFF' | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/general-reinsurance-gets-banker-on-board.html | General Reinsurance Gets Banker on Board | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/reform-clubs-to-pick-a-rival-to-farbstein.html | Reform Clubs to Pick A Rival to Farbstein | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/3-convicted-of-conspiring-to-intimidate-witness-lawyer-her.html | 3 Convicted of Conspiring to Intimidate Witness; Lawyer, Her Assistant and Convict Face Sentencing by Federal Judge | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/us-borax-elects.html | U.S. Borax Elects | True | | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-10 | 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/bridge-team-headed-by-dionisi-takes-vanderbilt-cup-lead.html | Bridge; Team Headed by Dionisi Takes Vanderbilt Cup Lead | True | By Alan Truscott Special To the New York Times | 1994-03-01 | RE0000658034 | B00000255769 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/slam-by-us-cutter-sinks-a-vietcong-junk.html | Slam by U.S. Cutter Sinks a Vietcong Junk | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/scassi-paves-spring-with-sequins.html | Scassi Paves Spring With Sequins | True | By Bernadine Morris | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/electricity-output-rose-8-in-week.html | ELECTRICITY OUTPUT ROSE 8% IN WEEK | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/saigon-unseats-general-viewed-as-a-rival-to-ky-junta-expels-thi-and.html | SAIGON UNSEATS GENERAL VIEWED AS A RIVAL TO KY; Junta Expels Thi and Ends Corps Command City Guarded Against Coup By CHARLES MOHR Special to The New York Times Saigon Unseats a General Viewed as a Rival to Ky | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/graham-violets-scores-30-points-star-also-paces-defense-brookins.html | GRAHAM, VIOLETS, SCORES 30 POINTS; Star Also Paces Defense Brookins Leads 88-73 Triumph by Temple | True | By Deane McGowen | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/policeman-happy-in-birch-society-says-he-joined-out-of-fear-for.html | POLICEMAN HAPPY IN BIRCH SOCIETY; Says He Joined Out of Fear for Country's Future | True | By Eric Pace | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/imports-called-job-threat.html | Imports Called Job Threat | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/the-peking-enigma-administration-and-scholars-embrace-conflicting.html | The Peking Enigma; Administration and Scholars Embrace Conflicting Views Of China's Intentions | True | By Tom Wicker | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/data-cast-doubt-on-quasar-theory-objects-may-not-be-at-edge-of.html | DATA CAST DOUBT ON QUASAR THEORY; Objects May Not Be at Edge of Universe, Study Shows | True | By Walter Sullivan | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/senate-approves-military-and-economic-aid-voted-with-little-dissent.html | SENATE APPROVES; Military and Economic Aid Voted With Little Dissent | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/memmelaar-of-browns-retires.html | Memmelaar of Browns Retires | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/schmidt-to-coach-lions.html | Schmidt to Coach Lions | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/governor-awaits-council-tax-move-wants-city-hall-view-before.html | GOVERNOR AWAITS COUNCIL TAX MOVE; Wants City Hall View Before Commenting on Specifics | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/jersey-bus-drivers-strike.html | Jersey Bus Drivers Strike | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/metropolitans-new-rooms-shown-at-members-party.html | Metropolitan's New Rooms Shown at Members' Party | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/mackell-to-seek-prosecutor-post-state-senator-will-put-hat-in.html | MACKELL TO SEEK PROSECUTOR POST; State Senator Will Put Hat in Queens Ring Sunday | True | By Richard Witkin | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/nyu-opens-unit-on-life-in-cities-urban-anthropology-course-called.html | N.Y.U. OPENS UNIT ON LIFE IN CITIES; Urban Anthropology Course Called First of Its Kind in Any University WORLD CHANGES CITED Dr. Mead Says Urbanization Brings Similar Problems on Every Continent | True | By M.s. Handler | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/urban-natural-science.html | Urban Natural Science | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/cabaret-tonght.html | Cabaret Tonght | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/sloanes-calls-it-chunky.html | Sloane's Calls It 'Chunky' | True | By Rita Reif | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/vigilant-insurance-elects.html | Vigilant Insurance Elects | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/columbia-students-ask-reconsideration-of-gym.html | Columbia Students Ask Reconsideration of Gym | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/christies-will-open-exhibition-gallery-here-in-december.html | Christie's Will Open Exhibition Gallery Here In December | True | By Grace Glueck | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/end-of-season-near-but-eastern-areas-still-make-snow.html | End of Season Near But Eastern Areas Still Make Snow | True | By Michael Strauss | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/population-forecast-revised.html | Population Forecast Revised | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/white-elephant-fete-helps-adoption-unit.html | White Elephant Fete Helps Adoption Unit | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/spring-ball-to-help-st-josephs-hospital.html | Spring Ball to Help St. Joseph's Hospital | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/8-at-alfred-face-suspension.html | 8 at Alfred Face Suspension | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/canadians-recover-gold-bars.html | Canadians Recover Gold Bars | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/ward-foods-promotes-aide.html | Ward Foods Promotes Aide | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/amendment-ratified.html | Amendment Ratified | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/accord-reached-on-us-pay-floor-johnson-congress-leaders-and-labor-a.html | ACCORD REACHED ON U.S. PAY FLOOR; Johnson, Congress Leaders and Labor Agree to a 2-Step Rise to $1.60 ACCORD REACHED ON U.S. PAY FLOOR | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/rail-ton-mileage-shows-a-93-gain-trucking-volume-rises-41-above-last.html | RAIL TON-MILEAGE SHOWS A 9.3% GAIN; Trucking Volume Rises 4.1% Above Last Year's Level | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/travia-to-return-city-transit-plan-for-council-vote-lindsay.html | TRAVIA TO RETURN CITY TRANSIT PLAN FOR COUNCIL VOTE; Lindsay Rebuffed on Bid for Unification After Daylong Hearing in Assembly MOSES LEADS CRITICS Triborough Authority Chief Says Mayor Advised Him to Retire 'Gracefully' By SYDNEY H. SCHANBERG Special to The New York Times Travia to Return Transit Plan To City for Vote by the Council | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/major-industries-make-price-rises-major-industries-make-price-rises.html | Major Industries Make Price Rises; MAJOR INDUSTRIES MAKE PRICE RISES | True | By William M. Freeman | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/white-house-silent.html | White House Silent | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/80000-annual-allowance.html | $80,000 Annual Allowance | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/two-join-liberty-life-board.html | Two Join Liberty Life Board | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/reform-democrats-pick-weiss-in-19th-reformers-pick-farbstein-rival.html | Reform Democrats Pick Weiss in 19th; REFORMERS PICK FARBSTEIN RIVAL | True | By Thomas P. Ronan | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/union-files-a-suit-to-end-color-line-chemical-workers-first-to-act.html | UNION FILES A SUIT TO END COLOR LINE; Chemical Workers First to Act Against an Employer | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/20th-century-fox-raises-its-earnings-to-a-record.html | 20th Century-Fox Raises Its Earnings to a Record | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/santa-anita-results.html | Santa Anita Results | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/europes-defense-held-feasible-under-de-gaulle.html | Europe's Defense Held Feasible Under de Gaulle | True | By Benjamin Welles | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/louis-d-berger.html | LOUIS D. BERGER | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/thieves-loot-disalle-home.html | Thieves Loot DiSalle Home | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/pound-circulation-rose-10550000-in-the-week.html | Pound Circulation Rose 10,550,000 in the Week | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/houston-greets-philip-at-airport-tight-security-irks-prince-as.html | HOUSTON GREETS PHILIP AT AIRPORT; Tight Security Irks Prince as Texas Tour Begins | True | By Martin Waldron Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/stage-66-plans-le-carre-drama-new-abc-show-also-lists-bolt-play.html | 'STAGE '66' PLANS LE CARRE DRAMA; New A.B.C. Show Also Lists Bolt Play, Laurents Revue | True | By Val Adams | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/two-sentenced-in-kidnapping.html | Two Sentenced in Kidnapping | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/signs-of-spring-by-way-of-aqueduct-race-track.html | Signs of Spring by Way of Aqueduct Race Track | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/mass-of-cold-air-ends-threat-of-pollution.html | Mass of Cold Air Ends Threat of Pollution | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/malcolm-x-jury-finds-3-guilty-2-black-muslims-and-3d-man-convicted.html | MALCOLM X JURY FINDS 3 GUILTY; 2 Black Muslims and 3d Man Convicted of Murder Face Life Sentences MALCOLM X JURY FINDS 3 GUILTY | True | By Thomas Buckley | 1994-03-01 | RE0000658035 | B00000255770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/bonds-increase-in-the-prime-rate-and-other-financial-moves-send.html | Bonds: Increase in the Prime Rate and Other Financial Moves Send Prices Down; EARLY RISE FADES FOR CORPORATES Firmness Ends in Treasury Slate Two New Utility Issues Are Marketed | True | By John H. Allan | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/navy-reorganization-plan.html | Navy Reorganization Plan | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/shanley-disputes-leary-on-ouster-insists-that-commissioner-called.html | SHANLEY DISPUTES LEARY ON OUSTER; Insists That Commissioner Called Shift Political Martin Enters Battle SHANLEY DISPUTES LEARY ON OUSTER | True | By Charles Grutzner | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/accused-alabama-klansman-dies-after-a-heart-attack.html | Accused Alabama Klansman Dies After a Heart Attack | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/british-react-strongly.html | British React Strongly | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/prices-on-london-stock-exchange-are-steady-at-the-close-of-trading.html | Prices on London Stock Exchange Are Steady at the Close of Trading; Steel Gains; TERMS DUE TODAY ON LABOR'S PLANS Callaghan May Report How Nationalization Program Will Be Carried Out | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/business-body-names-aide.html | Business Body Names Aide | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/schippers-directs-a-bright-oxford.html | SCHIPPERS DIRECTS A BRIGHT 'OXFORD' | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/blums-will-open-here.html | Blum's Will Open Here | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/usled-troops-abandon-post-in-vietnam-after-36hour-siege-copters.html | U.S.-Led Troops Abandon Post In Vietnam After 36-Hour Siege; Copters Take Out Survivors 300 of 400 Defenders Believed to Have Died U.S.-Led Troops Abandon Post In Vietnam After 36-Hour Siege | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/33-chinese-reported-hurt.html | 33 Chinese Reported Hurt | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/mazzanti-signs-eagles-pact.html | Mazzanti Signs Eagles Pact | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/two-meet-marks-set-at-annapolis-williams-clocked-in-4534-for-500.html | TWO MEET MARKS SET AT ANNAPOLIS; Williams Clocked in 453.4 for 500 Fitzmaurice Swims 200 in 2:00.5 | True | By Lloyd E. Millegan Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/mac-veagh-and-vinton-advance.html | Mac Veagh and Vinton Advance | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/beatrixs-choice.html | Beatrix's Choice | True | Claus von Amsberg | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/four-plead-guilty-in-1million-fraud.html | FOUR PLEAD GUILTY IN $1-MILLION FRAUD | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/cyprus-orders-turks-ouster.html | Cyprus Orders Turk's Ouster | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/ncaa-approval-given-to-fordham-perry-ram-relay-team-to-run-in.html | N.C.A.A. APPROVAL GIVEN TO FORDHAM; Perry, Ram Relay Team to Run in Detroit Today | True | By Frank Litsky. Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/howard-g-bayer.html | HOWARD G. BAYER | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/afternoon-tours-to-befor-benefit-of-arthritis-fund-apartments-and.html | Afternoon Tours To Befor Benefit Of Arthritis Fund; Apartments and Town Houses Will Be Seen on April 12 and 19 | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/orioles-acquire-carreon.html | Orioles Acquire Carreon | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/de-gaulle-toasts.html | DE GAULLE TOASTS | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/beatrixs-wedding-to-german-marred-by-dutch-protests-wedding-of.html | Beatrix's Wedding To German Marred By Dutch Protests; Wedding of Beatrix to German Is Marred by Dutch Protests | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/czechoslovak-six-gains-world-lead-tops-canada-as-sweden-soviet.html | CZECHOSLOVAK SIX GAINS WORLD LEAD; Tops Canada as Sweden, Soviet Union Tie, 3-3 | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/shaw-fete-aided-by-bankers-son-funds-for-canadian-troupe-sought-by.html | SHAW FETE AIDED BY BANKER'S SON; Funds for Canadian Troupe Sought by Rand, a Teacher | True | By Sam Zolotow | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/birth-pill-tests-viewed-as-faulty-both-fda-and-merck-seen-remiss-in.html | BIRTH PILL TESTS VIEWED AS FAULTY; Both F.D.A. and Merck Seen Remiss in the Handling of Experimental MK-665 HOUSE PANEL CRITICAL Testimony Indicates Delay in Report to Agency of Cancer Tissue in Dogs | True | By Jane E. Brody Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/2-top-rhodesians-sons.html | 2 Top Rhodesians' Sons | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/6-from-red-bloc-ousted-by-kenya-4-envoys-and-2-journalists-deported.html | 6 FROM RED BLOC OUSTED BY KENYA; 4 Envoys and 2 Journalists Deported on Short Notice | True | By Lawrence Fellows Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/transport-news-conferences-act-brazil-surcharges-lifted-levies-for.html | TRANSPORT NEWS: CONFERENCES ACT; Brazil Surcharges Lifted Levies for Buenos Aires | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/william-burton-85-excivil-engineer-led-hiking-groups.html | William Burton, 85, Ex-Civil Engineer, Led Hiking Groups | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/power-memorial-and-rice-gain-title-basketball-final.html | Power Memorial and Rice Gain Title Basketball Final | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/foreign-affairs-another-turtles-voice.html | Foreign Affairs: Another Turtle's Voice | True | By C.L. Sulzberger | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/zambia-picks-currency-names.html | Zambia Picks Currency Names | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/mari-sandoz-author-65-dies-historian-of-nebraska-plains-in-colorful.html | Mari Sandoz, Author, 65, Dies; Historian of Nebraska Plains; In Colorful Prose, She Traced Lore of Old West Wrote 'Cheyenne Autumn' | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/egyptians-renew-fighting-in-yemen-with-air-support.html | Egyptians Renew Fighting in Yemen With Air Support | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/commodities-prices-of-cocoa-futures-rebound-after-two-sessions-of.html | Commodities: Prices of Cocoa Futures Rebound After Two Sessions of Declines; PACE OF TRADING REACHES RECORD Contracts for Pork Bellies Show Gains in Chicago Sugar List Drops | True | By James J. Nagle | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/gen-lewis-halliday-dies-at-95-oldest-victoria-cross-holder.html | Gen. Lewis Halliday Dies at 95; Oldest Victoria Cross Holder | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/nash-quits-post-in-indian-bureau-bennet-his-deputy-likely-to.html | NASH QUITS POST IN INDIAN BUREAU; Bennet, His Deputy, Likely to Replace Commissioner | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/mrs-de-laire-has-a-son.html | Mrs. de Laire Has a Son | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/late-wednesday-results.html | Late Wednesday Results | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/bank-clearings-advance.html | Bank Clearings Advance | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/young-hotrod-skippers-termed-menace-nassau-county-set-to-clamp-down.html | Young 'Hot-Rod' Skippers Termed Menace; Nassau County Set to Clamp Down on 'Drag' Racing | True | By Steve Cady | 1994-03-01 | RE0000658035 | B00000255770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/guatemala-chief-said-to-ask-shift-peralta-reported-to-pledge.html | GUATEMALA CHIEF SAID TO ASK SHIFT; Peralta Reported to Pledge Civilian Rule After July | True | By Henry Giniger Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/indonesian-students-continue-attacks-on-chinese-peking-consulate.html | Indonesian Students Continue Attacks on Chinese; Peking Consulate and Trade Centers Raided--Parties Seek to Restrain Youths | True | By Seth S. King Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/travia-will-compromise.html | Travia Will Compromise | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/jacobs-and-dolan-trail-by-a-stroke-zarley-oversleeps-rushes-to-make.html | JACOBS AND DOLAN TRAIL BY A STROKE; Zarley Oversleeps, Rushes to Make 7:46 Teeoff With No Time for Practice | True | By Lincoln A. Werden | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/frank-oconnor-author-63-dead-irish-shortstory-writer-contributed-to.html | FRANK O'CONNOR, AUTHOR, 63, DEAD; Irish Short-Story Writer Contributed to New Yorker | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/garfinckel-chief-rebuffs-genesco-board-advises-the-rejection-of.html | GARFINCKEL CHIEF REBUFFS GENESCO; Board Advises the Rejection of $43.50-a-Share Bid GARFINCKEL CHIEF REBUFFS GENESCO | True | By Isadore Barmash | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/irving-newman.html | IRVING NEWMAN | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/mariaschin-melenson.html | Mariaschin Melenson | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/monsoon-assault-by-vietcong-seen-washington-forecast-likely-to.html | MONSOON ASSAULT BY VIETCONG SEEN; Washington Forecast Likely to Herald New Build-Up | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/garden-basketball-tonight.html | Garden Basketball Tonight | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/alarm-service-sues-brinks-for-libel.html | ALARM SERVICE SUES BRINK'S FOR LIBEL | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/money.html | Money | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/bribe-demand-laid-to-mayor-in-jersey-bribe-offer-laid-to-jersey.html | Bribe Demand Laid To Mayor in Jersey; BRIBE OFFER LAID TO JERSEY MAYOR | True | By Robert E. Tomasson | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/moscow-gives-us-mott-death-report.html | MOSCOW GIVES U.S. MOTT DEATH REPORT | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/maritime-unions-score-president-aflcio-group-critical-of.html | MARITIME UNIONS SCORE PRESIDENT; A.F.L.-C.I.O. Group Critical of Transportation Message | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/sale-of-stock-is-proposed.html | Sale of Stock Is Proposed | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/12-killed-in-riots-in-west-bengal.html | 12 KILLED IN RIOTS IN WEST BENGAL | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/three-women-named-to-us-tennis-squad.html | Three Women Named To U.S. Tennis Squad | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/8-pacers-qualify-for-series-final-great-credit-vickis-jet-adoras.html | 8 PACERS QUALIFY FOR SERIES FINAL; Great Credit, Vicki's Jet, Adora's Dream Triumph | True | By Louis Effrat Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/child-to-mrs-selverstone.html | Child to Mrs. Selverstone | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/conferees-back-presidents-plan-of-tax-increases-reject-a-lower.html | CONFEREES BACK PRESIDENT'S PLAN OF TAX INCREASES; Reject a Lower Phone Levy Provision for Pensions Is Drastically Reduced YIELD IS NEAR $6-BILLION Final Action Due Next Week Bill Includes Graduated System of Withholding CONFEREES BACK JOHNSON ON TAXES | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/students-besieged-at-spanish-cloister-in-barcelona-fight.html | Students Besieged At Spanish Cloister In Barcelona Fight | True | By Tad Szulc Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/mutual-of-new-york-sets-sales-record.html | MUTUAL OF NEW YORK SETS SALES RECORD | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/bowless-son-to-fight-loyalty-oath.html | Bowles's Son to Fight Loyalty Oath | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/gift-to-yale-will-set-up-new-chair-of-medicine.html | Gift to Yale Will Set Up New Chair of Medicine | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/irving-trust-fills-post.html | Irving Trust Fills Post | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/unwritten-police-code-erosion-of-irish-control-of-the-force.html | Unwritten Police 'Code'; Erosion of Irish Control of the Force Underlies Lindsay-O'Connor Debate | True | By Clayton Knowles | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/the-new-washington-hostess-now-the-emphasis-is-on-style.html | The New Washington Hostess: Now the Emphasis Is on Style | True | By Frances Lanahan Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/wood-field-and-stream-trip-of-silver-salmon-on-pacific-coast-is.html | Wood, Field and Stream; Trip of Silver Salmon on Pacific Coast Is Epic Journey for Migratory Fish | True | By Oscar Godbout | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/raymond-succeeds-nelson-as-delaware-football-pilot.html | Raymond Succeeds Nelson As Delaware Football Pilot | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/erhard-answers-de-gaulle.html | Erhard Answers de Gaulle | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/paul-mellon-talks-about-art-gathered-for-gallery-show.html | Paul Mellon Talks About Art, Gathered for Gallery Show | True | By Howard Taubman Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/braves-and-state-clash-over-veeck-club-objects-to-testimony-of.html | BRAVES AND STATE CLASH OVER VEECK; Club Objects to Testimony of Outspoken Critic | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/the-theater-happily-never-after-at-the-oneill-ja-ross-play-staged.html | The Theater: 'Happily Never After' at the O'Neill; J.A. Ross Play Staged by Joseph Anthony Barbara Barrie, Gerald O'Loughlin in Leads | True | By Stanley Kauffmann | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/the-commuters-small-share.html | The Commuter's Small Share | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/canada-to-urge-us-affiliates-to-ignore-johnson-guidelines-canada.html | Canada to Urge U.S. Affiliates To Ignore Johnson Guidelines; CANADA OPPOSING GUIDELINES OF U.S. | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/queen-dissolves-parliament.html | Queen Dissolves Parliament | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/welfare-clients-women-on-lower-east-side-demand-fast-reforms.html | WELFARE CLIENTS; Women on Lower East Side Demand Fast Reforms | True | By John Kifner | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/five-given-jail-terms-in-plot-to-kill-castro.html | Five Given Jail Terms in Plot to Kill Castro | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/commodities-index-registers-a-loss.html | COMMODITIES INDEX REGISTERS A LOSS | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/yugoslav-premier-in-india.html | Yugoslav Premier in India | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/webb-institute-picks-brockett-for-president.html | Webb Institute Picks Brockett for President | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/fcc-asks-tv-networks-why-shows-are-dropped.html | F.C.C. Asks TV Networks Why Shows Are Dropped | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/campbell-soup-elects-two.html | Campbell Soup Elects Two | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/indians-protest-food-policy-reds-reported-involved.html | Indians Protest Food Policy Reds Reported Involved | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/31-japanese-dead-in-fire-razing-ski-resort-hotels.html | 31 Japanese Dead in Fire Razing Ski Resort Hotels | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/the-chinese-enigma.html | The Chinese Enigma | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/celtics-conquer-royals-124-to-120-move-to-within-half-game-of-lead.html | CELTICS CONQUER ROYALS, 124 TO 120; Move to Within Half Game of Lead in Division | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/dominican-dockers-strike-against-bulkcargo-work.html | Dominican Dockers Strike Against Bulk-Cargo Work | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/heroes-two-kinds.html | Heroes: Two Kinds | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/job-corps-costs-during-1965-doubled-early-us-estimates.html | Job Corps' Costs During 1965 Doubled Early U.S. Estimates | True | By Joseph A. Loftus | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/lower-manhattan-expressway.html | Lower Manhattan Expressway | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/funds-of-nkrumah-and-aides-frozen.html | FUNDS OF NKRUMAH AND AIDES FROZEN | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/brooklyn-pastor-sets-up-a-patrol-anticrime-watch-to-begin-in.html | BROOKLYN PASTOR SETS UP A PATROL; Anticrime Watch to Begin in Bushwick Section | True | By Douglas Robinson | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/princess-marina-present.html | Princess Marina Present | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/honeywell-inc-names-a-new-vice-president.html | Honeywell, Inc., Names A New Vice President | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/a-50million-loss-is-foreseen-in-atlantic-acceptance-failure.html | A $50-Million Loss Is Foreseen In Atlantic Acceptance Failure; Stockholders and Creditors Believed Hit Worse Than Estimated Last August $50-MILLION LOSS IS SEEN IN FAILURE | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/department-store-sales.html | Department Store Sales | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/the-box-score.html | The Box Score | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/democrats-list-executives-gift-aides-at-lingtemco-raise-25000-gop.html | DEMOCRATS LIST EXECUTIVES GIFT; Aides at Ling-Temco Raise $25,000 G.O.P. Helped | True | By David S. Broder | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/americans-translate-japan-into-a-perfume.html | Americans Translate Japan Into a Perfume | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/debenture-issue-placed-for-eni-20million-offering-made-in-europe.html | DEBENTURE ISSUE PLACED FOR E.N.I.; $20-Million Offering Made in Europe for Company | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/pepitone-boyer-hit-2run-homers-confidencethroughvictory-program.html | PEPITONE, BOYER HIT 2-RUN HOMERS; Confidence-Through-Victory Program Gets Under Way With Friend Starring | True | By Leonard Koppett | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/harry-n-white.html | HARRY N. WHITE | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/2-transit-unions-sued-for-damages-caused-by-strike.html | 2 Transit Unions Sued for Damages Caused by Strike | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/booklet-on-teaching-aimed-at-youngsters.html | Booklet on Teaching Aimed at Youngsters | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/theodore-b-conklin-dies-long-island-yachtsman-75.html | Theodore B. Conklin Dies; Long Island Yachtsman, 75 | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/poetry-marathon-stars-50-authors-new-magazine-to-benefit-by-sro.html | POETRY MARATHON STARS 50 AUTHORS; New Magazine to Benefit by S.R.O. Reading in Church | True | By Edward Kulkosky | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/one-water-agency-is-sought-by-mayor-mayor-proposes-one-water-unit.html | One Water Agency Is Sought by Mayor; MAYOR PROPOSES ONE WATER UNIT | True | By Will Lissner | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/wba-rejects-title-bid.html | W.B.A. Rejects Title Bid | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/johnson-defends-us-travel-policy-white-house-reacts-to-the-schwartz.html | JOHNSON DEFENDS U.S. TRAVEL POLICY; White House Reacts to the Schwartz Case Criticism | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/verdict-for-carter-nullified-by-toledo-boxing-board.html | Verdict for Carter Nullified By Toledo Boxing Board | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/old-daddy-takes-pimlico-feature-late-drive-defeats-queens-delight.html | OLD DADDY TAKES PIMLICO FEATURE; Late Drive Defeats Queens Delight by 2 Lengths | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/music-the-chicago-symphony-visits-carnegie-hall-conductors-concerto.html | Music: The Chicago Symphony Visits Carnegie Hall; Conductor's Concerto for Cello Is Played Varese' Arcana' Given a Virtuoso Reading | True | By Harold C. Schonberg | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/tournament-basketball.html | Tournament Basketball | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/economics-at-issue-in-british-election-britons-debate-economics.html | Economics at Issue In British Election; BRITONS DEBATE ECONOMICS ISSUE | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/allstar-basketball.html | All-Star Basketball | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/moerdler-scolded-by-oconnor-before-an-audience-in-city-hall.html | Moerdler Scolded by O'Connor Before an Audience in City Hall | True | By Charles G. Bennett | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/city-leases-office-in-capital.html | City Leases Office in Capital | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/a-new-security-case-brought-up-in-canada-diefenbakers-aides-accused.html | A New Security Case Brought Up in Canada; Diefenbaker's Aides Accused of Liaison With an Ex-Spy Commons Members Ask Resignation of the Accuser | True | By Jay Walz Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/bankrate-rise-starts-stock-slide-selloff-is-sharp-early-advance.html | BANK-RATE RISE STARTS STOCK SLIDE; SELLOFF IS SHARP Early Advance Erased, Leaving the Market With Slim Loss BANK MOVE SPURS MARKET SELLOFF | True | By J.h. Carmical | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/singer-co-gets-insurer-on-board.html | Singer Co. Gets Insurer on Board | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/canada-informed-by-french.html | Canada Informed by French | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/europe-gets-plea-to-aid-india.html | Europe Gets Plea to Aid India | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/jane-mclaughlin-is-affianced-to-james-krainin-of-harvard.html | Jane McLaughlin Is Affianced To James Krainin of Harvard | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/swedes-try-to-end-deadlock-in-geneva.html | SWEDES TRY TO END DEADLOCK IN GENEVA | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/exwife-of-stevenson-is-declared-incompetent.html | Ex-Wife of Stevenson Is Declared Incompetent | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/bridge-goren-and-fishbien-teams-fail-in-vanderbilt-cup-play.html | Bridge; Goren and Fishbien Teams Fail in Vanderbilt Cup Play | True | By Alan Truscott | 1994-03-01 | RE0000658035 | B00000255770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/ribicoff-summons-gm-on-its-inquiry-of-critic-head-of-senate-safety.html | Ribicoff Summons G.M. on Its Inquiry Of Critic; Head of Senate Safety Panel Plans Hearing March 22 Auto Company Says It Will Cooperate With Committee | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/american-thread-offer.html | American Thread Offer | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/whitmore-denied-delay-in-retrial.html | WHITMORE DENIED DELAY IN RETRIAL | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/us-government-and-agency-bonds-notes-and-certificates-prices.html | U.S. Government and Agency Bonds; BONDS, NOTES AND CERTIFICATES (Prices in points and 32ds of a point) | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/pretre-conducts-parsifal-at-met-production-the-first-here-in-5.html | PRETRE CONDUCTS 'PARSIFAL' AT MET; Production, the First Here in 5 Years, Is Workable | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/federal-reserve-system-statistics-maturity-distribution-of-loans.html | Federal Reserve System Statistics; Maturity Distribution of Loans and Securities | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/javits-urges-a-moratorium-of-arms-for-mideast-he-asks-curb-before.html | Javits Urges a Moratorium of Arms for Mideast; He Asks Curb Before 'Shaky' Peace in Area Deteriorates Calls for Meeting to Promote Arab-Israeli Understanding | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/new-exemption-forms.html | New Exemption Forms | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/miriam-messinger.html | Miriam Messinger | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/powell-to-fight-oath.html | Powell to Fight Oath | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/news-of-realty-industrial-shift-12th-textiles-concern-takes.html | NEWS OF REALTY: INDUSTRIAL SHIFT; 12th Textiles Concern Takes Starrett Lehigh Space | True | By William Robbins | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/berrigan-back-to-resume-his-peace-activities-jesuits-superiors-say.html | Berrigan Back to Resume His Peace Activities; Jesuit's Superiors Say They Will Not Restrict Him He Calls Vietnam 'Immediate and Terrifying Question' | True | By Edward B. Fiske | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/morse-in-talk-here-assails-asia-policy.html | MORSE, IN TALK HERE, ASSAILS ASIA POLICY | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/transfusions-help-in-liver-failure.html | Transfusions Help in Liver Failure | True | By Harold M. Schmeck Jr. | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/vice-president-named-by-federated-stores.html | Vice President Named By Federated Stores | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/gulfstream-park-results.html | Gulfstream Park Results | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/great-lakes-unit-is-urged.html | Great Lakes Unit Is Urged | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/long-island-boat-show-to-open-stand-tomorrow.html | Long Island Boat Show To Open Stand Tomorrow | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/city-banks-fund-approved-by-sec-agency-clears-mutual-unit-by-4to1.html | CITY BANK'S FUND APPROVED BY S.E.C.; Agency Clears Mutual Unit by 4-to-1 Vote Institute Is Expected to Appeal CITY BANK'S FUND APPROVED BY S.E.C. | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/charles-axelrod-riverdale-builder-and-investor-dies.html | Charles Axelrod, Riverdale Builder And Investor, Dies | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/british-pound-soars-27-points-in-first-strong-surge-in-weeks.html | British Pound Soars 27 Points In First Strong Surge in Weeks | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/new-recruits-aid-gop-in-carolina-2-more-democrats-to-seek-office-as.html | NEW RECRUITS AID G.O.P. IN CAROLINA; 2 More Democrats to Seek Office as Republicans | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/reports-of-skiing-conditions-in-the-east.html | Reports of Skiing Conditions in the East | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/washington-the-outcry-against-de-gaulle.html | Washington: The Outcry Against de Gaulle | True | By James Reston | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/nasa-says-budget-hems-in-program-webb-tells-congress-cuts-restrain.html | NASA SAYS BUDGET HEMS IN PROGRAM; Webb Tells Congress Cuts Restrain Apollo Activities | True | By Evert Clark Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/cape-lookout-bill-signed-by-johnson.html | CAPE LOOKOUT BILL SIGNED BY JOHNSON | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/coal-output-outpaces-65.html | Coal Output Outpaces '65 | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/ginger-chan-engaged-to-david-bruce-miller.html | Ginger Chan Engaged To David Bruce Miller | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/linda-ho-betrothed-to-dr-keatjin-lee.html | Linda Ho Betrothed To Dr. Keat-Jin Lee | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/orphans-in-slaying-stay-in-family.html | Orphans in Slaying Stay in Family | True | By Walter H. Waggoner Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/advertising-a-plea-for-more-excitement.html | Advertising A Plea for More 'Excitement' | True | By Walter Carlson | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/lipsius-schaeffer.html | Lipsius Schaeffer | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/group-will-name-new-rival-today-chuvalo-is-likely-choice-for-fight.html | GROUP WILL NAME NEW RIVAL TODAY; Chuvalo Is Likely Choice for Fight on March 29 Clay Agrees to Terms | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/reserve-tightens-clamp-on-credit-new-figures-indicate-that-policy-is.html | RESERVE TIGHTENS CLAMP ON CREDIT; New Figures Indicate That Policy Is Continuing RESERVE TIGHTENS CLAMP ON CREDIT | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/federation-bank-names-director.html | Federation Bank Names Director | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/gangland-bloodbath-in-brooklyn-feared-by-koota-prosecutor-issues.html | Gangland Bloodbath in Brooklyn Feared by Koota; Prosecutor Issues Subpoenas to Forestall Battle for Holdings of Bonanno | True | By Murray Illson | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/rise-in-prime-rate-depresses-stocks-on-american-list.html | Rise in Prime Rate Depresses Stocks On American List | True | By Alexander R. Hammer | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/sports-of-the-times-greeting-committee-of-one.html | Sports of The Times; Greeting Committee of One | True | By Arthur Daley | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/sidelights-an-exodus-team-for-big-board.html | Sidelights; An Exodus Team for Big Board | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/promotional-treasury-asked.html | Promotional Treasury Asked | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/philippines-permits-travel.html | Philippines Permits Travel | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/tickets-and-the-law-panel-seeks-repeal-of-curbs-in-effort-to.html | Tickets and the Law; Panel Seeks Repeal of Curbs in Effort To Stimulate Local Theater Industry | True | By Milton Esterow | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/us-flood-aid-sought.html | U.S. Flood Aid Sought | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/notre-dame-sisters-to-gain.html | Notre Dame Sisters to Gain | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/delay-proposed-in-hudson-plans-ottinger-bill-asks-3-years-pending.html | DELAY PROPOSED IN HUDSON PLANS; Ottinger Bill Asks 3 Years, Pending State-U.S. Pact | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/data-system-links-wall-street-to-jersey-computer-wall-street-gets.html | Data System Links Wall Street to Jersey Computer; WALL STREET GETS LINK TO COMPUTER | True | By William D. Smith | 1994-03-01 | RE0000658035 | B00000255770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/edith-wetmore-of-newport-dies-leader-in-society-95-had-maintained.html | EDITH WETMORE OF NEWPORT DIES; Leader in Society, 95, Had Maintained Traditions | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/south-africa-sanctions-urged.html | South Africa Sanctions Urged | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/syracuse-and-duke-face-tests-in-ncaa-playoffs-tonight.html | Syracuse and Duke Face Tests In N.C.A.A. Playoffs Tonight | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/gemini-8-to-try-to-dock-4-times-rocket-and-craft-are-tested-for.html | GEMINI 8 TO TRY TO DOCK 4 TIMES; Rocket and Craft Are Tested for Flight Next Week | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/westrum-names-no-1-lineup-and-there-isnt-much-left-over.html | Westrum Names No. 1 Line-Up And There Isn't Much Left Over | True | By Joseph Durso Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/hughes-yields-on-retroactivity-assuring-income-tax-passage.html | Hughes Yields on Retroactivity, Assuring Income Tax Passage | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/cornell-tops-virginia-1710-to-gain-indoor-polo-final.html | Cornell Tops Virginia, 17-10, To Gain Indoor Polo Final | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/tv-french-broadcasting-is-an-arm-of-the-state-government-control-of.html | TV: French Broadcasting Is an Arm of the State; Government Control of Airwaves Is Absolute Recent Elections Gave Hope for New Ideas | True | By Jack Gould Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/du-pont-outlay-near-500million-concerns-capital-spending-for-1966.html | DU PONT OUTLAY NEAR $500-MILLION; Concern's Capital Spending for 1966 to Rise Sharply Over Preceding Year OVERSEAS BUSINESS UP $16-Million Is Budgeted by A.M.F. American Enka Lists $35-Million Plan | True | By Robert A. Wright | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/television.html | Television | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/customspatent-court.html | Customs-Patent Court | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/workshop-to-present-malfi.html | Workshop to Present 'Malfi' | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/water-supply-continues-its-rise.html | Water Supply Continues Its Rise | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/brownstein-captures-final.html | Brownstein Captures Final | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/doctor-for-ila-suspended-in-62-clinic-physician-testifies-at.html | DOCTOR FOR I.L.A. SUSPENDED IN '62; Clinic Physician Testifies at Commission Hearing | True | By John P. Callahan | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/us-deaths-in-vietnam-war-up-sharply-to-156-in-week.html | U.S. Deaths in Vietnam War Up Sharply, to 156, in Week | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/dance-philly-dog-routing-boogaloo.html | Dance: Philly-dog Routing Boogaloo | True | By Clive Barnes | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/postmaster-bills-introduced.html | Postmaster Bills Introduced | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/the-struggle-against-crime.html | The Struggle Against Crime | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/baruch-coleman.html | Baruch Coleman | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/reserve-bank-predicts-output-of-steel-will-meet-demand-in-66.html | Reserve Bank Predicts Output Of Steel Will Meet Demand in '66 | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/2-named-to-foundation-board.html | 2 Named to Foundation Board | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/marquardt-picks-executive.html | Marquardt Picks Executive | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/books-of-the-times-a-future-for-fiction.html | Books of The Times; A Future for Fiction? | True | By Eliot Fremont-Smith | 1994-03-01 | RE0000658035 | B00000255770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/bond-and-israel-at-crucial-point-halt-in-economic-pact-talks-poses.html | BOND AND ISRAEL AT CRUCIAL POINT; Halt in Economic Pact Talks Poses a Vital Question | True | By Philip Shabecoff Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/banks-increase-key-rate-on-business-loans-to-5-major-banks-raise.html | Banks Increase Key Rate On Business Loans to 5 %; Major Banks Raise Key Rate On Loans for Business to 5.5% | True | By H. Erich Heinemann | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/12day-fast-ended.html | 12-Day Fast Ended | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/monument-to-hutchinson-dedicated-on-florida-island.html | Monument to Hutchinson Dedicated on Florida Island | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/ge-union-rejects-proposal.html | G.E. Union Rejects Proposal | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/china-expert-says-us-is-overreacting-to-peking-advises-senators-to.html | China Expert Says U.S. Is Overreacting to Peking; Advises Senators to Give Regime an Open Door While Standing Firm U.S. OVERREACTION IS SEEN | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/warren-bust-unveiled.html | Warren Bust Unveiled | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/school-results.html | School Results | True | | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-11 | 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/health-department-100-years-old-recalls-early-perils-of-the-city.html | Health Department, 100 Years Old, Recalls Early Perils of the City; Life Expectancy Up to 70 Years From 45 in 1866 | True | By Martin Tolchin | 1994-03-01 | RE0000658035 | B00000255770 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/down-to-the-sea-earrings-and-all.html | Down to the Sea, Earrings and All | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/59yearold-rider-to-end-his-career-in-santa-anita-race.html | 59-Year-Old Rider to End His Career in Santa Anita Race | True | By James Tuite | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/foe-kept-coming-gi-survivor-says-outpost-attacked-in-vietnam-faced.html | FOE KEPT COMING, G.I. SURVIVOR SAYS; Outpost Attacked in Vietnam Faced Wave on Wave | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/summer-gernard-realty-man-dies-former-rough-rider-was-91-began.html | SUMMER GERNARD, REALTY MAN, DIES; Former Rough Rider Was 91 Began Career in Law | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/roadside-unit-aids-traffic-flow-number-of-vehicles-in-an-area.html | Roadside Unit Aids Traffic Flow; Number of Vehicles in an Area Counted by New Computer Continuous Watch Enables Police to Stop Congestion Wide Variety of New Ideas Covered by Patents | True | By Stacy V. Jones Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/4-states-adopt-tire-code.html | 4 States Adopt Tire Code | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/dr-max-a-luria-74-dies-exprofessor-of-languages.html | Dr. Max A. Luria, 74, Dies; Ex-Professor of Languages | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/hearings-called-on-pet-thefts.html | Hearings Called on Pet Thefts | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/harlem-protests-disrupt-hearing-disorder-delays-discussion-of.html | HARLEM PROTESTS DISRUPT HEARING; Disorder Delays Discussion of School Revamping | True | By M.a. Farber | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/4-die-in-air-crash-in-greece.html | 4 Die in Air Crash in Greece | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/canadian-diplomat-arrives-in-saigon-after-hanoi-talk.html | Canadian Diplomat Arrives In Saigon After Hanoi Talk | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/ernest-garceau-59-engineer-inventor.html | ERNEST GARCEAU, 59, ENGINEER, INVENTOR | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/yonkers-driver-has-3for-3-night-niles-scores-with-choices-in-feature.html | YONKERS DRIVER HAS 3-FOR-3 NIGHT; Niles Scores With Choices in Feature, 2 Other Paces | True | By Louis Effrat Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/judge-in-michigan-resigns-after-tax-evasion-charge.html | Judge in Michigan Resigns After Tax Evasion Charge | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/council-may-not-act-on-tax-program-until-may-ross-says-mayor-has.html | Council May Not Act on Tax Program Until May; Ross Says Mayor Has Not Yet Sought Approval Majority Leader Declares Public Must Be Heard | True | By Terence Smith | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/commodities-copper-futures-rise-sharply-as-effects-of-chilean.html | Commodities: Copper Futures Rise Sharply as Effects of Chilean Walkout Spread; COCOA CONTRACTS CONTINUE TO GAIN Prices Advance as U.N. Unit Lowers Its Estimate of World Production | True | By James J. Nagle | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/vienna-choir-boys-sing-at-town-hall.html | VIENNA CHOIR BOYS SING AT TOWN HALL | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/7-klan-heads-deny-guilt-in-us-court-in-contempt-cases.html | 7 Klan Heads Deny Guilt in U.S. Court In Contempt Cases | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/exfpc-member-seeks-oregon-senate-nomination.html | Ex-F.P.C. Member Seeks Oregon Senate Nomination | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/a-diligent-canadian.html | A Diligent Canadian | True | Lucien CardinSpecial to The New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/sinclairs-century-paces-new-zealand-in-cricket.html | Sinclair's Century Paces New Zealand in Cricket | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/dayney-wins-skating-title-11yearold-scores-at-iceland-miss-hollos.html | Dayney Wins Skating Title; 11-Year-Old Scores at Iceland Miss Hollos Victor | True | By Frank M. Blunk | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/chicago-symphony-hailed-at-carnegie.html | CHICAGO SYMPHONY HAILED AT CARNEGIE | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/but-structure-is-the-victim-of-progress.html | But Structure Is the Victim of Progress | True | By Glenn Fowler | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/money.html | Money | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/aluminum-co-plans-mill.html | Aluminum Co. Plans Mill | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/mantle-ahead-of-mariss-pace-in-spring-conditioning-program.html | Mantle Ahead of Maris's Pace In Spring Conditioning Program | True | By Leonard Koppett Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/engineers-praise-first-apollo-test-scorched-capsule-is-studied-at.html | ENGINEERS PRAISE FIRST APOLLO TEST; Scorched Capsule Is Studied at Plant on West Coast | True | By Gladwin Hill Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/ruhr-miners-stage-protest-over-declining-coal-output.html | Ruhr Miners Stage Protest Over Declining Coal Output | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/kenyas-president-warns-politicians.html | KENYA'S PRESIDENT WARNS POLITICIANS | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/4-die-as-both-engines-fail-on-omaha-company-plane.html | 4 Die as Both Engines Fail On Omaha Company Plane | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/a-correction-79972153.html | A Correction | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/berger-invited-by-students.html | Berger Invited by Students | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/harry-edison-is-dead-at-75-founder-of-shoestore-chain.html | Harry Edison Is Dead at 75; Founder of Shoe-Store Chain | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/soviet-six-routs-canadians-3-too-unbeaten-czechoslovaks-top-sweden.html | SOVIET SIX ROUTS CANADIANS, 3 TOO; Unbeaten Czechoslovaks Top Sweden, 2-1 U.S. Wins, 4-0 | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/celanese-corp-maps-financing-offers-holders-rights-to-buy-1478622.html | CELANESE CORP. MAPS FINANCING; Offers Holders Rights to Buy 1,478,622 Shares of Stock | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/gag-man-returns-with-a-few-bathroom-jokes-oldenburgs-soft-ware-at.html | Gag Man Returns With a Few Bathroom Jokes; Oldenburg's 'Soft' Ware at the Janis Gallery Other East Side Shows Are Summarized | True | By John Canaday | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/united-to-widen-air-credit-plan-never-system-to-begin-april-9-if.html | UNITED TO WIDEN AIR CREDIT PLAN; Never System to Begin April 9 if the C.A.B. Approves | True | By George Horne | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/students-honor-ethel-merman-star-called-woman-of-year-by-hasty.html | STUDENTS HONOR ETHEL MERMAN; Star Called 'Woman of Year' by Hasty Pudding Club | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/night-is-las-vegas-is-set.html | 'Night is Las Vegas' Is Set | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/chi-chi-reaches-moscow.html | Chi Chi Reaches Moscow | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/new-ghana-rulers-reconsider-ask-some-russians-to-remain.html | New Ghana Rulers Reconsider, Ask Some Russians to Remain; SOME RUSSIANS TO STAY IN GHANA | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/a-test-for-mr-rockefeller.html | A Test for Mr. Rockefeller | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/school-integration-ordered-in-alabama.html | SCHOOL INTEGRATION ORDERED IN ALABAMA | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/city-hall-rivals-hoist-peace-flags-mayor-and-oconnor-agree-that.html | CITY HALL RIVALS HOIST PEACE FLAGS; Mayor and O'Connor Agree That Feuds Are Impolitic | True | By Charles G. Bennett | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/stocks-hold-gains-on-american-list-in-quiet-trading.html | Stocks Hold Gains On American List In Quiet Trading | True | By Alexander R. Hammer | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/mrswagner-enters-hospital-operation-is-set-for-monday.html | Mrs. Wagner Enters Hospital; Operation Is Set for Monday | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/information-retrieval-on-.html | Information retrieval on ... | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/books-of-the-times-the-destruction-of-innocence.html | Books of The Times; The Destruction of Innocence | True | By Conrad Knickerbocker | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/mrs-jabush-has-a-son.html | Mrs. Jabush Has a Son | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/john-v-lindsay-jr-5-has-day-as-a-fireman.html | John V. Lindsay Jr., 5, Has Day as a Fireman | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/thomas-j-burke-69-a-retired-detective.html | THOMAS J. BURKE, 69, A RETIRED DETECTIVE | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/article-4-no-title-january-gain-600million-against-1billion-rate-of.html | Article 4 -- No Title; January Gain $600-Million, Against $1-Billion Rate of Last 3 Months of '65 RETAILER SALES STEADY February Volume Placed at $24.6-billion Wholesale Price Index Unchanged | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/incoming-passenger-and-mail-ship.html | Incoming Passenger and Mail Ship | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/pimlico-results-baltimore.html | Pimlico Results; BALTIMORE | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/the-rock-of-gibraltar.html | The Rock of Gibraltar | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/london-court-rules-for-peter-pan-film.html | LONDON COURT RULES FOR 'PETER PAN' FILM | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/anesthetic-given-by-nurses-here-columbus-hospital-concedes-they.html | ANESTHETIC GIVEN BY NURSES HERE; Columbus Hospital Concedes They Were Still Studying | True | By Martin Tolchin | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/us-export-quotas-imposed-on-hides-as-demand-climbs.html | U.S. Export Quotas Imposed on Hides As Demand Climbs | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/fino-urges-insurrection-bonus.html | Fino Urges Insurrection Bonus | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/phillips-cautions-on-gas-scarcity-president-of-big-producer-sees.html | PHILLIPS CAUTIONS ON GAS SCARCITY; President of Big Producer Sees Danger in 2 Years | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/leary-assails-birchers-seeks-advice-on-legality-leary-condemns-the.html | Leary Assails Birchers; Seeks Advice on Legality; LEARY CONDEMNS THE BIRCH SOCIETY | True | By Eric Pace | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/buildup-slows-for-inventories-buildup-slows-for-inventories.html | BUILD-UP SLOWS FOR INVENTORIES; BUILD-UP SLOWS FOR INVENTORIES | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/city-ballet-provides-delight-for-3300-newark-youngsters.html | City Ballet Provides Delight for 3,300 Newark Youngsters | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/first-kibbutz-in-the-congo-is-thriving.html | First Kibbutz in the Congo Is Thriving | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/helicopters-pick-up-survivors.html | Helicopters Pick Up Survivors | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/bank-robbery-suspect-seized.html | Bank Robbery Suspect Seized | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/tax-fraud-charged-to-father-and-son.html | TAX FRAUD CHARGED TO FATHER AND SON | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/crew-of-gemini-8-very-much-ready.html | CREW OF GEMINI 8 'VERY MUCH READY' | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/max-edwin-pollock-dies-dealer-in-us-securities.html | Max Edwin Pollock Dies; Dealer in U.S. Securities | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/715-die-in-a-week-of-pneumoniaflu-122-cities-report-deaths74.html | 715 DIE IN A WEEK OF PNEUMONIA-FLU; 122 Cities Report Deaths74 Victims in New York | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/chuvalo-to-fight-clay-at-toronto-canadian-replaces-terrell-in-title.html | CHUVALO TO FIGHT CLAY AT TORONTO; Canadian Replaces Terrell in Title Bout March 29 | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/humphrey-bars-a-vietcong-deal-says-us-wont-allow-reds-to-join.html | HUMPHREY BARS A VIETCONG DEAL; Says U.S. Won't Allow Reds to Join Coalition Unless They Win in Vote HUMPHREY BARS SAIGON COALITION | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/clarkson-beats-brown-sextet-21-dunn-scores-victors-goals-in-ecac.html | CLARKSON BEATS BROWN SEXTET, 2-1; Dunn Scores Victors' Goals in E.C.A.C. Semi-Final | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/messenger-for-jewelry-firm-is-shot-and-killed-midtown.html | Messenger for Jewelry Firm Is Shot and Killed Midtown | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/mementos-of-civil-war-to-leave-their-home-in-municipal-building.html | Mementos of Civil War to Leave Their Home in Municipal Building | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/benvenuti-outpoints-james.html | Benvenuti Outpoints James | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/authors-extradition-sought.html | Author's Extradition Sought | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/robert-wilkes-fiance-of-miss-joanne-bersin.html | Robert Wilkes Fiance Of Miss JoAnne Bersin | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/former-harvard-teacher-sent-to-prison-on-marijuana-charges-us-jury.html | Former Harvard Teacher Sent To Prison on Marijuana Charges; U.S. Jury in Texas Convicts Dr. Leary, a Psychologist Daughter Also Guilty | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/proprietor-slays-2-youths-in-holdup-of-a-liquor-store.html | Proprietor Slays 2 Youths in Holdup Of a Liquor Store | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/javits-proposed-post-for-garelik-says-he-urged-lindsay-to-name-him.html | JAVITS PROPOSED POST FOR GARELIK; Says He Urged Lindsay to Name Him Commissioner When Asked For Advice JAVITS PROPOSED POST FOR GARELIK | True | By Richard Witkin | 1994-03-01 | RE0000658032 | B00000255767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/5-americans-held-in-brazil-accused-under-export-law.html | 5 Americans Held in Brazil Accused Under Export Law | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/big-bank-merger-quietly-cleared-officers-would-not-confirm-fact-but.html | BIG BANK MERGER QUIETLY CLEARED; Officers Would Not Confirm Fact, But Soon Does BIG BANK MERGER QUIETLY CLEARED | True | By. H. Erich Heinemann | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/bullets-defeat-kincks-126-to-123-loughery-sparks-baltimore-despite.html | BULLETS DEFEAT KINCKS, 126 To 123; Loughery Sparks Baltimore Despite Ankle Injury | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/astro-pitcher-to-be-checked.html | Astro Pitcher to Be Checked | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/one-dead-5-missing-as-ships-collide-off-japanese-coast.html | One Dead, 5 Missing as Ships Collide off Japanese Coast | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/texas-western-wins-7876.html | Texas Western Wins, 78-76 | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/the-look-is-mod-for-mens-wear-style-born-in-britain-is-becoming.html | THE LOOK IS MOD FOR MEN'S WEAR; Style Born in Britain Is Becoming Dominant Here | True | By Leonard Sloane | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/hernandez-to-defend-title.html | Hernandez to Defend Title | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/singing-detective-returned-to-duty.html | SINGING DETECTIVE RETURNED TO DUTY | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/stock-offer-set-by-bond-stores-clothier-seeks-to-buy-up-total-of.html | STOCK OFFER SET BY BOND STORES; Clothier Seeks to Buy Up Total of 500,000 Shares | True | By Isadore Barmash | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/astronauts-hailed-in-adelaide.html | Astronauts Hailed in Adelaide | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/new-lips-for-spring.html | New Lips for Spring | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/changes-in-election-rule-balk-negro-bids-for-office-in-south.html | Changes in Election Rule Balk Negro Bids for Office in South | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/stock-prices-fail-to-hold-recovery-market-displays-a-mixed-pattern.html | STOCK PRICES FAIL TO HOLD RECOVERY; Market Displays a Mixed Pattern at Close After an Early Uptrend DECLINES ARE DOMINANT Trading Slows to 7 Million in the Lightest Session Since Start of Year STOCK PRICES FAIL TO HOLD RECOVERY | True | By J.h. Carmical | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/saigon-chief-rejects-plea-of-condemned-merchant.html | Saigon Chief Rejects Plea Of Condemned Merchant | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/watsonwatt-marries-dame-katherine-forbes.html | Watson-Watt Marries Dame Katherine Forbes | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/never-after-ends-tonight.html | 'Never After' Ends Tonight | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/vinton-squash-racquets-victor.html | Vinton Squash Racquets Victor | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/gilhooley-scores-city-transit-plan-as-a-power-grab-terms-proposals.html | GILHOOLEY SCORES CITY TRANSIT PLAN AS A 'POWER GRAB'; Terms Proposals by Lindsay a 'Ripper Bill' in Hearing by Legislative Panels WAGNER ALSO CRITICAL Opposes Power for Mayor Amendments to Program Predicted by Travia GILHOOLEY SCORES CITY TRANSIT PLAN | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/fashions-called-peril-to-wildlife-reiss-cites-leopard-coats-and.html | FASHIONS CALLED PERIL TO WILDLIFE; Reuss Cites Leopard Coats and Tells Naturalists He Wants Action by U.N. | True | By John C. Devlin Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/wholesale-prices-unchanged-at-1049.html | WHOLESALE PRICES UNCHANGED AT 104.9 | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/major-disaster-indicated.html | Major Disaster Indicated | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/childrens-clinic-to-gain-april-6-at-theater-party-lincoln-center.html | Children's Clinic To Gain April 6 At Theater Party; Lincoln Center Will Be Scent of Benefit for Jersey Institution | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/stocks-in-london-decline-slightly-in-quiet-trading-market-ignores.html | Stocks in London Decline Slightly in Quiet Trading; MARKET IGNORES RISE IN EXPORTS Doubts Over Election Keep Investors Cautious List in Paris Closes Steady | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/new-spring-show-at-planetarium.html | New Spring Show At Planetarium | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/fan-mail-or-disaster.html | Fan Mail ... Or Disaster? | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/world-tv-college-urged.html | World TV College Urged | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/teachers-strike-in-new-orleans-hundreds-stay-out-to-press-bid-for.html | TEACHERS STRIKE IN NEW ORLEANS; Hundreds Stay Out to Press Bid for Bargaining Agent TEACHERS STRIKE IN NEW ORLEANS | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/lindberghs-son-is-aiding-navy-in-undersea-search-for-bbomb-jon.html | Lindbergh's Son Is Aiding Navy In Undersea Search for H-Bomb; Jon, Oceanographer, Heads Work of Private Concern in Task Force off Spain | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/city-opera-gives-prokofiev-work-love-for-three-oranges-is-sung-at.html | CITY OPERA GIVES PROKOFIEV WORK; 'Love for Three Oranges' Is Sung at State Theater | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/paula-kenerva-13-and-clough-capture-giant-slalom-titles-at.html | Paula Kenerva, 13, and Clough Capture Giant Slalom Titles at Franconia; UPSET IS SCORED BY MONTANA GIRL Janet Mara Finishes Next in Field of 30 Cullman Runner-Up to Clough | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/secondary-offering-set-for-shulton-inc.html | Secondary Offering Set For Shulton, Inc. | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/africans-wish-williams-well.html | Africans Wish Williams Well | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/brentwood-savings-elects.html | Brentwood Savings Elects | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/miss-sarah-vance-prospective-bride.html | Miss Sarah Vance Prospective Bride | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/television.html | Television | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/braves-criticize-baseball-stories-milwaukee-editor-is-called.html | BRAVES CRITICIZE BASEBALL STORIES; Milwaukee Editor Is Called Hostile in Trust Suit | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/girl-named-marina-wins-boat-show-contest.html | Girl Named Marina Wins Boat Show Contest | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/more-limitations-due-on-water-use-crisis-is-not-over-lindsay-warns.html | MORE LIMITATIONS DUE ON WATER USE; Crisis Is Not Over, Lindsay Warns Marcus Sworn In to Deal With Problem | True | By Steven V. Roberts | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/new-colortv-tube-planned.html | New Color-TV Tube Planned | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/lawsuits-to-be-filed-to-upset-prayer-ban.html | Lawsuits to Be Filed To Upset Prayer Ban | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/simon-fields.html | Simon Fields | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/tournament-basketball.html | Tournament Basketball | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/maxine-keith-50-critic-for-wnyc-drama-reviewer-and-press-agent-is.html | MAXINE KEITH, 50, CRITIC FOR WNYC; Drama Reviewer and Press Agent Is Found Dead | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/fbi-will-enter-auto-safety-case-inquiry-ordered-on-charge-of.html | F.B.I. WILL ENTER AUTO SAFETY CASE; Inquiry Ordered on Charge of Intimidation of Critic | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/rko-theatres-chief-resigns.html | RKO Theatres Chief Resigns | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/longden-to-be-favorite-on-long-shot-today.html | Longden to Be Favorite on Long Shot Today | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/strikers-in-sympathy.html | Strikers in Sympathy | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/sukarno-sought-to-balance-isles-rival-elements-crisis-of-his-10year.html | Sukarno Sought to Balance Isles' Rival Elements; Crisis of His 10-Year Effort Came as Abortive Coup Split Shaky Coalition | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/wisconsin-students-heckle-vaughn-on-vietnam-policy.html | Wisconsin Students Heckle Vaughn on Vietnam Policy | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/dylan-thomass-widow-loses-suit-for-under-milk-wood-ms.html | Dylan Thomas's Widow Loses Suit for 'Under Milk Wood MS. | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/teean-gets-2year-term-for-threatening-johnson.html | Teean Gets 2-Year Term For Threatening Johnson | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/talks-on-bootlegging-called.html | Talks on Bootlegging Called | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/malaysia-watchful.html | Malaysia Watchful | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/us-aides-are-cautious-on-indonesia-power-shift-us-aides-wary-on.html | U.S. Aides Are Cautious On Indonesia Power Shift; U.S. AIDES WARY ON JAKARTA SHIFT | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/the-dance-a-modernist-with-muscle-louis-appears-a-poet-of-time-and.html | The Dance: A Modernist With Muscle; Louis Appears a Poet of Time and Place Begins Last of Series at the Henry Street | True | By Clive Barnes | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/anne-klein-inc-diversifies-design.html | Anne Klein, Inc., Diversifies Design | True | By Bernadine Morris | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/wrestling-teams-in-a-close-battle-lehigh-leads-penn-state-by-2.html | WRESTLING TEAMS IN A CLOSE BATTLE; Lehigh Leads Penn State by 2 Points at Pittsburgh | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/ama-apologizes-in-medicare-case-union-aide-to-get-25000-in-fake.html | A.M.A. APOLOGIZES IN MEDICARE CASE; Union Aide to Get $25,000 in Fake Recording Suit | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/art-theres-nothing-like-thinking-big-sometimes-2-large.html | Art: There's Nothing Like Thinking Big, Sometimes; 2 Large Constructions of Tom Doyle on View | True | By Hilton Kramer | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/columbia-university-names-new-chaplain.html | Columbia University Names New Chaplain | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/30-harlem-pupils-attend-college-ccny-students-provide-oncampus.html | 30 HARLEM PUPILS ATTEND 'COLLEGE'; C.C.N.Y. Students Provide On-Campus Tutoring | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/customs-patent-court.html | Customs Patent Court | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/ort-chapter-plans-luncheon-at-st-regis.html | O.R.T. Chapter Plans Luncheon at St. Regis | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/the-hunt-diet.html | The Hunt Diet | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/books-and-authors-ancient-chinese-sleuth-ad-director-with-5-wives.html | Books and Authors; Ancient Chinese Sleuth Ad Director With 5 Wives Telling the Child | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/vietnam-critic-retracts-vow-not-to-salute-flag.html | Vietnam Critic Retracts Vow Not to Salute Flag | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/pro-tennis-teams-to-compete.html | Pro Tennis Teams to Compete | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/bonds-price-drift-lower-in-response-to-rise-in-prime-rate-us-issues.html | Bonds: Price Drift Lower in Response to Rise in Prime Rate; U.S. ISSUES SHOW PARTIAL RECOVERY Knowles Reports Offering of $543-Million Notes Paper Rates Gaining | True | By John H. Allan | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/5-die-as-chilean-police-fire-on-striking-miners-crowd-of-1000-is.html | 5 Die as Chilean Police Fire on Striking Miners; Crowd of 1,000 Is Reported Incited by Marxist Group 25 Injured in Clash | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/canada-increases-bank-rate-to-525.html | Canada Increases Bank Rate to 5.25% | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/mets-spend-day-pitching-putting-turn-to-links-after-2hour-workout.html | METS SPEND DAY PITCHING, PUTTING; Turn to Links After 2-Hour Workout on Diamond | True | By Joseph Durso Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/connecticut-appoints-toner-football-coach.html | Connecticut Appoints Toner Football Coach | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/13-listed-as-dead.html | 13 Listed as Dead | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/wreckers-find-a-hearst-chapel.html | Wreckers Find a Hearst 'Chapel' | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/salaries-dropped-in-65-for-chrysler-officers.html | Salaries Dropped in '65 For Chrysler Officers | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/sidelights-steel-man-chides-us-on-inflation.html | Sidelights; Steel Man Chides U.S. on Inflation | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/day-for-deputy-mayor-price-is-long-and-hectic-he-wonders-if-he.html | Day for Deputy Mayor Price Is Long and Hectic; He Wonders If He Should Work Less and Be Nice Asks Why Office Is Crowded 'If I'm Such a Louse' | True | By Murray Schumach | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/anthony-cronins-dublin.html | ANTHONY CRONIN'S DUBLIN | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/a-new-fabric-for-fashions.html | A New Fabric For Fashions | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/4-nit-games-on-tap-today-st-johns-in-afternoon-contest.html | 4 N.I.T. Games on Tap Today; St. John's in Afternoon Contest | True | By Deane McGowen | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/benefit-is-planned-for-italian-hospital.html | Benefit Is Planned For Italian Hospital | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/14-in-nato-draft-reply-to-france-it-is-said-to-reaffirm-their-full.html | 14 IN NATO DRAFT REPLY TO FRANCE; It Is Said to Reaffirm Their Full Support of Principle of Military Integration 14 NATO MEMBERS DRAFTING A REPLY | True | By Benjamin Welles | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/baltimore-core-assails-housing-6-leaders-meet-with-us-aides-and.html | BALTIMORE CORE ASSAILS HOUSING; 6 Leaders Meet With U.S Aides and Decry Ghettos | True | By Robert B. Sample Jr. Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/fashion-show-to-help-an-immigration-group.html | Fashion Show to Help An Immigration Group | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/army-draft-call-for-april-lowest-since-last-august.html | Army Draft Call for April Lowest Since Last August | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/alfred-crawford-college-executive.html | ALFRED CRAWFORD, COLLEGE EXECUTIVE | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/inquiry-on-scandal-ordered-by-pearson-by-jay-walz-special-to-the.html | Inquiry on 'Scandal' Ordered by Pearson; By JAY WALZ Special to The New York Times | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/contract-award.html | CONTRACT AWARD | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/gov-hoff-spanks-foe-a-44yearold-woman.html | Gov. Hoff Spanks Foe, A 44-Year-Old Woman | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/urbina-and-mead-victors-in-track-ryun-wins-invitation-mile-at-ncaa.html | URBINA AND MEAD VICTORS IN TRACK; Ryun Wins Invitation Mile at N.C.A.A. Indoor Title Event | True | By Frank Litsky Special To The New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/transit-debate.html | Transit Debate | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/news-summary-and-index-international-national-metropolitan.html | News Summary and Index; International National Metropolitan | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/all-favored-teams-survive-first-vanderbilt-cup-round.html | All Favored Teams Survive First Vanderbilt Cup Round | True | By Alan Truscottspecial To The New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/bribery-is-denied-by-jersey-mayor-whelan-says-lawyers-suit-is-based.html | BRIBERY IS DENIED BY JERSEY MAYOR; Whelan Says Lawyer's Suit Is Based on False Charge | True | By Walter H. Waggoner Special To The New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/top-us-officials-to-brief-governors-at-capital-today.html | Top U.S. Officials To Brief Governors At Capital Today | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/kentucky-downs-dayton-by-8679-michigan-five-8079-victor-in-ncaa.html | KENTUCKY DOWNS DAYTON BY 86-79; Michigan Five 80-79 Victor in N.C.A.A. Tourney | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/saxon-reveres-stand-on-funds-says-sec-not-banking-agencies-should.html | SAXON REVERES STAND ON FUNDS; Says S.E.C., Not Banking Agencies, Should Regulate This Activity of Banks | True | By Eileen Shanahan Special To The New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/varian-plans-acquisition.html | Varian Plans Acquisition | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/vale-swimmers-increase-lead-sophomores-capture-4-of-5-events-set-3.html | VALE SWIMMERS INCREASE LEAD; Sophomores Capture 4 of 5 Events, Set 3 Records | True | By Lloyd E. Millegan Special To The New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/interest-rates-pressing-upward-as-brokers-follow-bank-action.html | Interest Rates Pressing Upward As Brokers Follow Bank Action; INTEREST RATES PRESSING HIGHER | True | By Bobert E. Bedingfield | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/big-spender-held-on-charge-of-using-nonexistent-funds.html | Big Spender Held On Charge of Using Nonexistent Funds | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/utah-defeats-pacific.html | Utah Defeats Pacific | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/kangaroo-court-angers-britons-parties-score-unionists-for-fining-8.html | KANGAROO COURT ANGERS BRITONS; Parties score Unionists for Fining 8 Rejecting Strike | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/immigration-aide-promoted.html | Immigration Aide Promoted | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/pia-star-favored-in-donn-handicap-60500-gulfstream-race-today-draws.html | PIA STAR FAVORED IN DONN HANDICAP; $60,500 Gulfstream Race Today Draws Field of 11 | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/chemical-makers-list-price-moves-dow-to-increase-charge-for.html | CHEMICAL MAKERS LIST PRICE MOVES; Dow to Increase Charge for Packaged Epsom Salts PRICE MOVES SET ON KEY PRODUCTS | True | By William M. Freeman | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/galbraith-scores-schwartzs-ouster.html | GALBRAITH SCORES SCHWARTZ'S OUSTER | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/french-reserves-climbed-slightly-during-february.html | French Reserves Climbed Slightly During February | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/kentucky-wesleyan-victor.html | Kentucky Wesleyan Victor | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/home-decor-dips-into-briny-deep.html | Home Decor Dips Into Briny Deep | True | By Rita Reif | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/swedish-bank-selects-hoeglund-as-president.html | Swedish Bank Selects Hoeglund as President | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/negro-army-captain-shot-in-bogalusa.html | Negro Army Captain Shot in Bogalusa | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/irish-to-destroy-nelsons-pillar.html | Irish to Destroy Nelson's Pillar | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/zarley-cards-72-for-137-total-and-leads-by-stroke-in-100000-doral.html | Zarley Cards 72 for 137 Total and Leads by Stroke in $100,000 Doral Open; 4 TIE FOR SECOND IN GOLF AT MIAMI Beard, Rodgers, Pott and Dolan at 138 Palmer a and Archer Post 139's | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/pilots-group-says-lines-try-to-curb-job-shifting.html | Pilots' Group Says Lines Try to Curb Job Shifting | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/massey-ferguson-sets-offering-of-common-stock.html | Massey-Ferguson Sets, Offering of Common Stock | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/epton-freed-pending-appeal.html | Epton Freed Pending Appeal | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/yugoslavia-offers-india-loans.html | Yugoslavia Offers India Loans | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/exchanges-battle-recalls-30s-exchange-battle-recalls-the-30s.html | Exchange's Battle Recalls 30's; EXCHANGE BATTLE RECALLS THE 30'S | True | By Richard Phalon | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/topics-the-easter-rebellion-of-1916.html | Topics: The Easter Rebellion of 1916 | True | By Owendudley Edwards | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/watson-on-college-board.html | Watson on College Board | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/arda-thomson-share-lead-at-138-in-malayan-golf.html | Arda, Thomson Share Lead At 138 in Malayan Golf | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/tv-review.html | TV REVIEW | True | By Olive Barnes | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/screen-sound-of-rimskytsars-bride-soviet-film-at-regency.html | Screen: Sound of Rimsky 'Tsar's Bride,' Soviet Film, at Regency | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/senate-panel-begins-inquiry-into-dodds-business-links.html | Senate Panel Begins Inquiry Into Dodd's Business Links | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/business-records.html | Business Records | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/brooklyn-diocese-moves-for-unity-catholics-urged-to-strive-for.html | BROOKLYN DIOCESE MOVES FOR UNITY; Catholics Urged to Strive for Spirit of Ecumenism | True | By George Dugan | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/after-the-parade-its-corned-beef.html | After the Parade, It's Corned Beef | True | By Craig Claiborne | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/sara-ann-miller-is-future-bride-of-peter-m-fine-alumna-of-ucla-is.html | Sara Ann Miller Is Future Bride Of Peter M. Fine; Alumna of U.C.L.A. Is Engaged to Columbia doctoral Candidate | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/57-die-in-flood-in-jordan.html | 57 Die in Flood in Jordan | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/harvard-recalls-statement.html | Harvard Recalls Statement | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/committee-votes-jersey-tax-plan-budget-cut-by-46million-timetable.html | COMMITTEE VOTES JERSEY TAX PLAN; Budget Cut by $46-Million --Timetable Moved Up | True | By Ronald Sullivan | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/wartime-on-guam-again-despite-memories-of-20-years-ago-us-island.html | Wartime on Guam Again; Despite Memories of 20 Years Ago, U.S. Island Takes Role With Calm | True | By Robert Trumbull Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/sunny-jim-fitzsimmons-is-dead-racings-grand-old-man-was-91-trained.html | Sunny Jim Fitzsimmons Is Dead; Racing's Grand Old Man Was 91; Trained Gallant Fox, Omaha and Nashua in Turf Career Covering 78 Years Sunny Jim Fitzsimmons Is Dead at 91 | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/del-papa-wins-rinaldis-title.html | Del Papa Wins Rinaldi's Title | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/mrs-arthur-carpenter.html | MRS. ARTHUR CARPENTER | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/court-backs-unionists-who-defy-picket-line.html | Court Backs Unionists Who Defy Picket Line | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/britains-trade-gap-narrows-as-exports-reach-new-peak-british.html | Britain's Trade Gap Narrows As Exports Reach New Peak; BRITISH EXPORTS CURB TRADE GAP | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/british-bill-rate-eases.html | British Bill Rate Eases | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/byline-of-aleksei-adzhubei-returns-in-soviet-press.html | Byline of Aleksei Adzhubei Returns in Soviet Press | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/bonn-denies-israeli-reports-of-lubke-reparations-view.html | Bonn Denies Israeli Reports Of Lubke Reparations View | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/naval-stores.html | NAVAL STORES. | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/summer-nuptials-set-for-bethanne-mcnally.html | Summer Nuptials Set For Bethanne McNally | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/sanway-studies-soviet-bid.html | Sanway Studies Soviet Bid | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/john-burnetts-have-child.html | John Burnetts Have Child | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/del-e-webb-shows-134million-loss-companies-issue-earnings-figures.html | Del E. Webb Shows $13.4-Million Loss; COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/miss-schwarzkopf-returns.html | Miss Schwarzkopf Returns | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/rabbi-morris-adler-59-dies-shot-during-service-on-feb12-detroit.html | Rabbi Morris Adler, 59, Dies; Shot During Service on Feb.12; Detroit Conservative Leader Had Been in a Coma Since Attack in Synagogue | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/jersey-commuter-sends-tax-to-city-in-advance.html | Jersey Commuter Sends Tax to City in Advance | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/rupp-named-coach-of-year.html | Rupp Named Coach of Year | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/british-pound-registers-gain-canadian-dollar-slides-again.html | British Pound Registers Gain; Canadian Dollar slides Again | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/harrisintertype-unit-elects.html | Harris-Intertype Unit Elects | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/impasse-reached-in-airline-talks-machinists-threaten-strike-against.html | IMPASSE REACHED IN AIRLINE TALKS; Machinists Threaten Strike Against Five Carriers | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/milk-toast-with-sugar.html | Milk Toast With Sugar | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/vamp-x-takes-southern-ocean-racing-conference-title-with-9745.html | Vamp X Takes Southern Ocean Racing Conference Title With 974.5 Points; TARA WINS HONORS IN RACE TO NASSAU Vamp 8th on Corrected Time Firebrand, Robin Too Are Division Victors | True | By John Randel Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/indian-toll-rises-as-riots-continue-5-more-reported-killed-in-west.html | INDIAN TOLL RISES AS RIOTS CONTINUE; 5 More Reported Killed in West Bengal Food Protest | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/daughter-to-mrs-eastman.html | Daughter to Mrs. Eastman | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/the-lineups.html | The Line-Ups | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/kyrivals-ouster-sets-off-protest-danang-cheers-bid-for-this-return.html | KY RIVAL'S OUSTER SETS OFF PROTEST; Danang Cheers Bid for Thi's Return to Saigon Junta | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/shipping-events-drive-for-safety-nmu-pressing-campaign-on.html | SHIPPING EVENTS; DRIVE FOR SAFETY; N.M.U. Pressing Campaign on Foreign-Flag Vessels | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/negro-to-get-post-on-to-gop-unit-bliss-also-vows-to-name-3-others.html | NEGRO TO GET POST ON TO G.O.P. UNIT; Bliss Also Vows to Name 3 Others to National Staff | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/tattered-ghosts-of-the-gar-get-orders-for-dusty-parade.html | Tattered Ghosts of the G.A.R. Get Orders for Dusty Parade | True | By Philip H. Dougherty | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/kilbourne-in-recreation-post.html | Kilbourne in Recreation Post | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/students-demonstrate.html | Students Demonstrate | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/party-once-among-largest.html | Party Once Among Largest | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/wills-rejects-75000-pact.html | Wills Rejects $75,000 Pact | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/minneapolis-symphony-gets-new-concertmaster.html | Minneapolis Symphony Gets New Concertmaster | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/weiss-opens-drive-on-rep-farbstein.html | WEISS OPENS DRIVE ON REP. FARBSTEIN | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/syria-returns-us-tourist-to-israel-after-two-years.html | Syria Returns U.S. Tourist To Israel After Two Years | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/nyu-squad-leads-after-two-events-in-college-fencing.html | N.Y.U. Squad Leads After Two Events In College Fencing | True | By William N. Wallace Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/slightly-more-travel-freedom.html | Slightly More Travel Freedom | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/skipper-of-crippled-ship-finds-pouring-oil-helps.html | Skipper of Crippled Ship Finds Pouring Oil Helps | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/new-delicacies-in-shops-beef-scaloppine-and-pate.html | New Delicacies in Shops: Beef Scaloppine and Pate | True | By Jean Hewitt | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/lumber-production-advances-for-week.html | LUMBER PRODUCTION ADVANCES FOR WEEK | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/printing-strike-enters-4th-year-unions-attempt-boycott-of-kingsport.html | PRINTING STRIKE ENTERS 4TH YEAR; Unions Attempt Boycott of Kingsport Press Texts | True | By Ben A. Franklin Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/bulgarian-premier-reelected.html | Bulgarian Premier Re-elected | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/syracuse-beats-davidson-and-duke-trips-st-josephs-in-ncaa-games.html | Syracuse Beats Davidson and Duke Trips St. Joseph's in N.C.A.A. Games; ORANGE FIVE WINS AT RALEIGH, 94-78 Bing Stands Out as Scorer and Rebounder Hawks Turned Back, 76-74 | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/music-the-guarneri-string-quartet-ensemble-performs-in-marlboro.html | Music: The Guarneri String Quartet; Ensemble Performs in Marlboro Manner Peter Serkin, Pianist, Joins Faure Opus | True | By Harold C. Schonberg | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/panda-is-flown-to-moscow-tryst-londons-chichi-to-be-mated-during.html | Panda Is Flown to Moscow Tryst; London's Chi-Chi to Be Mated During 2-Month Visit | True | By W. Granger Blair Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/crompton-co-plans-offering-of-stock.html | Crompton Co. Plans Offering of Stock. | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/house-unit-votes-131billion-fund-for-vietnam-war-appropriation.html | HOUSE UNIT VOTES $13.1-BILLION FUND FOR VIETNAM WAR; Appropriation Panel Action Unanimous Bill Expected to Go to Floor Tuesday HOUSE UNIT VOTES FUND FOR VIETNAM | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/the-kohon-quartet-heard-in-new-music.html | THE KOHON QUARTET HEARD IN NEW MUSIC | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/democrats-may-seek-convention-bids.html | Democrats May Seek Convention Bids | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/index-of-commodity-prices-shows-a-01-gain-at-1141.html | Index of Commodity Prices Shows a 0.1 Gain at 114.1 | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/leo-ullman-67-in-apparel-field-ex-head-of-manufacturers-organization.html | LEO ULLMAN, 67, IN APPAREL FIELD; Ex-Head of 'Manufacturers' Organization Is Dead | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/deposed-ugandan-seeks-writ.html | Deposed Ugandan Seeks Writ | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/cash-prices.html | Cash Prices | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/trauma-center-established.html | Trauma Center Established | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/flier-safe-thanks-crazy-guy-fighter-pilot-landed-in-besieged-camp.html | Flier, Safe, Thanks 'Crazy Guy'; Fighter Pilot Landed in Besieged Camp to Rescue Buddy | True | By Neil Sheehan Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/science-provides-a-scope-for-art-microscope-display-includes-purely.html | SCIENCE PROVIDES A SCOPE FOR ART; Microscope Display Includes Purely Decorative Works | True | By John A. Osmundsen | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/cloister-invaded-by-spanish-police-they-rout-barcelona-sitin-by.html | CLOISTER INVADED BY SPANISH POLICE; They Rout Barcelona Sit-In by Students and Backers | True | By Tad Szulc Special To the New York Times | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/late-thursday-results.html | Late Thursday Results | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/miss-leslie-kolisch-engaged-miss-carolyn-combs-to-wed.html | Miss Leslie Kolisch Engaged; Miss Carolyn Combs to Wed | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-12 | 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/prince-philip-flies-astronaut-trainer-at-houston-center-special-to.html | Prince Philip Flies Astronaut Trainer At Houston Center; Special to The New York Times | True | | 1994-03-01 | RE0000658032 | B00000255767 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-search-for-the-perfect-verdi-requiem-goes-ahead.html | The Search for the 'Perfect' Verdi Requiem Goes Ahead | True | By Howard Klein | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/buddhists-criticize-ky-regime-protests-on-ouster-of-thi-grow.html | Buddhists Criticize Ky Regime; Protests on Ouster of Thi Grow; BUDDHISTS CHIDE REGIME IN SAIGON | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/tobacco-spending-greater-than-that-for-hospital-care.html | Tobacco Spending Greater Than That for Hospital Care | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/hulls-success-understandable-skates-fastest-shoots-hardest.html | Hull's Success Understandable; Skates Fastest, Shoots Hardest | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/snell-signs-with-jets-for-66-afl-season.html | Snell Signs With Jets For '66 A.F.L. Season | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/coonkintgen.html | Coon—Kintgen | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/an-aggressive-power-china-as-an-aggressive-power.html | An Aggressive Power; China as an Aggressive Power | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/board-of-trade-seat-record.html | Board of Trade Seat Record | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/they-are-not-all-alike.html | They Are Not All Alike | True | By Bernard Gladstone | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/photography-newest-wares-shown-by-the-trade.html | Photography; Newest Wares Shown by the Trade | True | By Jacob Deschin | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/a-warehouse-for-weekends-warehouse-for-weekends.html | A Warehouse For Weekends; Warehouse for Weekends | True | By Barbara Plumb | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/police-said-to-slay-guatemala-leftists.html | POLICE SAID TO SLAY GUATEMALA LEFTISTS | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/child-to-mrs-lareuse.html | Child to Mrs. Lareuse | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/josalee-douglas-fiancee-of-a-count-from-paris-63-debutante-to-be.html | Josalee Douglas Fiancee Of a Count From Paris; '63 Debutante to Be the Bride of Jean de Chambrun | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day— Section 1 International National Metropolitan | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/llura-a-liggett-to-be-the-bride-of-gordon-gund-exbradford-student.html | Llura A. Liggett To Be the Bride Of Gordon Gund; Ex-Bradford Student Fiancee of Harvard College Alumnus | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/john-j-purcell.html | JOHN J. PURCELL | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/racing-week-about-to-roar-into-sebring-again.html | RACING WEEK ABOUT TO ROAR INTO SEBRING AGAIN | True | By John Durant | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/paterson-state-captures-north-atlantic-fencing-title.html | Paterson State Captures North Atlantic Fencing Title | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/head-of-synagogue-group-named.html | Head of Synagogue Group Named | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mrs-eustis-has-child.html | Mrs. Eustis Has Child | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/wyszynski-calls-on-poles-to-pray-for-visit-by-pope.html | Wyszynski Calls on Poles To Pray For Visit by Pope | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/seasonal-prospects.html | Seasonal Prospects | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/fuller-leads-army-riflemen-to-victory-in-11team-meet.html | Fuller Leads Army Riflemen To Victory in 11-Team Meet | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/stevenson-gains-illinois-backing-democrats-approve-state-and-cook.html | STEVENSON GAINS ILLINOIS BACKING; Democrats Approve State and Cook County States | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/elections-slated-in-westchester-20-villages-vote-tuesday-6-have-no.html | ELECTIONS SLATED IN WESTCHESTER; 20 Villages Vote Tuesday— 6 Have No Contests | True | By Merrill Folsom Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mclellan-to-seek-5th-term-in-senate.html | M'CLELLAN TO SEEK 5TH TERM IN SENATE | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/transcripts-of-presidential-news-conferences-on-domestic-and.html | Transcripts of Presidential News Conferences on Domestic and Foreign Affairs; In the President's Office OPENING STATEMENT | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/lindsays-chairmen-of-the-botticelli-ball.html | Lindsays Chairmen Of the Botticelli Ball | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/herbert-wetzel.html | Herbert—Wetzel | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/3-arms-vessels-sunk-near-saigon-cause-of-barge-explosions-is-under.html | 3 ARMS VESSELS SUNK NEAR SAIGON; Cause of Barge Explosions Is Under Investigation | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/phyllis-d-klausner-prospective-bride.html | Phyllis D. Klausner Prospective Bride | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/wildcats-beat-michigan-kentucky-beats-michigan-8477.html | Wildcats Beat Michigan; KENTUCKY BEATS MICHIGAN, 84-77 | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/us-market-panel-asks-food-control-to-aid-consumers-us-panel-urges.html | U.S. Market Panel Asks Food Control To Aid Consumers; U.S. PANEL URGES CONTROLS ON FOOD | True | By William M. Blair Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/new-plan-on-slums-is-making-headway.html | New Plan on Slums Is Making Headway | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/colombia-the-gem-of-two-oceans.html | COLOMBIA, THE GEM OF TWO OCEANS | True | By Arlene Gould | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/marriages.html | Marriages | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/retiring-hunter-president-takes-fordham-post-meng-is-appointed.html | Retiring Hunter President Takes Fordham Post; Meng Is Appointed Executive Vice President of School | True | By Leonard Buder | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/goucher-club-lists-march-26-luncheon.html | Goucher Club Lists March 26 Luncheon | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/crisis-is-feared-in-physics-field-survey-finds-us-budget-cuts.html | CRISIS IS FEARED IN PHYSICS FIELD; Survey Finds U.S. Budget Cuts Threaten Research | True | By Walter Sullivan | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mothers-day.html | Mother's Day | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/spain-detains-28-in-cloister-raid-intellectuals-still-held-american.html | SPAIN DETAINS 28 IN CLOISTER RAID; Intellectuals Still Held--American Is Expelled | True | By Tad Szulc Special To The New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/soviet-aid-to-somalia-irks-neighbors.html | Soviet Aid to Somalia Irks Neighbors | True | By Drew Middleton Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/college-to-honor-boyden.html | College to Honor Boyden | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/new-securities-numbers-would-reduce-confusion-uniform-numbering-of.html | New Securities Numbers Would Reduce Confusion; Uniform Numbering of Securities Would End Chaos | True | By William D. Smith | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mrs-hodgson-is-wed-to-theodore-f-eberle.html | Mrs. Hodgson Is Wed To Theodore F. Eberle | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/irish-triumph-in-rugby-96.html | Irish Triumph in Rugby, 9-6 | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/unity-pact-at-cuny.html | 'Unity' Pact At C.U.N.Y. | True | By Leonard Buder | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/home-town-eyes-stalins-stature-gori-hopes-dictator-will-be.html | HOME TOWN EYES STALIN'S STATURE; Gori Hopes Dictator Will Be Rehabilitated Further | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/thomson-arda-share-lead-with-208-in-malayan-open.html | Thomson, Arda Share Lead With 208 in Malayan Open | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/purdue-honors-schellhase-basketball-star-3d-time.html | Purdue Honors Schellhase, Basketball Star, 3d Time | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/hemophilia-fund-will-be-assisted-by-a-royal-ball-fairfield-division.html | Hemophilia Fund Will Be Assisted By a Royal Ball; Fairfield Division Plans Benefit Saturday at Club in Westport | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/party-control-to-be-at-stake-in-3-rockland-county-villages.html | Party Control to Be at Stake In 3 Rockland County Villages | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-law-miscegenation-nears-test-in-high-court.html | The Law; Miscegenation Nears Test in High Court | True | By Fred P. Graham | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/st-clares-to-gain-at-lunch-april-16.html | St. Clare's to Gain At Lunch April 16 | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/antonia-lavanne-soprano-returns-in-a-lilting-recital.html | Antonia Lavanne, Soprano, Returns In a Lilting Recital | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/eminent-victorian-eminent-victorian.html | Eminent Victorian; Eminent Victorian | True | By Lindsay Rogers | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/forgetmenot-ball-to-benefit-hospital.html | Forget-Me-Not Ball To Benefit Hospital | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/wars-foes-fast-at-wesleyan-u-100-students-demonstrate-personal.html | WAR'S FOES FAST AT WESLEYAN U.; 100 Students Demonstrate 'Personal Commitment' | True | By William E. Farrell Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/hong-kong-the-great-supermart-adds-a-wing.html | HONG KONG, THE GREAT SUPERMART, ADDS A WING | True | By June H. Shaplen | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-world-war-and-words-in-vietnam.html | THE WORLD; War and Words In Vietnam | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/on-the-screen-a-gallery-of-women.html | On the Screen: A Gallery of Women | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/chiang-unit-evicted-from-paris-offices.html | CHIANG UNIT EVICTED FROM PARIS OFFICES | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mrs-dunckel-has-daughter.html | Mrs. Dunckel Has Daughter | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/joint-chiefs-urge-raids-on-haiphong-us-military-renew-pressure-for.html | JOINT CHIEFS URGE RAIDS ON HAIPHONG; U.S. Military Renew Pressure for Bombing of Harbor of North Vietnam Joint Chiefs Urge Raids on Haiphong | True | By Jack Raymond Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/fishermen-of-peru-defeat-guano-birds-but-farms-suffer.html | Fishermen of Peru Defeat Guano Birds, But Farms Suffer | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/new-agency-here-to-spur-business-with-federal-aid-new-city-agency.html | New Agency Here To Spur Business With Federal Aid; NEW CITY AGENCY TO SPUR BUSINESS | True | By Thomas P. Ronan | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/india-is-led-by-a-woman-but-emancipation-is-still-not-complete-for.html | India Is Led by a Woman, but Emancipation Is Still Not Complete for The Women of India; The Women Of India | True | By Khushwant Singh | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/prose-in-praise-of-poets.html | Prose In Praise Of Poets | True | By Thomas Lask | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/from-lear-to-leer.html | From Lear to Leer | True | By Stanley Price | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/carnegie-grant-will-assist-negro-education-in-south.html | Carnegie Grant Will Assist Negro Education in South | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/education-debate-grows-over-sex-and-the-single-student.html | Education; Debate Grows Over Sex and the Single Student | True | By Fred M. Hechinger | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/albanian-envoy-quits-peking.html | Albanian Envoy Quits Peking | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/panel-will-hear-reports-on-condition-of-soviet-jews.html | Panel Will Hear Reports On Condition of Soviet Jews | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/welles-on-treasure-island-more-about-movies.html | Welles on 'Treasure Island'; More About Movies | True | By A. H. Weiler | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/a-modern-tunisian-odyssey-north-african-nation-builds-a-dozen-new.html | A MODERN TUNISIAN ODYSSEY; North African Nation Builds a Dozen New Hotels As Europeans Flock Across Mediterranean to the Sun | True | By Ferdinand and Delia Kuhn | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/foreign-affairs-hbombs-in-paradise.html | Foreign Affairs: H-Bombs in Paradise | True | By C.L. Sulzberger | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/unlisted-stocks-are-battered-in-worst-decline-of-the-year-selloff.html | Unlisted Stocks Are Battered In Worst Decline of the Year; Sell-off Is Laid to Weakness in Listed Markets and Increase in the Prime Interest Rate by Morgan Bank | True | By Alexander R. Hammer | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/dr-else-staudinger-dies-at-76-helped-thousands-of-refugees.html | Dr. Else Staudinger Dies at 76; Helped Thousands of Refugees | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/eileen-farrell-honored.html | Eileen Farrell Honored | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/unveilings.html | Unveilings | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/ogden-utah-officials-trying-to-keep-steel-mill-operating.html | OGDEN, UTAH; Officials Trying to Keep Steel Mill Operating | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mountainhopping-in-the-khyber-pass-country.html | MOUNTAIN-HOPPING IN THE KHYBER PASS COUNTRY | True | By Anne Harris | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/turner-wanted-a-fast-boat-conference-title-was-result.html | Turner Wanted a Fast Boat: Conference Title Was Result | True | By John Rendel Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/tronado-2580-scores-easy-victory-in-59550-donn-handicap-in-florida.html | Tronado, $25.80, Scores Easy Victory in $59,550 Donn Handicap in Florida; JUST ABOUT NEXT IN FLORIDA STAKE Dapper Dan Runs Fifth in Event at Gulfstream–Selari Is Third | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/tarzan-will-get-new-image-tarzans-image.html | Tarzan Will Get New Image; Tarzan's Image | True | By Val Adams | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/a-homeowners-guide-to-shade-tree-pruning.html | A Homeowner's Guide to Shade Tree Pruning | True | By Homer L. Jacobs | 1994-03-01 | RE0000658038 | B00000255773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mayor-says-city-faces-huge-cuts-if-tax-plea-fails-warns-in-report.html | MAYOR SAYS CITY FACES HUGE CUTS IF TAX PLEA FAILS; Warns in Report to Albany That All Services Would Have to Be Reduced DEFICIT OF $518-MILLION Spending Put at $4.4-Billion Despite $75-Million Cut -- Economies Detailed | True | By Robert Alden | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/theft-cuts-italys-secret-line.html | Theft Cuts Italy's Secret Line | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/gardens-in-the-california-desert.html | GARDENS IN THE CALIFORNIA DESERT | True | By Keith Barrette | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/cornell-captures-polo-title-12-to-10.html | CORNELL CAPTURES POLO TITLE, 12 TO 10 | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/vatican-session-likely-in-1967.html | Vatican Session Likely in 1967 | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/politicians-in-capital-put-on-griddle.html | Politicians in Capital Put on Griddle | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/james-e-dowd-66-newsman-in-south.html | JAMES E. DOWD, 66, NEWSMAN IN SOUTH | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/haggin-g-em-sale-may-top-record-parkbernet-auction-friday-could.html | HAGGIN G EM SALE MAY TOP RECORD; Park-Bernet Auction Friday Could Exceed $1.3-Million | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/gangs-in-london-clash-on-casinos-big-profits-in-gambling-lure.html | GANGS IN LONDON CLASH ON CASINOS; Big Profits in Gambling Lure 'Protection' Racketeers | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/fables-of-our-time.html | Fables of Our Time | True | By Laurence Lafore | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/margery-f-curran-to-marry-in-august.html | Margery F. Curran To Marry in August | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/blue-skyer-wins-louisiana-derby-stupendous-beaten-by-nose-in-45000.html | BLUE SKYER WINS LOUISIANA DERBY; Stupendous Beaten by Nose in $45,000 Race | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/kenyatta-of-kenya-a-may-face-2d-party-headed-by-odinga.html | Kenyatta of Kenya May Face 2d Party Headed by Odinga | True | By Lawrence Fellows Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/for-the-indian-squalor-in-the-great-society-poorest-americans-gain.html | For the Indian: Squalor in the Great Society; Poorest Americans Gain Little From Poverty Drive | True | By Homer Bigart Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/victor-brauner-62-surrealist-painter.html | VICTOR BRAUNER, 62, SURREALIST PAINTER | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/soviet-urged-to-let-jews-have-matzoh.html | SOVIET URGED TO LET JEWS HAVE MATZOH | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-end-of-greatness.html | The End Of Greatness | True | By Wilfrid Sheed | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/wheaton-trustees-to-cite-miss-park.html | Wheaton Trustees To Cite Miss Park | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/auerbach-hopes-final-season-is-winning-one-celtics-pilot-seeks.html | Auerbach Hopes Final Season Is Winning One; Celtics Pilot Seeks Record Eighth Title in Pro Basketball | True | By Arnold Lubasch | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/editorials.html | EDITORIALS | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/herbert-may-71-executive-dead-retired-from-westinghouse-capital.html | HERBERT MAY, 71, EXECUTIVE, DEAD; Retired From Westinghouse --Capital Society Leader | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mrs-katherine-singer-wed.html | Mrs. Katherine Singer Wed | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/new-models-open-at-sites-in-jersey-four-styles-in-belleville-are.html | NEW MODELS OPEN AT SITES IN JERSEY; Four Styles in Belleville Are Priced From $26,900 | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/joint-session-is-set-today-in-boston-paper-strike.html | Joint Session Is Set Today In Boston Paper Strike | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/garden-contest-planned.html | Garden Contest Planned | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/democrats-plan-4-million-drive-elections-fund-campaign-will-open.html | DEMOCRATS PLAN $4 MILLION DRIVE; Elections Fund Campaign Will Open Next Month | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/presidents-group-to-help-vietnam-leaves-for-saigon.html | President's Group to Help Vietnam Leaves for Saigon | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/port-of-new-york-day-dinner.html | Port of New York Day Dinner | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/chart-of-the-donn-handicap.html | Chart of the Donn Handicap | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/times-news-service-adds-a-cable-link.html | TIMES NEWS SERVICE ADDS A CABLE LINK | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/teachers-strike-termed-in-peril-new-orleans-union-expects-work-by.html | TEACHERS STRIKE TERMED IN PERIL; New Orleans Union Expects Work by U.S.-Paid Aides | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/martha-whitcomb-betrothed-to-bowdoin-crowninshield-2d.html | Martha Whitcomb Betrothed To Bowdoin Crowninshield 2d | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/a-long-way-since-stanley.html | A Long Way Since Stanley | True | By George H.t. Kimble | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/is-there-a-cm4-from-tlv-to-ist-on-5-or-6.html | IS THERE A CM4 FROM TLV TO IST ON 5 OR 6? | True | By John S. Radosta | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/teddy-cohns-have-child.html | Teddy Cohns Have Child | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mrs-staggs-has-child.html | Mrs. Staggs Has Child | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/precaution-taken-by-greece-on-guns.html | PRECAUTION TAKEN BY GREECE ON GUNS | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/suburban-fire-units-picketed-over-bias.html | SUBURBAN FIRE UNITS PICKETED OVER BIAS | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/dolans-207-leads-by-stroke-in-miami-dolan-with-207-leads-by-stroke.html | Dolan's 207 Leads By Stroke in Miami; DOLAN, WITH 207, LEADS BY STROKE | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/sir-sidney-camm-aircraft-designer.html | SIR SIDNEY CAMM, AIRCRAFT DESIGNER | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/artificial-turf-will-cover-astrodome-infield-this-year.html | Artificial Turf Will Cover Astrodome Infield This Year | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mexico-resigns-from-wba-over-lack-of-recognition.html | Mexico Resigns From W.B.A. Over Lack of Recognition | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/41-governors-back-policy-of-president-on-vietnam-governors-back.html | 41 Governors Back Policy Of President on Vietnam; GOVERNORS BACK VIETNAM POLICY | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/bank-board-shifts-its-dividend-policy.html | BANK BOARD SHIFTS ITS DIVIDEND POLICY | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/salvador-is-calm-for-voting-today-results-may-be-indicator-for-67.html | SALVADOR IS CALM FOR VOTING TODAY; Results May Be Indicator for '67 Presidential Election | True | By Henry Giniger Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/governor-urges-new-hospital-aid-proposes-longterm-loans-to-expand.html | GOVERNOR URGES NEW HOSPITAL AID; Proposes Long-Term Loans to Expand Facilities | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/yale-swim-team-wins-east-crown-yale-swimmers-take-east-title.html | Yale Swim Team Wins East Crown; YALE SWIMMERS TAKE EAST TITLE | True | By Lloyd E. Millegan Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/miss-haas-gains-swiss-ski-sweep-takes-slalom-and-combined-titles-at.html | MISS HAAS GAINS SWISS SKI SWEEP; Takes Slalom and Combined Titles at Kandahar Meet | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/armand-lindenbaum-realtor-will-marry-jean-herskovits.html | Armand Lindenbaum, Realtor, Will Marry Jean Herskovits | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/dawes-to-keep-olympic-job.html | Dawes to Keep Olympic Job | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/new-men-dominate-the-african-scene.html | New Men Dominate The African Scene | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/edmund-s-mcawley.html | EDMUND S. M'CAWLEY | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/elizabeth-stevens-married-in-capital.html | Elizabeth Stevens Married in Capital | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/syracuse-beaten-blue-devils-triumph-9181-in-ncaa-regional-game-duke.html | SYRACUSE BEATEN; Blue Devils Triumph, 91-81, in N.C.A.A. Regional Game DUKE SETS BACK SYRACUSE, 91-81 | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/britons-set-inquiry-on-kangaroo-court.html | BRITONS SET INQUIRY ON KANGAROO COURT | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/highland-wedding-is-made-aintree-pick-despite-loss.html | Highland Wedding Is Made Aintree Pick Despite Loss | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/tv-means-hope-to-some.html | TV Means Hope To Some | True | By Jack Gould | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mobutu-lessons-of-three-months.html | Mobutu: Lessons of Three Months | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mrs-eleanor-constable-keyser-married-to-francis-weller-jr.html | Mrs. Eleanor Constable Keyser Married to Francis Weller Jr. | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/i-hate-the-word-prodigy-i-hate-the-word-prodigy.html | 'I Hate the Word Prodigy'; 'I Hate the Word Prodigy' | True | By Joan Barthel | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/in-baseball-there-is-more-than-one-way-to-a-score.html | In Baseball, There Is More Than One Way to a Score | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/new-aluminum-siding.html | New Aluminum Siding | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/veterans-group-to-sponsor-senior-village-in-hempstead.html | Veterans' Group to Sponsor Senior Village in Hempstead | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/levenbergschwartz.html | Levenberg--Schwartz | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/island-magic-new-resort-area-set-for-puerto-rico.html | ISLAND MAGIC; New Resort Area Set for Puerto Rico | True | By Rosellen Callahan | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/german-reds-gun-down-two-defecting-in-truck.html | German Reds Gun Down Two Defecting in Truck | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/eardley-kirkey.html | Eardley--Kirkey | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/elmer-rice-joins-the-disenchanted-elmer-rice-disenchanted.html | Elmer Rice Joins The Disenchanted; Elmer Rice, Disenchanted | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/unity-is-gaining-on-need-for-tax-rise-unity-is-gaining-on-tanrise.html | Unity Is Gaining on Need for Tax Rise; UNITY IS GAINING ON TAX-RISE NEED Questions Arising on What Kind of Brakes, When and for How Long | True | By Douglas W. Cray | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/they-draw-as-they-think.html | They Draw as They Think | True | By Olive Evans | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/timely-hill-40-scores.html | Timely Hill, $40, Scores | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/villages-in-ohio-to-help-elderly-105-a-month-will-provide-food-rent.html | VILLAGES IN OHIO TO HELP ELDERLY; $105 a Month Will Provide Food, Rent and Services | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/ellen-odonnell-engagd.html | Ellen O'Donnell Engaged | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/savingsbank-deposits-increased-in-february.html | Savings-Bank Deposits Increased in February | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/in-the-nation-sources-of-the-nationwide-concern.html | In the Nation; Sources of the Nation-Wide Concern | True | By Arthur Krock | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/after-the-coup-now-syria-expects-a-countercoup.html | After the Coup; Now Syria Expects a Countercoup | True | By Thomas F. Brady Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-campaign-in-britain.html | The Campaign in Britain | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/top-brass-gains-victory-in-show-poodle-receives-top-award-in-html | TOP BRASS GAINS VICTORY IN SHOW; Poodle Receives Top Award in Providence Event | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/hulls-goal-record.html | Hull's Goal Record | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/its-fall-already-in-uruguay-that-is.html | IT'S FALL ALREADY-IN URUGUAY, THAT IS | True | By Eugenio Hintz | 1994-03-01 | RE0000658038 | B00000255773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/in-memoriam-105238806.html | In Memoriam | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/9day-long-island-boat-show-opens-200yacht-fleet-viewed-by-7000-sale | 9-Day Long Island Boat Show Opens; 200-YACHT FLEET VIEWED BY 7,000 Sale of a 19-Foot Traveler Neptune for $4,700 Made in Show's First Hour | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/new-england-allstar-game-will-benefit-hall-of-fame.html | New England All-Star Game Will Benefit Hall of Fame | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/law-student-fiance-of-mary-l-morton.html | Law Student Fiance Of Mary L. Morton | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/rockefeller-fund-continues-to-grow.html | Rockefeller Fund Continues to Grow | True | By Henry Raymont | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/bridge-2-million-bids-and-more-to-come.html | Bridge; 2 Million Bids, and More to Come | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/shipping-neglect-laid-to-pentagon-vietnam-supplies-problem-traced.html | SHIPPING NEGLECT LAID TO PENTAGON; Vietnam Supplies' Problem Traced by Union Aide | True | By Werner Bamberger | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/saigons-young-first-lady-has-ideals.html | Saigon's Young First Lady Has Ideals | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/as-the-chief-justice-reaches-his-75th-birthday-there-is-little.html | As the Chief Justice Reaches His 75th Birthday There Is Little Doubt That; It Is The Earl Warren Court | True | By Fred Rodell | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/kozloff-gemberling.html | Kozloff—Gemberling | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/in-search-of-cynara-in-search.html | In Search Of Cynara; In Search | True | By Alan R. Jones | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/lowcost-coops-disappoint-tenants-tenants-in-mitchelllama-coops.html | 'Low-Cost' Co-ops Disappoint Tenants; Tenants in Mitchell-Lama Co-ops Fight Rising Cost | True | By Edith Evans Asbury | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/whats-new-in-art.html | What's New In Art | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/advertising-three-vital-forces-at-mccalls-executives-explain-them.html | Advertising Three Vital Forces at McCall's; Executives Explain Them in Bid for Added Linage | True | By Walter Carlson | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/suffolk-villages-to-vote-tuesday-5-communities-will-elect-mayors.html | SUFFOLK VILLAGES TO VOTE TUESDAY; 5 Communities Will Elect Mayors and Trustees | True | By Francis X. Clines Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/elated-us-officials-looking-to-new-aid-to-jakartas-economy.html | Elated U.S. Officials Looking to New Aid to Jakarta's Economy | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/boat-industry-starts-search-for-workers.html | Boat Industry Starts Search for Workers | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/is-nato-obsolete-the-answer-is-no-but.html | Is NATO Obsolete? The Answer Is No, but- | True | By Hanson Baldwin | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/epton-is-in-jail-as-effort-to-raise-bail-continues.html | Epton Is in Jail as Effort To Raise Bail Continues | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/li-schools-closed-in-strike-to-reopen.html | L.I. SCHOOLS CLOSED IN STRIKE TO REOPEN | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/rev-hilary-jakowski.html | REV. HILARY JAKOWSKI | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/instructors-agree-on-change-of-location-for-medal-classes.html | Instructors Agree on Change Of Location for Medal Classes | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/edward-wachter-played-and-coached-basketball.html | Edward Wachter, Played And Coached Basketball | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/2-astronauts-in-melbourne.html | 2 Astronauts in Melbourne | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/six-ford-prototypes-entered-in-endurance-race-at-sebring.html | Six Ford Prototypes Entered In Endurance Race at Sebring | True | By Frank M. Blunk | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/standing-of-the-leaders.html | STANDING OF THE LEADERS | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/is-hollywood-killing-itself.html | Is Hollywood Killing Itself? | True | By Bosley Crowther | 1994-03-01 | RE0000658038 | B00000255773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/li-tract-acquired-by-state-university-for-marine-study.html | L.I. Tract Acquired By State University For Marine Study | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/elizabeth-mason-engaged-to-wed-thomas-luckey-graduate-of-bennington.html | Elizabeth Mason Engaged to Wed Thomas Luckey; Graduate of Bennington and Yale Architecture Alumnus Set Bridal | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/naia-elects-nicoson.html | N.A.I.A. Elects Nicoson | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/ohio-orchestra-to-get-sendoff-for-world-tour-cincinnati-symphony-to.html | Ohio Orchestra To Get Send-Off For World Tour; Cincinnati Symphony to Be Feted Thursday at Reception Here | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/rise-in-air-traffic-is-paced-by-chicago.html | RISE IN AIR TRAFFIC IS PACED BY CHICAGO | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/corruptions-of-power.html | Corruptions of Power | True | By James Kelly | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/observer-no-nirvana-in-hoboken.html | Observer: No Nirvana in Hoboken | True | By Russell Baker | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/fruit-vegetable-group-elects.html | Fruit, Vegetable Group Elects | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/in-brief.html | In Brief | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/met-ballet-plans-a-tudor-premiere-concerning-oracles-will-be-bc.html | MET BALLET PLANS A TUDOR PREMIERE; 'Concerning Oracles' Will Be Performed on March 27 | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/clarkson-sextet-tops-cornell-62-easts-firstranked-team-captures.html | CLARKSON SEXTET TOPS CORNELL, 6-2; East's First-Ranked Team Captures E.C.A.C. Title | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/a-florida-success-story-revenues-on-turnpike-running-far-ahead-of.html | A FLORIDA SUCCESS STORY; Revenues on Turnpike Running Far Ahead Of Predictions | True | By C.e. Wright | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/consumption-up-62-for-distilled-spirits.html | Consumption Up 6.2% For Distilled Spirits | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/cal-poly-captures-wrestling-crown.html | CAL POLY CAPTURES WRESTLING CROWN | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/boat-show-exhibitor-talks-of-fish-dealer-at-westbury-event-has.html | Boat Show Exhibitor Talks of Fish; Dealer at Westbury Event Has Landed Giant Bluefins | True | By Harry V. Forgeron Special To The New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/letters.html | Letters | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/elmira-club-luncheon.html | Elmira Club Luncheon | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/wood-field-and-stream-rules-revised-for-two-trout-streams-in.html | Wood, Field and Stream; Rules Revised for Two Trout Streams in Westchester and Putnam Counties | True | By Oscar Godbout | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-week-in-finance-action-is-urged-to-curb-inflationary-trendstock.html | The Week in Finance; Action Is Urged to Curb Inflationary Trend-- Stock Market Declines Again The Week in Finance | True | By Thomas E. Mullaney | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/higher-casino-tax-sought-in-nevada-move-is-fought-by-governor-and.html | HIGHER CASINO TAX SOUGHT IN NEVADA; Move Is Fought by Governor and Gambling Interests | True | By Wallace Turner Special To The New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/geraldine-lockerty-is-a-bride-in-jersey.html | Geraldine Lockerty Is a Bride in Jersey | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/villanova-ousts-st-johns-6361-san-francisco-turns-back-penn-state.html | VILLANOVA OUSTS ST. JOHN'S, 63-61; San Francisco Turns Back Penn State, 89-77, in 2d Afternoon Game | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/7-in-top-contests-in-pennsylvania-governor-nominations-stir-battles.html | 7 IN TOP CONTESTS IN PENNSYLVANIA; Governor Nominations Stir Battles in Both Parties | True | By William G. Weart Special To The New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/vote-now-for-a-new-era-in-south.html | Vote: Now for a New Era in South | True | By John Herbers Special To The New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/new-york-no-respite-in-police-row-words-on-transit-for-mr-lindsay.html | NEW YORK; No Respite In Police Row Words on Transit For Mr. Lindsay How Much Tax And By Whom? Verdict On a Murder | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/card-of-thanks-105238818.html | Card of Thanks. | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/miss-gardiner-engaged-to-dr-sheldon-baum.html | Miss Gardiner Engaged To Dr. Sheldon Baum | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/menorah-home-to-benefit.html | Menorah Home to Benefit | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/china-is-is-not.html | China [Is [Is Not] | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/faculty-dispute-haunts-duquesne-philosophy-department-is-upset-over.html | FACULTY DISPUTE HAUNTS DUQUESNE; Philosophy Department Is Upset Over Chairman | True | By M. A. Farber Special To The New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/springfield-trackmen-win-union-college-indoor-meet.html | Springfield Trackmen Win Union College Indoor Meet | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/lieutenant-to-marry-suzanne-francoeur.html | Lieutenant to Marry Suzanne Francoeur | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-next-step-in-social-security-program-for-the-social-orphans.html | The Next Step in Social Security Program For the Social Orphans; Social Orphans | True | By Alvin L. Schorr | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/pacific-airlines-in-sparring-match-sparring-match.html | PACIFIC AIRLINES IN 'SPARRING MATCH'; SPARRING MATCH | True | By David Gollan | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/wba-withholds-sanction-of-fight-committee-says-chuvalo-is.html | W.B.A. WITHHOLDS SANCTION OF FIGHT; Committee Says Chuvalo Is Unsuitable in Clay Bout | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/television-this-week.html | Television This Week | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/quakers-group-fills-post.html | Quakers' Group Fills Post | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/coins-us-accepts-65-mint-set-orders.html | Coins; U.S. Accepts '65 Mint Set Orders | True | By Herbert C. Bardes | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/riders-last-race-longden-closes-his-career-with-nose-victory-on.html | RIDER'S LAST RACE; Longden Closes His Career With Nose Victory on Coast LONGDEN VICTOR IN RACING FINALE | True | By Bill Becker Special To The New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/birmingham-asks-negroes-to-apply-for-police-force.html | Birmingham Asks Negroes To Apply for Police Force | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/parking-problem-solved-in-the-suburbs.html | Parking Problem Solved in the Suburbs | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/military-crucial-in-dominican-vote-violence-clouds-preparation-for.html | MILITARY CRUCIAL IN DOMINICAN VOTE; Violence Clouds Preparation for June 1 Election | True | By H.j. Maidenberg Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/records-are-set-by-mutual-funds-january-sales-halfbillion-dollars.html | RECORDS ARE SET BY MUTUAL FUNDS; January Sales Half-Billion Dollars for First Time RECORDS ARE SET BY MUTUAL FUNDS | True | By Vartanig G. Vartan | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/job-reassurance-given-minorities-building-trades-head-tells-youths.html | JOB REASSURANCE GIVEN MINORITIES; Building Trades Head Tells Youths 'You Are Wanted' | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/westfield-high-swimmers-win-6th-jersey-title-in-row.html | Westfield High Swimmers Win 6th Jersey Title in Row | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/market-tunes-in-to-collins-radio-pace-of-trading-quickens-after.html | MARKET TUNES IN TO COLLINS RADIO; Pace of Trading Quickens After Years of Inactivity By JAMES J. NAGLE | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/sweets-for-san-giuseppe.html | Sweets for San Giuseppe | True | BY Craig Claiborne | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/fans-at-trots-trying-to-get-even-to-invade-aquaduct-in-style.html | Fans at Trots Trying to Get Even To Invade Aqueduct in Style | True | By Steve Cady Special To The New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/george-e-burrows.html | GEORGE E. BURROWS | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/a-spring-cleaning-in-wales-rhondda-valley-long-disfigured-by.html | A 'SPRING CLEANING' IN WALES; Rhondda Valley, Long Disfigured by Industrialization, Will Be Beautified to Remove Coalmining Scars | True | By Dennis Bardens | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/law-student-fiance-of-margaret-ekberg.html | Law Student Fiance Of Margaret Ekberg | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/such-lovely-fun.html | Such Lovely Fun | True | By Derek Patmore | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/coast-trickster-runs-for-senate-hopes-rivals-may-help-get-him-out.html | COAST TRICKSTER RUNS FOR SENATE; Hopes Rivals May Help Get Him Out of the Way | True | By Gladwin Hill Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/richard-m-luria.html | RICHARD M. LURIA | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/democratic-split-looks-in-oregon-vietnam-to-be-issue-in-fight-for.html | DEMOCRATIC SPLIT LOOKS IN OREGON; Vietnam to Be Issue in Fight for Senate Nomination | True | By Lawrence E. Davies Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/oklahoma-baptist-takes-naia-title.html | OKLAHOMA BAPTIST TAKES N.A.I.A. TITLE | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/oil-refinery-aids-puerto-rico-boom-eskennedy-aide-is-head-of.html | OIL REFINERY AIDS PUERTO RICO BOOM; Ex-Kennedy Aide is Head of Commonwealth Concern | True | By Peter Kihss Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/bulgaria-adds-7-ministers.html | Bulgaria Adds 7 Ministers | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/ka-electronics-in-deal.html | K.A. Electronics in Deal | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/army-helps-train-workers-in-japan-short-stint-molds-employes-in.html | ARMY HELPS TRAIN WORKERS IN JAPAN; Short Stint Molds Employes in Classic Virtues | True | By Robert Trumbull Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/sidney-s-goodman.html | SIDNEY S. GOODMAN | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/apartments-to-rise-on-cantilever-plan-palisades-suites-cantilevered.html | Apartments to Rise On Cantilever Plan; Palisades Suites Cantilevered | True | By Glenn Fowler | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/miss-barnes-captures-title-in-giant-slalom-skiing.html | Miss Barnes Captures Title In Giant Slalom Skiing | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/dr-von-beckerath.html | DR. VON BECKERATH | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/charlene-petnick-bride.html | Charlene Petnick Bride | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/fire-destroys-ballroom-and-stores.html | Fire Destroys Ballroom and Stores | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/deborah-hicks-will-be-the-bride-of-yale-graduate-town-school.html | Deborah Hicks Will Be the Bride Of Yale Graduate; Town School Teacher and Preston Carnes Jr. Are Affianced | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/aluminum-sheathes-tall-buildings-here-with-tones-of-black-silver.html | Aluminum Sheathes Tall Buildings Here With Tones of Black, Silver and Gold; ALUMINUM GAINS IN BUILDINGS HERE New Process Makes Possible a Variety of Colors | True | By Byron Porterfield | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/carole-rosen-wed-to-richard-nelson.html | Carole Rosen Wed To Richard Nelson | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-summaries-track-events.html | The Summaries; TRACK EVENTS | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/dinner-concert-april-27-to-cite-david-sarnoff-artists-guild-benefit.html | Dinner Concert April 27 to Cite David Sarnoff; Artists Guild Benefit at the Pierre Will Help Young Musicians | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/student-housing-loan-made.html | Student Housing Loan Made | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/hull-tops-record-with-his-51st-goal-hull-sets-mark-with-51st-goal.html | Hull Tops Record With His 51st Goal; HULL SETS MARK WITH 51ST GOAL | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/burlington-house-picks-aide.html | Burlington House Picks Aide | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-chinese-enigma.html | The Chinese Enigma | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/before-escalation-beyond-escalation.html | BEFORE ESCALATION; Beyond Escalation | True | By Bernard Fall | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/susan-d-trafton-of-music-school-will-be-married-student-is-fiancee.html | Susan D. Trafton Of Music School Will Be Married; Student Is Fiancee of A. Lowell Edmunds 3d, Candidate for Ph.D. | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-fugitive-moment-the-fugitive-moment.html | The Fugitive Moment; The Fugitive Moment | True | By Steven Weinberg | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/lehighs-wrestling-squad-captures-eastern-crown-4th-time-in-six.html | Lehigh's Wrestling Squad Captures Eastern Crown 4th Time in Six Years; 3 ENGINEERS WIN INDIVIDUAL TITLES Peritore, Caruso, Rushatz Score for Victors--Navy Team Is Runner-Up | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/elbitar-reported-in-lebanon.html | El-Bitar Reported in Lebanon | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/dr-norair-sisakyan-a-soviet-biochemist.html | DR. NORAIR SISAKYAN, A SOVIET BIOCHEMIST | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/excerpts-from-mayors-explanation-of-proposed-city-taxes.html | Excerpts From Mayor's Explanation of Proposed City Taxes | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/shippingmails.html | SHIPPING—MAILS | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/new-ghana-leader-pledges-neutrality.html | NEW GHANA LEADER PLEDGES NEUTRALITY | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/miami-beach-goes-formal-business-suits-in-style-as-conventioneers.html | MIAMI BEACH GOES 'FORMAL'; Business Suits in Style As Conventioneers Take Over Resort | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/rabbis-to-provide-hospital-seders-institutions-to-get-kosher-food.html | RABBIS TO PROVIDE HOSPITAL SEDERS; Institutions to Get Kosher Food and Books, Too | True | By George Dugan | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/how-to-be-a-loner-in-hollywood.html | How to Be a Loner in Hollywood | True | By Peter Bart | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/7-errors-for-bombers-orioles-triumph-over-yanks-84.html | 7 Errors for Bombers; ORIOLES TRIUMPH OVER YANKS, 8-4 | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/70-dead-150-are-missing-as-flood-hits-jordan-city.html | 70 Dead, 150 Are Missing As Flood Hits Jordan City | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/11-hurt-in-taipei-quake-as-2-buildings-collapse.html | 11 Hurt in Taipei Quake As 2 Buildings Collapse | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/sandra-myers-penn-alumna-to-wed-in-may-she-is-fiancee-of-alan.html | Sandra Myers, Penn Alumna, To Wed in May; She Is Fiancee of Alan Hunter McLean, 1960 Princeton Graduate | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/moerdler-family-linked-to-slums-commissioner-of-buildings-says.html | MOERDLER FAMILY LINKED TO SLUMS; Commissioner of Buildings Says Property Owned by In-Laws Was Cleared | True | By Murray Schumach | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/bonn-renews-bid-for-ties-to-arabs-but-league-sitting-in-cairo-is.html | BONN RENEWS BID FOR TIES TO ARABS; But League, Sitting in Cairo, Is Unlikely to Act Now | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/outfielder-wins-contest-in-ninth-white-sox-down-reds-41-sisks.html | OUTFIELDER WINS CONTEST IN NINTH; White Sox Down Reds, 4-1 --Sisk's Pitching Helps Pirates Sink Phils | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/searching-out-springtime-in-west-virginia.html | SEARCHING OUT SPRINGTIME IN WEST VIRGINIA | True | By Martha P. Haislip | 1994-03-01 | RE0000658038 | B00000255773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/gemini-8-gets-an-official-go-for-its-launching-on-tuesday.html | Gemini 8 Gets an Official 'Go' For Its Launching on Tuesday | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/complaints-over-refunds-rise-as-airfare-variety-increases.html | Complaints Over Refunds Rise As Air-Fare Variety Increases | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/sophomore-slump-sophomore-slump.html | Sophomore Slump; Sophomore Slump | True | By Peter Buitenhuis | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/einstein-chapter-to-give-awards-at-april-lunch-6-women-will-be.html | Einstein Chapter To Give Awards At April Lunch; 6 Women Will Be Cited by Division of College on 20th at Waldorf | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/irish-shaping-up-for-the-big-parade.html | Irish Shaping Up for the Big Parade | True | By Philip H. Dougherty | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/liverpool-wins-on-gift-goal-10-tottenham-fullback-kicks-ball-into.html | LIVERPOOL WINS ON GIFT GOAL, 1-0; Tottenham Fullback Kicks Ball Into His Team's Net | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/vietnamese-trained-in-paris-refuse-to-go-home.html | Vietnamese Trained in Paris Refuse to Go Home | True | By Gloria Emerson Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/religion-a-conversation-with-the-new-nun.html | Religion: A Conversation With 'the New Nun' | True | By John Cogley | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/49ers-sign-ucla-end.html | 49ers Sign U.C.L.A. End | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/wedding-in-august-for-miss-koskinas.html | Wedding in August For Miss Koskinas | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/bridgeport-5-names-odowd.html | Bridgeport 5 Names O'Dowd | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mary-wade-betrothed.html | Mary Wade Betrothed | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/puttputts-in-bermuda-not-only-for-residents-but-also-for-the-daring.html | 'PUTT-PUTTS' IN BERMUDA; Not Only for Residents, but Also for the Daring Tourists, Motorbikes Are Most Definitely a la Mode | True | By Kenneth Koyen | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/manhattan-loses-cadets-7166-victors-eagles-score-in-3-overtimes.html | MANHATTAN LOSES, Cadets 71-66 Victors --Eagles Score in 3 Overtimes, 96-90 | True | By Deane McGowen | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/kansas-city-poor-bar-poverty-plan-elected-delegates-say-us.html | KANSAS CITY POOR BAR POVERTY PLAN; Elected Delegates Say U.S. Proposals Will Not Help | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/tighter-credit-is-seen-slowing-the-boom-brake-on-economy-seen-in.html | Tighter Credit Is Seen Slowing the Boom; Brake on Economy Seen in Tightening Of Credit Charges | True | By H. Erich Heinemann | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/new-35mm-slide-system-aims-at-education-industry.html | New 35-mm. Slide System Aims at Education, Industry | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/new-upheaval-in-jakarta.html | New Upheaval in Jakarta | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/france-explains-bid-for-removal-of-foreign-bases-makes-public-her.html | FRANCE EXPLAINS BID FOR REMOVAL OF FOREIGN BASES; Makes Public Her Request in Memorandum to U.S. and 13 Other Allies | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/stamps-envelope-is-basis-for-sipex-issue.html | Stamps; Envelope Is Basis For SIPEX Issue | True | By David Lidman | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/capitol-records-signs-pact.html | Capitol Records Signs Pact | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/us-tops-poland-in-world-hockey-americans-avert-lastplace-finish.html | U.S. TOPS POLAND IN WORLD HOCKEY; Americans Avert Last-Place Finish With 6-4 Victory | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/joan-f-paxton-married-to-henry-edison-bliss.html | Joan F. Paxton Married To Henry Edison Bliss | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/opinion-at-home-and-abroad-de-gaulle-and-nato.html | Opinion at Home and Abroad; DE GAULLE AND NATO | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/john-doran-to-marry-miss-deborah-barton.html | John Doran to Marry Miss Deborah Barton | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/1000-dogs-to-have-their-day-but-none-will-be-chosen-best.html | 1,000 Dogs to Have Their Day But None Will Be Chosen Best | True | By Walter R. Fletcher | 1994-03-01 | RE0000658038 | B00000255773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/protracted-war-held-hanois-aim-soviet-and-chinese-backing-stiffens.html | PROTRACTED WAR HELD HANOI'S AIM; Soviet and Chinese Backing Stiffens Stand, Analysts in Hong Kong Suggest Prolonged Struggle Against U.S. Is Called North Vietnam's Aim | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/virginia-seaton-marries.html | Virginia Seaton Marries | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/miss-aschner-and-mimi-kanarek-gain-eastern-indoor-net-final.html | Miss Aschner and Mimi Kanarek Gain Eastern Indoor Net Final | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/washington-and-then-somebody-laughed.html | Washington: And Then Somebody Laughed | True | By James Reston | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/nyu-captures-threeweapon-title-in-collegiate-fencing-for-15th-time.html | N.Y.U. Captures Three-Weapon Title in Collegiate Fencing for 15th Time; COLUMBIA SECOND IN EASTERN MEET N.Y.U. Considers Skipping N.C.A.A. Event Weakened by Absence of Ivy Teams | True | By William N. Wallace Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/memorial-to-inga-voronina-is-offered-at-lake-placid.html | Memorial to Inga Voronina Is Offered at Lake Placid | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/culture-under-sun-puerto-rico-schedules-festival-of-the-arts.html | CULTURE UNDER SUN; Puerto Rico Schedules Festival of the Arts | True | By Kal Wagenheim | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/dr-sheelagh-oconnor.html | DR. SHEELAGH O'CONNOR | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/knicks-play-76ers-today-in-garden-afternoon-game.html | Knicks Play 76ers Today In Garden Afternoon Game | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/recordings-franz-schubert-to-the-core.html | Recordings; Franz Schubert to the Core | True | By Theodore Strongin | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/two-iona-runners-set-league-marks-mccarthy-takes-mile-brown-twomile.html | TWO IONA RUNNERS SET LEAGUE MARKS; McCarthy Takes Mile, Brown Two-Mile at Queens | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/accent-on-the-sun-blossom-schedule.html | Accent On the Sun; BLOSSOM SCHEDULE | True | By Robert Eugene | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/peter-g-kreitler-becomes-fiance-of-miss-hamrick-senior-at-brown.html | Peter G. Kreitler Becomes Fiance Of Miss Hamrick; Senior at Brown Plans to Wed Art Student in the Summer | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/karin-rothenberg-bride.html | Karin Rothenberg Bride | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/a-momentous-decision-an-utterly-implausible-explanation-of-how.html | A Momentous Decision; An Utterly Implausible Explanation Of How Chuvalo Got Bout With Clay | True | By Robert Lipsyte | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/haven-for-retired-uses-cluster-plan-site-for-retired-is-limited.html | Haven for Retired Uses Cluster Plan; SITE FOR RETIRED IS LIMITED CO-OP | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-leading-scores.html | The Leading Scores | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/poverty-program-explained-to-poor.html | POVERTY PROGRAM EXPLAINED TO POOR | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/garden-club-notes.html | Garden Club Notes | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/private-economists-and-administration-are-split-on-how-and-when-to.html | Private Economists and Administration Are Split on How and When to Apply Brakes | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/louise-schwartz-engaged-to-wed-stanley-m-rose-marriage-is-planned.html | Louise Schwartz Engaged to Wed Stanley M. Rose; Marriage Is Planned by Juniors at Boston U. and M.I.T. | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/revamping-of-brooklyn-piers-pays.html | Revamping of Brooklyn Piers Pays | True | By Edward A. Morrow | 1994-03-01 | RE0000658038 | B00000255773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/benefit-patrons-pick-bolshoi-ballet-dates-parties-planned-for.html | Benefit Patrons Pick Bolshoi Ballet Dates; Parties Planned for Season at the Met, April 19-Mar 7 | True | By Ruth Robinson | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/peter-schwab-fiance-of-nancy-hart-homer.html | Peter Schwab Fiance Of Nancy Hart Homer | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/loopholes-found-in-campaign-laws-study-cites-inconsistencies-in.html | LOOPHOLES FOUND IN CAMPAIGN LAWS; Study Cites Inconsistencies in State Political Curbs | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/chess-chicago-un-open.html | Chess; Chicago 'U.N.' Open | True | By Al Horowitz | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/card-of-thanks.html | Card of Thanks. | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/sukarno-yields.html | Sukarno Yields | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/anticommunism-wont-feed-latin-children-kennedy-says.html | Anti-Communism Won't Feed Latin Children, Kennedy Says | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/james-e-gaffney.html | JAMES E. GAFFNEY | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/track-marks-set-in-laredo-meet-hines-duncan-each-do-220-in-0208.html | TRACK MARKS SET IN LAREDO MEET; Hines, Duncan Each Do 220 in 0:20.8 in Border Event | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/lana-turner-love-is-the-only-security.html | Lana Turner: 'Love Is the Only Security' | True | By Howard Thompson | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/2-harness-drivers-suspended.html | 2 Harness Drivers Suspended | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/news-background.html | NEWS BACKGROUND | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/cliff-kappler-fiance-of-katherine-francis.html | Cliff Kappler Fiance Of Katherine Francis | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/european-notebook-moscow-art-theater-satirized.html | European Notebook; Moscow Art Theater Satirized | True | By Marc Slonim | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/military-leader-in-jakarta-moves-to-bolster-power-suharto.html | MILITARY LEADER IN JAKARTA MOVES TO BOLSTER POWER; Suharto, Announcing Ban on Reds, Pledges Other 'Constructive' Actions U.S. AIDES ARE PLEASED Sukarno's Status is Unclear but Army Appears to Be in Complete Control Jakarta General Bolsters Power; Announces Ban on Communists | True | By Seth S. King Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/susan-b-shelley-and-lieutenant-will-be-married-hollins-senior.html | Susan B. Shelley And Lieutenant Will Be Married; Hollins Senior Fiancee of Lockett Coleman Pitman of Navy | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/minerseal.html | Miner—Seal | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-borscht-belt-is-wooing-business-conventions.html | The Borscht Belt Is Wooing Business Conventions | True | By Leonard Sloane | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/son-to-mrs-marinovich.html | Son to Mrs. Marinovich | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/eleanor-m-greacen.html | ELEANOR M. GREACEN | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/kourides-a-princeton-captain.html | Kourides a Princeton Captain | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/exploring-the-many-hill-towns-of-florida.html | EXPLORING THE MANY HILL TOWNS OF FLORIDA | True | By Charles Layng | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/henry-c-nipper-becomes-fiance-of-miss-gilbreth-graduate-students-at.html | Henry C. Nipper Becomes Fiance Of Miss Gilbreth; Graduate Students at Purdue Planning to Marry in June | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/quakers-to-build-suites-for-aged-community-will-provide-medical.html | QUAKERS TO BUILD SUITES FOR AGED; Community Will Provide Medical Care for Life | True | By William G. Weart Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/susie-maxwell-cards-a-70-for-2shot-lead-at-caracas.html | Susie Maxwell Cards a 70 For 2-Shot Lead at Caracas | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/confession-british-issue.html | Confession – British Issue | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/knight-wins-kayak-slalom-in-eastern-competition.html | Knight Wins Kayak Slalom In Eastern Competition | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/massachusetts-team-wins-yankee-conference-track.html | Massachusetts Team Wins Yankee Conference Track | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/st-johns-pickets-assisted-by-union-50000-in-benefits-paid-by.html | ST. JOHN'S PICKETS ASSISTED BY UNION; $50,000 in Benefits Paid by Federation to Strikers | True | By Gene Currivan | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/aide-to-lindsay-finds-village-in-desperate-need-of-a-cleanup.html | Aide to Lindsay Finds 'Village' In Desperate Need of a Cleanup | True | By Murray Illson | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/benefits.html | Benefits | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/drive-on-to-curb-german-measles-search-for-vaccine-pressed-because.html | DRIVE ON TO CURB GERMAN MEASLES; Search for Vaccine Pressed Because of Birth Defects | True | By Harold M. Shmeck Jr. | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/ginger-powell-captures-figureskating-title-15yearold-takes-middle.html | Ginger Powell Captures Figure-Skating Title; 15-Year-Old Takes Middle Atlantic Senior Crown Louise Vacca, 13, Is Novice Victor at Meet Here | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mcnamara-to-switzerland.html | McNamara to Switzerland | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/1million-marina-planned-at-lake-havasu-city-site.html | $1-Million Marina Planned At Lake Havasu City Site | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/newcanal-study-is-due-in-panama-teams-going-into-jungle-to-survey-a.html | NEW-CANAL STUDY IS DUE IN PANAMA; Teams Going Into Jungle to Survey a Proposed Route | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/english-cricketers-at-181-in-auckland.html | ENGLISH CRICKETERS AT 181 IN AUCKLAND | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/sex-becomes-a-brandnew-problem-a-brandnew-problem.html | Sex Becomes a Brand-New Problem; A Brand-New Problem | True | By Katharine Davis Fishman | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/from-jester-to-master.html | From Jester To Master | True | By Harold C. Schonberg | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/giants-wallop-indians.html | Giants Wallop Indians | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/communist-chinese-claim-three-weightlifting-marks.html | Communist Chinese Claim Three Weight-Lifting Marks | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/william-j-ghiglione.html | WILLIAM J. GHIGLIONE | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/aqueduct-to-open-with-zip-code-for-bets-mutuel-tickets-to-be-issued.html | Aqueduct to Open With Zip Code for Bets; Mutuel Tickets to Be Issued in Twinkling of a Sigh | True | By Joe Nichols | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/happy-in-minneapolis.html | Happy in Minneapolis? | True | By Grace Glueck | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/paula-kenerva-13-and-clough-take-second-titles-in-alpine-skiing.html | Paula Kenerva, 13, and Clough Take Second Titles in Alpine Skiing Event; SLALOM WINNERS SCORE DECISIVELY Montana Teen-Ager Proves to Be Biggest Surprise in Ski Competition | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/are-dubois-clubs-a-danger.html | Are DuBois Clubs a Danger? | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/news-of-the-rialto-jerome-robbins-gets-busy-jerome-robbins-gets.html | News of the Rialto; Jerome Robbins Gets Busy Jerome Robbins Gets Busy | True | By Lewis Funke | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/charles-f-valentine.html | CHARLES F. VALENTINE | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/johnson-names-exgov-bryant-to-head-disaster-plans-agency.html | Johnson Names Ex-Gov. Bryant To Head Disaster Plans Agency | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/miss-niessen-wins-final-from-miss-prosen-at-cairo.html | Miss Niessen Wins Final From Miss Prosen at Cairo | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/renewal-snarl-may-be-reduced-city-agency-expects-to-cut-red-tape-on.html | RENEWAL SNARL MAY BE REDUCED; City Agency Expects to Cut Red Tape on Brownstone Sales on West Side TITLE CLOSINGS DELAYED Contract Revisions Are Cited Among Many 'Legalistic' Problems of Project | True | By Thomas W. Ennis | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/peaceful-west-indies-isle-with-a-stormy-past.html | PEACEFUL WEST INDIES ISLE WITH A STORMY PAST | True | By Theodore S. Sweedy | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/philadelphia-banks-are-reported-to-lag-in-business-loans-special-to.html | PHILADELPHIA; Banks Are Reported to Lag in Business Loans Special to The New York Times | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/anniversaries.html | Anniversaries | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/eero-saarinens-somber-skyscraper-saarinens-skyscraper.html | Eero Saarinen's Somber Skyscraper; Saarinen Skyscraper | True | By Ada Louise Huxtable | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/modern-cathedral-rising-on-2d-ave-chip-off-old-block-new-cathedral.html | Modern Cathedral Rising on 2d Ave. Chip Off Old Block; NEW CATHEDRAL KEEPS OLD STYLE | True | By Harry V. Forgeron | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/sawtooth-walls-and-star-shape-of-nursing-home-aid-patients-star.html | Sawtooth Walls and Star Shape Of Nursing Home Aid Patients; STAR DESIGN AIDS A NURSING HOME | True | By William Robbins | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/oasis-on-cape-hatteras-buxton-woods-on-north-carolinas-outer-banks.html | OASIS ON CAPE HATTERAS; Buxton Woods on North Carolina's Outer Banks Stands Like an Age-Old Jungle in Sea of Sand and Salt Water | True | By John Milton | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/shelton-to-fight-swift.html | Shelton to Fight Swift | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/art-notes-always-on-sundays-and-saturdays-too.html | Art Notes: Always on Sundays (And Saturdays, Too) | True | By Grace Glueck | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/san-juan-capistrano-chart.html | San Juan Capistrano Chart | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/gen-tillson-in-vietnam-post.html | Gen. Tillson in Vietnam Post | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/prince-and-21-injured-in-laos.html | Prince and 21 Injured in Laos | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/janet-pollack-is-fiancee.html | Janet Pollack Is Fiancee | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/orange-hospital-will-gain.html | Orange Hospital Will Gain | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/speaking-of-books-trials-of-a-biographer-trials-trials.html | SPEAKING OF BOOKS; Trials of a Biographer; Trials Trials | True | By J.h. Plumb | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/music-hath-charms-on-biscayne-bay.html | MUSIC HATH CHARMS ON BISCAYNE BAY | True | By Agnes Ash | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/national-association-formed-for-boat-owners-washington-set-as.html | National Association Formed for Boat Owners; WASHINGTON SET AS HEADQUARTERS 100,000 Members Eventual Goal of the Association Called BOAT/U.S. | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/atlantic-officer-depicts-collapse-treasurer-in-testimony-at-hearing.html | ATLANTIC OFFICER DEPICTS COLLAPSE; Treasurer, in Testimony at Hearing, Gives Account of First Day, Hour by Hour HAD TO RAISE $7-MILLION Bankers Also Give Details of Finance Company's Far-Reaching Failure ATLANTIC OFFICER DEPICTS COLLAPSE | True | By John M. Lee Special To the New York Timestoronto, March 12—That Monday In Toronto, It Was Cool and Cloudy, and People Were Grumbling About the Wretched Weather. | 1994-03-01 | RE0000658038 | B00000255773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/us-aides-hopeful-on-transit-plans-see-good-chance-for-bill-to.html | U.S. AIDES HOPEFUL ON TRANSIT PLANS; See Good Chance for Bill to Create New Department | True | By Evert Clark Special To The New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/project-upswing-it-leads-tennis-hopefuls-to-get-up-at-430.html | Project Upswing It Leads Tennis Hopefuls to Get up at 4:30 | True | By Charles Friedman | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/jersey-city-homes-begun.html | Jersey City Homes Begun | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/ncaa-track-champions.html | N.C.A.A. Track Champions | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/1000-will-attend-polyclinic-fiesta-april-30-benefit-waldorf-dinner.html | 1,000 Will Attend Polyclinic Fiesta, April 30 Benefit; Waldorf Dinner Dance to Assist Hospital and Medical School | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-nation-inflation-watch-on-economy.html | THE NATION; Inflation Watch On Economy | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/us-business-sport-center-outlined-kansas-city-envisions-a-complex.html | U.S. Business: Sport Center Outlined; Kansas City Envisions a Complex | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/japanese-builders-leading-the-world-in-bigship-output.html | Japanese Builders Leading the World In Big-Ship Output | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/sailing-craft-show-to-be-held-here-50-windjammers-at-7th-regiment.html | Sailing Craft Show to Be Held Here; 50 WINDJAMMERS AT 7TH REGIMENT Five-Day Event Will Start on Wednesday--27-Footer Is Queen of Fleet | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/sir-bolco-victor-on-coast.html | Sir Bolco Victor on Coast | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/science-why-volcanoes-explode.html | Science; Why Volcanoes Explode | True | By Walter Sullivan | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/hawks-down-royals.html | Hawks Down Royals | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/peking-head-of-state-due-to-visit-pakistan-soon.html | Peking Head of State Due To Visit Pakistan Soon | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-merchants-view-retailers-seek-clue-for-1966-action-in-economic.html | The Merchant's View; Retailers Seek Clue for 1966 Action in Economic Trend | True | By Herbert Koshetz | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/roland-f-elliman-realty-specialist.html | ROLAND F. ELLIMAN, REALTY SPECIALIST | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/sports-of-the-times-on-the-front-burner.html | Sports of The Times; On the Front Burner | True | By Arthur Daley | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/memorial-services.html | Memorial Services | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/ottinger-measure-on-scenic-hudson-wins-key-support.html | Ottinger Measure On Scenic Hudson Wins Key Support | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/rangers-put-home-streak-on-line-against-canadiens.html | Rangers Put Home Streak On Line Against Canadiens | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/paradise-is-stripped-paradise-is-stripped.html | Paradise Is Stripped; Paradise Is Stripped | True | By Harry M. Caudill | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mrs-starace-is-given-post-with-boating-association.html | Mrs. Starace Is Given Post With Boating Association | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/grading-may-be-fatal-to-trees.html | Grading May Be Fatal to Trees | True | By Crawford Benedict | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/a-new-system-of-rehabilitation-is-being-tried-on-102d-street-new.html | A New System of Rehabilitation Is Being Tried on 102d Street; NEW ATTACK TRIED ON 102D-ST. SLUMS | True | By Steven V. Roberts | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/time-tested-wins-pimlico-handicap-rogers-rides-710-favorite-to.html | TIME TESTED WINS PIMLICO HANDICAP; Rogers Rides 7-10 Favorite to Four-Length Victory | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/42story-skyscrapers-are-rising-in-los-angeles-42story-skyscrapers.html | 42-Story Skyscrapers Are Rising in Los Angeles; 42-Story Skyscrapers Rising, Tallest for Southern California | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/harry-coltart-and-the-montagnards.html | Harry Coltart and the Montagnards | True | By Susan Sheehan | 1994-03-01 | RE0000658038 | B00000255773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/170000-may-study-in-66-outside-their-homelands.html | 170,000 May Study in 66 Outside Their Homelands | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/red-wood-plans-hit-by-industry-park-bills-before-congress-called.html | RED WOOD PLANS HIT BY INDUSTRY; Park Bills Before Congress Called Bad Economics | True | By Lawrence E. Davis Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/bank-will-fight-transit-merger-chase-manhattan-files-brief-in.html | BANK WILL FIGHT TRANSIT MERGER; Chase Manhattan Files Brief in Albany Against Plan | True | By Arnold H. Lubasch | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/diamondleibel.html | Diamond—Leibel | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/dance-its-disneyesque.html | Dance; It's Disneyesque! | True | By Clive Barnes | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/delay-on-a-nuclear-treaty-seen-in-rift-within-nato.html | Delay on a Nuclear Treaty Seen in Rift Within NATO | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/protests-over-new-punjabi-state-spread-to-3-more-towns-in-india.html | Protests Over New Punjabi State Spread to 3 More Towns in India | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/for-young-readers.html | For Young Readers | True | For Ages 10 to 14. | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/george-bellows-and-the-end-of-a-world-picasso-never-knew.html | George Bellows and the End of a World Picasso Never Knew | True | By John Canaday | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/employe-ouster-attacked-in-suit-court-upholds-arbitration-pending.html | EMPLOYE OUSTER ATTACKED IN SUIT; Court Upholds Arbitration Pending Criminal Trial | True | By Sidney E. Zion | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/customs-reports-a-rise-in-february-to-over-62million.html | Customs Reports A Rise in February To Over $62-Million | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/pilot-shortage-feared-in-canal-union-head-says-abuses-will-lead-to.html | PILOT SHORTAGE FEARED IN CANAL; Union Head Says Abuses Will Lead to Problem | True | By John Callahan | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/superselling-in-kamloopec.html | Superselling in Kamloopee | True | By Webster Schott | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/first-lady-to-hike-in-isolated-park-trip-to-rugged-big-bend-is.html | FIRST LADY TO HIKE IN ISOLATED PARK; Trip to rugged Big Bend Is Added to Texas Visit | True | By Nan Robertson Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/ceausescus-star-rises-in-rumania-tributes-at-farm-congress.html | CEAUSESCU'S STAR RISES IN RUMANIA; Tributes at Farm Congress Underline His Power | True | By Henry Kamm Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/yeshiva-acquires-9000-rare-books-among-others-are-a-third-of.html | YESHIVA ACQUIRES 9,000 RARE BOOKS; Among Others Are a Third of Pre-1500 Printed Books | True | By Sanka Knox | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/travel-in-east-germany-up-despite-red-tape.html | TRAVEL IN EAST GERMANY UP DESPITE RED TAPE | True | By Ellen Lentz | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/john-e-dyer.html | JOHN E. DYER | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/barbara-hepworth-vanguard-to-establishment.html | Barbara Hepworth: Vanguard to Establishment | True | By Hilton Kramer | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/national-invitation-draw.html | National Invitation Draw | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/defects-reducing-profits-in-wood-furniture-sales-defects-reducing.html | Defects Reducing Profits In Wood Furniture Sales; Defects Reducing Furniture Profits | True | By Isadore Barmash | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/club-initiates-civic-projects.html | Club Initiates Civic Projects | True | By H. Stuart Ortloff | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/new-housing-is-aircooled-by-trade-winds-midincome-project-in-virgin.html | New Housing Is Air-Cooled by Trade Winds; Mid-Income Project in Virgin Islands Aided by U.S. | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/leary-lawyer-gives-plans-for-marijuana-appeals.html | Leary Lawyer Gives Plans For Marijuana Appeals | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/10-local-contests-to-be-decided-in-nassau-voting-on-tuesday.html | 10 Local Contests to Be Decided In Nassau Voting on Tuesday | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/m-hulot-recruits-army-wives.html | M. Hulot Recruits Army Wives | True | By Peter Lennon | 1994-03-01 | RE0000658038 | B00000255773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/prince-greeted-by-coast-throng-he-is-met-at-palm-springs-by-1000.html | PRINCE GREETED BY COAST THRONG; He is Met at Palm Springs by 1,000 and Red Carpet | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/warnings-issued-for-paper-board-industry-leaders-watching-for.html | WARNINGS ISSUED FOR PAPER BOARD; Industry Leaders Watching for Overproduction | True | By William M. Freeman | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/kennard-underwood.html | KENNARD UNDERWOOD | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/highways-chief-warns-on-homes-insist-on-a-certificate-of-occupancy.html | HIGHWAYS CHIEF WARNS ON HOMES; Insist on a Certificate of Occupancy, Official Says | True | By Lawrence O'Kane | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/summaries-in-college-fencing.html | Summaries in College Fencing | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/new-matson-post-filled.html | New Matson Post Filled | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/economic-indicators-weekly-comparisons.html | Economic Indicators WEEKLY COMPARISONS | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/vs-pritchett-to-join-smith-as-a-writerinresidence.html | V.S. Pritchett to Join Smith As a Writer-in-Residence | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/births.html | Births | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/a-shocking-account-a-shocking-account.html | A Shocking Account; A Shocking Account | True | By Robert Trumbull | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/peacetoy-contest-offers-1000-prize.html | Peace-Toy Contest Offers $1,000 Prize | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/maj-theodore-livesay-marries-marie-bovino.html | Maj. Theodore Livesay Marries Marie Bovino | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/us-risks-109185-on-making-a-west-virginia-farmer-a-little-less-poor.html | U.S. Risks $1,091.85 on Making a West Virginia Farmer a Little Less Poor | True | By Ben A. Franklin Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/tigerstooth-happenings-tigerstooth-happenings.html | Tigerstooth Happenings; Tigerstooth Happenings | True | By Fred Gipson | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mgrady-greene-set-ncaa-marks-records-tumble-in-600-and-60-at.html | M'GRADY, GREENE SET N.C.A.A. MARKS; Records Tumble in 600 and 60 at Detroit Meet M'GRADY IS FIRST IN NATIONAL 600 | True | By Frank Litsky Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/krainingoldberg.html | Krainin—Goldberg | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/woman-26-falls-20-stories-to-death.html | WOMAN, 26, FALLS 20 STORIES TO DEATH | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/masked-women-enter-museum-for-purim-ball-max-ernst-is-among-guests.html | Masked Women Enter Museum For Purim Ball; Max Ernst Is Among Guests at Gala With Surrealist Theme | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/market-statistics.html | Market Statistics | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-need-to-work-together.html | The Need To Work Together | True | By Ernest A. Gross | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/minneapolis-defense-work-expected-to-create-new-jobs.html | MINNEAPOLIS Defense Work Expected to Create New Jobs | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mary-w-corker-engaged-to-wed-ralph-l-ohara-seniors-at-pennsylvania.html | Mary W. Corker Engaged to Wed Ralph L. O'Hara; Seniors at Pennsylvania and Wharton School Are Planning Bridal | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/cook-is-named-coach-of-baseball-at-fairfield.html | Cook Is Named Coach Of Baseball at Fairfield | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/buff-donellis-father-dies.html | Buff Donelli's Father Dies | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/us-navy-plays-growing-role-in-protection-of-vietnam-rivers.html | U.S. Navy Plays Growing Role In Protection of Vietnam Rivers | True | By Hanson W. Baldwin | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/miss-carol-h-styne-is-planning-nuptials.html | Miss Carol H. Styne Is Planning Nuptials | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/engagements.html | Engagements | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mom-talks-mom.html | Mom Talks; Mom | True | By Annette K. Baxter | 1994-03-01 | RE0000658038 | B00000255773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mina-l-tindall-mt-holyoke-65-will-be-a-bride-betrothed-to-gordon-b.html | Mina L. Tindall, Mt. Holyoke '65, Will Be a Bride; Betrothed to Gordon B. Thomas, Graduate of Hamilton College | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/tiger-fight-tickets-ready.html | Tiger Fight Tickets Ready | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/connally-found-cool-to-johnson-governor-is-said-to-blame-eastern.html | CONNALLY FOUND COOL TO JOHNSON; Governor Is Said to Blame Eastern Liberals' Advice | True | By Martin Waldron Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/spotlight-ruberoid-shares-draw-offers.html | Spotlight; Ruberoid Shares Draw Offers | True | By Clare M. Reckert | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/holdout-of-koufax-and-drysdale-baseballs-top-shoptalk-topic.html | Holdout of Koufax and Drysdale Baseball's Top Shoptalk Topic | True | By Leonard Koppett Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/ford-motor-names-official-for-control-over-exhaust.html | Ford Motor Names Official For Control Over Exhaust | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/air-officer-fiance-of-pamela-h-brady.html | Air Officer Fiance Of Pamela H. Brady | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/brenda-the-second-banana-to-lauren-bacall.html | Brenda, the Second Banana to Lauren Bacall | True | By Rex Reed | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/who-makes-music-and-where-opera.html | Who Makes Music and Where; OPERA | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/francis-devine-to-wed-rhoda-w-maclachlan.html | Francis Devine to Wed Rhoda W. MacLachlan | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/ducks-clinch-hockey-title.html | Ducks Clinch Hockey Title | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/chicago-makers-of-color-tv-sets-expanding-sharply.html | CHICAGO; Makers of Color TV Sets Expanding Sharply | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/hartsdale-suites-readied.html | Hartsdale Suites Readied | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/gm-in-australia-shows-sales-drop.html | G.M. IN AUSTRALIA SHOWS SALES DROP | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mcgratty-francescani.html | McGratty—Francescani | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/japanese-in-soviet-on-air-pact.html | Japanese in Soviet on Air Pact | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/las-vegas-looks-at-baseballs-pennant-races-the-experts-sum-it-up.html | Las Vegas Looks at Baseball's Pennant Races; The 'Experts' Sum It Up: Anybody Can Set Odds | True | By James Tuite Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/murray-paul.html | MURRAY PAUL | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/wb-whitman-becomes-fiance-of-miss-decamp-vice-consul-and-peace.html | W.B. Whitman Becomes Fiance Of Miss DeCamp; Vice Consul and Peace Corps Volunteer, Both in Bolivia, Engaged | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/we-near-bottom-of-manpower-barrel.html | We Near Bottom of Manpower Barrel | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/miss-lagrange-is-married-here-to-li-weisman-57-debutante-is-bride.html | Miss LaGrange Is Married Here To L.I. Weisman; '57 Debutante Is Bride of Lawyer at 5th Ave. Presbyterian Church | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/colby-sextet-wins-title.html | Colby Sextet Wins Title | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/wilson-grants-go-to-3-at-morehouse-college.html | Wilson Grants Go to 3 At Morehouse College | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/on-the-march-calendar.html | On the March Calendar | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/cinderella-is-a-ball-at-ps-13.html | 'Cinderella' Is a Ball at P.S. 13 | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/chile-will-insist-on-order-at-mine.html | CHILE WILL INSIST ON ORDER AT MINE | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/hugh-ford-mineralogist-british-consul-general-80.html | Hugh Ford, Mineralogist, British Consul General, 80 | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/seoul-attempts-to-seal-border-wooden-fence-built-to-bar.html | SEOUL ATTEMPTS TO SEAL BORDER; Wooden Fence Bailt to Bar Infiltration From North | True | By Emerson Chapin Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/nuptials-on-may-7-for-eve-lothringer.html | Nuptials on May 7 For Eve Lothringer | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/squires-winpenny-take-platform-tennis-doubles.html | Squires, Winpenny Take Platform Tennis Doubles | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/plaza-luncheon-in-flowery-mood-to-aid-a-hospital-honor-guest-at.html | Plaza Luncheon In Flowery Mood To Aid a Hospital; Honor Guest at April 12 Benefit for St. Luke's to Be Mrs. Lindsay | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/warren-calls-for-justice-that-will-prevent-war.html | Warren Calls for Justice 'That Will Prevent War' | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/tax-plan-praised-by-liberal-party.html | TAX PLAN PRAISED BY LIBERAL PARTY | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/john-f-bresnahan.html | JOHN F. BRESNAHAN | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/susan-ann-shapiro-will-marry-july-3.html | Susan Ann Shapiro Will Marry July 3 | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mary-c-beane-bride-of-oliver-field-jones.html | Mary C. Beane Bride Of Oliver Field Jones | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/text-of-de-gaulles-note-to-the-nato-allies-on-frances-military.html | Text of de Gaulle's Note to the NATO Allies on France's Military Proposals | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/police-arrest-a-bogalusa-white-in-shooting-of-negro-captain.html | Police Arrest a Bogalusa White In Shooting of Negro Captain | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/new-guard-for-the-workers.html | New Guard for the Workers | True | By A.h. Raskin | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/miss-maria-carroll-engaged-to-airman.html | Miss Maria Carroll Engaged to Airman | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/teenage-take-over.html | Teen-Age Take Over | True | By Anthony Boucher | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/spring-valley-suites-open.html | Spring Valley Suites Open | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/drama-mailbag.html | Drama Mailbag | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/canadian-cited-in-security-case-denies-german-woman-was-spy.html | Canadian Cited in Security Case Denies German Woman Was Spy | True | By Jay Walz Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/harvard-beats-army-by-point-to-win-heptagonal-track-title-3d-time.html | Harvard Beats Army by Point to Win Heptagonal Track Title 3d Time in Row; 2D PLACE IN RELAY CLINCHES VICTORY Harvard Gets Enough Points to Offset Army's Victory in Finale--Navy 3d | True | By Allison Danzing Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/bill-in-congress-on-ship-pollution-great-lakes-contamination-is.html | BILL IN CONGRESS ON SHIP POLLUTION; Great Lakes Contamination Is Subject of Legislation | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/arrest-of-double-frees-jersey-man.html | ARREST OF 'DOUBLE' FREES JERSEY MAN | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/days-before-the-mast-in-the-virgin-islands.html | DAYS BEFORE THE MAST IN THE VIRGIN ISLANDS | True | By Paula Cronin | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/spring-means-white-water-in-pennsylvania.html | SPRING MEANS WHITE WATER IN PENNSYLVANIA | True | By Ed van Dyne | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/cub-errors-enable-angels-to-win-by-32.html | CUB ERRORS ENABLE ANGELS TO WIN BY 3-2 | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/wilson-fellowships-are-given.html | WILSON FELLOWSHIPS ARE GIVEN | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/76ers-set-back-knicks-134126-raise-nba-eastern-lead-to-game-over.html | 76ERS SET BACK KNICKS, 134-126; Raise N.B.A. Eastern Lead to Game Over Celtics | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/li-communion-breakfast-set.html | L.I. Communion Breakfast Set | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/miss-barbara-stuart-baker-affianced-to-george-delafield.html | Miss Barbara Stuart Baker Affianced to George Delafield | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/multiple-display-of-art-to-assist-education-unit-works-of-7-decades.html | Multiple Display Of Art to Assist Education Unit; Works of 7 Decades to Be at 10 Galleries-- Preview April 26 | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mystic-names-acting-curator.html | Mystic Names Acting Curator | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/industry-looking-for-new-technicians-the-builders-of-an-anhydrous.html | Industry Looking for New Technicians; The builders of an anhydrous ammonia plant in the Midwest recently went to the cornfields and recruited and trained farmers to do technical work. | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/nuptials-planned-by-virginia-page-and-law-student-smith-college.html | Nuptials Planned By Virginia Page And Law Student; Smith College Senior to Be Bride of Herbert Funk Goodrich Jr. | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/gerry-weisers-nuptials.html | Gerry Weiser's Nuptials | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/personality-exrail-official-now-on-siding-heads-concern-that.html | Personality: Ex-Rail Official Now on Siding; Heads Concern That Supplies Flat Cars to Piggybackers | True | By Robert E. Bedingfield | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/indian-harbor-skippers-win-frostbite-regatta-victors-capture-first.html | Indian Harbor Skippers Win Frostbite Regatta; VICTORS CAPTURE FIRST SIX EVENTS Huntington Averts Shutout With a Narrow Triumph in Last Race of Competition | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/cosmetics-men-enjoy-uptrend-max-factor-chief-advises-newcomers-to.html | COSMETICS MEN ENJOY UPTREND; Max Factor Chief Advises Newcomers to Start Small | True | BY Isadore Barmash | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/13-scientists-named-to-us-space-panel.html | 13 SCIENTISTS NAMED TO U.S. SPACE PANEL | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/spains-sun-valley-an-hour-from-the-beach.html | SPAIN'S SUN VALLEY AN HOUR FROM THE BEACH | True | By Tad Szulc | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/british-campaign-pivots-on-the-economy.html | British Campaign Pivots on the Economy | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-medicare-plani-hospital-bills-covered-without-charge-doctors.html | The Medicare Plan--I; Hospital Bills Covered Without Charge-- Doctors' Fees to Cost Extra Patient $3 Monthly | True | By Howard A. Rusk, M.d. | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/monte-carlo-at-100-is-getting-younger-fast.html | MONTE CARLO, AT 100, IS GETTING YOUNGER FAST | True | By H.p. Koenig | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust. | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/upstate-seminary-wins-window-fight.html | UPSTATE SEMINARY WINS WINDOW FIGHT | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mrs-grossman-has-child.html | Mrs. Grossman Has Child | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/kansas-five-bows-8180-texas-western-defeats-kansas.html | Kansas Five Bows, 81-80; TEXAS WESTERN DEFEATS KANSAS | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/summaries-of-finals.html | Summaries of Finals | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/en-france-its-face-to-face.html | En France, It's 'Face to Face' | True | By Richard E. Mooney | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/pembroke-club-luncheon.html | Pembroke Club Luncheon | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/carole-schultz-betrothed.html | Carole Schultz Betrothed | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/nato-sees-no-way-to-halt-degaulle-but-members-are-optimistic.html | NATO SEES NO WAY TO HALT DEGAULLE; But Members Are Optimistic Alliance Will Survive | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/jet-noises-linked-to-psychotic-ills-interrupt-dreams-vital-to.html | JET NOISES LINKED TO PSYCHOTIC ILLS; Interrupt Dreams, Vital to Health, Experts Say | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-worlds-most-expressive-puppets-worlds-most-expressive-puppets.html | The World's Most Expressive Puppets; World's Most Expressive Puppets | True | By John Nathan | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/sara-m-mendelson-plans-june-nuptials.html | Sara M. Mendelson Plans June Nuptials | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/brazzaville-rule-seems-more-stable.html | Brazzaville Rule Seems More Stable | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/herbert-levy.html | HERBERT LEVY | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/carole-f-grant-1960-debutante-will-be-married-music-student-fiancee.html | Carole F. Grant, 1960 Debutante, Will Be Married; Music Student Fiancee of William Clarkson --Nuptials June 4 | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/gypsy-moth-parasite.html | Gypsy Moth Parasite | True | By David E. Leonard | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/reorders-heavy-on-spring-suits-coats-also-are-in-demand-buying.html | REORDERS HEAVY ON SPRING SUITS; Coats Also Are in Demand, Buying Offices Report | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/go-west-two-will.html | 'Go West?' Two Will | True | By Raymond Ericson | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/pier-official-lays-bias-to-kheel-says-he-backs-laws-to-curb-agencys.html | Pier Official Lays Bias to Kheel; Says He Backs Laws to Curb Agency's Policing Powers Lawyer Challenged on His Proposal to Close Register | True | By George Horne | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/philip-siegel-to-marry-miss-susan-jane-libby.html | Philip Siegel to Marry Miss Susan Jane Libby | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/daughter-to-mrs-james.html | Daughter to Mrs. James | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/h-robert-howie-jr-marries-miss-susan-shepard-in-maine.html | H. Robert Howie Jr. Marries Miss Susan Shepard in Maine | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/guyana-seeks-tourist-gold-british-guiana-set-to-gain-independence-a.html | 'GUYANA' SEEKS TOURIST GOLD; British Guiana, Set to Gain Independence and New Name In May, Is Making a Strong Bid to Attract Visitors | True | By Gerard R. Wolfe | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/new-man-in-fda-cracks-down-on-drugs.html | New Man in F.D.A. Cracks Down on Drugs | True | By Jane E. Brody Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/losing-streak-ends-mets-turn-back-cardinals-84-as-stuart-hits.html | Losing Streak Ends; Mets Turn Back Cardinals, 8-4, As Stuart Hits Two-Run Homer | True | By Joseph Durso Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/on-stage-the-battle-of-the-generations-dealing-with-the-past-at.html | On Stage: The Battle of the Generations; Dealing With the Past at Present | True | By Stanley Kauffmann | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/laura-r-schaefer-engaged-to-interne.html | Laura R. Schaefer Engaged to Interne | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/hints-for-the-home.html | Hints For the Home | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/widelskis-team-wins-2-matches-gain-semifinal-round-in-squash.html | WIDELSKI'S TEAM WINS 2 MATCHES; Gain Semi-Final Round in Squash Racquets Tourney | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-field-of-travel-12-airlines-to-reduce-excursion-fares-25.html | THE FIELD OF TRAVEL; 12 Airlines to Reduce Excursion Fares 25% | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/us-aim-in-oas-arouses-dissent-peacemaking-efforts-clash-with-latin.html | U.S. AIM IN O.A.S. AROUSES DISSENT; Peace-Making Efforts Clash With Latin Nationalisms | True | By Juan de Onis Special To the New York Times | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/legislators-join-ymca-pickets-senator-mackell-and-others-support.html | LEGISLATORS JOIN Y.M.C.A. PICKETS; Senator Mackell and Others Support Union Organizing | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/four-men-arrested-in-ten-holdups.html | FOUR MEN ARRESTED IN TEN HOLDUPS | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/physician-fights-staph-with-staph-infection-with-germ-strain-cuts.html | PHYSICIAN FIGHTS STAPH WITH STAPH; 'Infection' With Germ Strain Cuts Intrafamily Disease | True | By Jane E. Brody | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/employe-inherits-75000.html | Employe Inherits $75,000 | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/national-boxing-commission-urged-by-congressman | National Boxing Commission Urged by Congressman | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/for-what-its-worth.html | For What It's Worth | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-13 | 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/horse-fanciers-can-buy-barn-to-match-new-home.html | Horse Fanciers Can Buy Barn to Match New Home | True | | 1994-03-01 | RE0000658038 | B00000255773 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/lepkopfker-gains-grand-judo-title-new-york-ac-team-keeps.html | LEPKOPFKER GAINS GRAND JUDO TITLE; New York A.C. Team Keeps Metropolitan Crown. | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/shipowners-issue-maritime-report-marine-institute-advocates.html | SHIPOWNERS ISSUE MARITIME REPORT; Marine Institute Advocates Compromise on Policies | True | By Edward A. Morrow | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/israeli-chief-leaves-for-nepal.html | Israeli Chief Leaves for Nepal | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/miss-larsen-and-don-parent-win-dance-crown-in-figureskating.html | Miss Larsen and Don Parent Win Dance Crown in Figure-Skating | True | By Frank M. Blunk | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/cargo-ship-for-rumania-launched-in-british-yard.html | Cargo Ship for Rumania Launched in British Yard | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/alleged-gunman-out-on-bail.html | Alleged Gunman Out on Bail | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/steel-weathers-surge-in-demand-mill-production-is-reported-rising.html | STEEL WEATHERS SURGE IN DEMAND; Mill Production Is Reported Rising to a Record Pace | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/cigarette-maker-raising-prices-onecent-increase-expected-on-7.html | CIGARETTE MAKER RAISING PRICES; One-Cent Increase Expected on 7 American Tobacco Brands Starting Today | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/trailership-service-started.html | Trailership Service Started | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/george-e-adams-educator-91-dies-was-dean-of-rhode-island-u-college.html | GEORGE E. ADAMS, EDUCATOR, 91, DIES; Was Dean of Rhode Island U. College of Agriculture | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/soviet-says-its-fleet-is-now-6th-in-world.html | Soviet Says Its Fleet Is Now 6th in World | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/lebanon-jails-6-in-banned-party-moslem-brotherhood-aides-and.html | LEBANON JAILS 6 IN BANNED PARTY; Moslem Brotherhood Aides and Communist Arrested | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/ceylonese-captain-jailed.html | Ceylonese Captain Jailed | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/behind-saigons-purge-honolulu-talks-with-johnson-gave-ky-confidence.html | Behind Saigon's Purge; Honolulu Talks With Johnson Gave Ky Confidence to Move Against His Rival | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/st-patricks-day-is-celebrated-gaily-a-little-bit-early.html | St. Patrick's Day Is Celebrated Gaily A Little Bit Early | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/congress-hostile-to-spending-cuts-for-defense-need-johnson-faces.html | CONGRESS HOSTILE TO SPENDING CUTS FOR DEFENSE NEED; Johnson Faces Rebuff in Bid to Pare Domestic Program Both Parties Critical POLITICS CHARGE MADE President Is Said to Single Out Popular Aid Plans to Be Able to Shift Blame CONGRESS HOSTILE TO SPENDING CUTS | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/kosher-methods-debated-angrily-slaughter-of-beasts-by-hoist-system.html | KOSHER METHODS DEBATED ANGRILY; Slaughter of Beasts by Hoist System Called Inhumane | True | By M.s. Handler | 1994-03-01 | RE0000658031 | B00000255766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/rights-chief-hits-integration-rule-section-of-guidelines-said-to.html | RIGHTS CHIEF HITS INTEGRATION RULE; Section of Guidelines Said to Make Delay Possible | True | By John Herbers Special To The New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/mrs-leonard-brody.html | MRS. LEONARD BRODY | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/epsteins-triple-helps-baltimore-bronxborn-rookie-scores-winning-run.html | EPSTEIN'S TRIPLE HELPS BALTIMORE; Bronx-Born Rookie Scores Winning Run in 9th | True | By Leonard Koppett Special To The New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/israeli-cautions-on-us-atom-aid-says-nation-should-consult-others.html | ISRAELI CAUTIONS ON U.S. ATOM AID; Says Nation Should Consult Others on Reactor Terms | True | By James Feron Special To The New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/ncaa-track-champions.html | N.C.A.A. Track Champions | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/bavarian-local-votes-show-some-gains-for-neonazis.html | Bavarian Local Votes Show Some Gains for Neo-Nazis | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/new-president-elected-by-ad-research-group.html | New President Elected By Ad Research Group | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/mrs-a-franklin-ross.html | MRS. A. FRANKLIN ROSS | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/youth-killed-as-language-riots-in-india-go-on-police-open-fire-on.html | Youth Killed as Language Riots in India Go On; Police Open Fire on Crowd in Amritsar Protest Hindu-Sikh Clash Is Reported Over Punjabi Issue | True | By J. Anthony Lukas Special To The New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/professors-at-mississippi-to-attack-membership-law.html | Professors at Mississippi To Attack Membership Law | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/oconnell-of-ccny-wins-5mile-yankee-stadium-run.html | O'Connell of C.C.N.Y. Wins 5-Mile Yankee Stadium Run | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/thi-denies-reports-on-trip.html | Thi Denies Reports on Trip | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/arrival-of-outoftown-buyers-in-new-york.html | Arrival of Out-of-Town Buyers in New York | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/books-authors.html | Books Authors | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/how-army-gained-rule-in-indonesia-suharto-persuaded-sukarno-as.html | HOW ARMY GAINED RULE IN INDONESIA; Suharto Persuaded Sukarno as Troops Stood Poised | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/plainview-teachers-end-5day-strike-negotiations-begin.html | Plainview Teachers End 5-Day Strike; Negotiations Begin | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/auto-racing-driver-killed.html | Auto Racing Driver Killed | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/dublin-team-destroys-nelson-pillar-stump.html | Dublin Team Destroys Nelson Pillar Stump | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/the-champions.html | The Champions | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/soviet-aide-sees-toure.html | Soviet Aide Sees Toure | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/soviet-six-takes-4th-title-in-row-czechs-lose-71-in-world-final-us.html | SOVIET SIX TAKES 4TH TITLE IN ROW; Czechs Lose, 7-1, in World Final U.S. Ties for 6th | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/lebanon-bars-head-of-bergdorfs.html | Lebanon Bars Head of Bergdorf's | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/gaines-runs-100-in-102.html | Gaines Runs 100 in 10.2 | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/undefeated-mets-turn-back-cardinals-30-orioles-send-yanks-to-43.html | Undefeated Mets Turn Back Cardinals, 3-0; Orioles Send Yanks to 4-3 Loss; 3 PITCHERS HOLD ST. LOUIS TO 7 HITS Mets Win 2d Game in Row as Fisher, Niscjhwitz and Bearnarth Star on Mound | True | By Joseph Durso Special To The New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/end-papers.html | End Papers | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/island-saber-title-captured-by-pongo.html | ISLAND SABER TITLE CAPTURED BY PONGO | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/priests-appeals-aid-the-northern-cheyenne-tribe.html | Priest's Appeals Aid the Northern Cheyenne Tribe | True | By Homer Bigart Special To the New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/chemical-fund-picks-new-vice-president.html | Chemical Fund Picks New Vice President | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/the-dance-as-technique-rises-inspiration-falls.html | The Dance: As Technique Rises, Inspiration Falls | True | By Clive Barnes | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/yerkes-frantzman.html | Yerkes Frantzman | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/son-to-mrs-david-gerstein.html | Son to Mrs. David Gerstein | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/2d-extra-don-rodrigo-set-by-city-opera-for-the-25th.html | 2d Extra 'Don Rodrigo' Set By City Opera, for the 25th | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/sports-of-the-times-mister-fitz.html | Sports of The Times; Mister Fitz | True | By Arthur Daley | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/plans-for-gemini-checked-by-crew-equipment-tests-proceed-for.html | PLANS FOR GEMINI CHECKED BY CREW; Equipment Tests Proceed for Launching Tomorrow | True | By John Noble Wilford Special To the New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/china-uses-methods-of-goebels-to-attack-cuba-castro-says.html | China Uses Methods Of Goebels to Attack Cuba, Castro Says | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/pilot-need-denied-on-panama-canal-but-waterway-weighs-plan-to.html | PILOT NEED DENIED ON PANAMA CANAL; But Waterway Weighs Plan to Recruit Trainees | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/san-miguel-takes-horse-show-title-8yearold-gelding-sweeps-open.html | SAN MIGUEL TAKES HORSE SHOW TITLE; 8-Year-Old Gelding Sweeps Open Jumper Events | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/odell-s-hathaway-billboard-leader.html | ODELL S. HATHAWAY, BILLBOARD LEADER | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/europe-watching-economy-of-us-many-authorities-worried-by-signs-of.html | EUROPE WATCHING ECONOMY OF U.S.; Many Authorities Worried by Signs of Inflation and Overheated Expansion U.S. AIDES HEAR VIEWS Further Comment Expected on Data at This Week's Meeting of O.E C.D. EUROPE WATCHING ECONOMY OF U.S. | True | By Richard E. Mooney Special To the New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/exhibition-baseball2.html | Exhibition Baseball(2) | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/belgiums-liberals-agree-to-coalition-with-catholics.html | Belgium's Liberals Agree To Coalition With Catholics | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/2-new-restaurants-for-lincoln-center.html | 2 New Restaurants For Lincoln Center | True | By Craig Claiborne | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/gallup-poll-shows-labor-leading-strongly-in-britain.html | Gallup Poll Shows Labor Leading Strongly in Britain | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/warren-elected-chief-of-world-judges-group.html | Warren Elected Chief Of World Judges Group | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/proxy-bid-looms-for-studebaker-fight-for-company-control-appears.html | PROXY BID LOOMS FOR STUDEBAKER; Fight for Company Control Appears Almost Certain at the Annual Meeting | True | By J.h. Carmical | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/keith-molesworth-of-baltimore-colts.html | KEITH MOLESWORTH OF BALTIMORE COLTS | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/1year-maturities-are-98607564035.html | 1-YEAR MATURITIES ARE $98,607,564,035 | True | | 1994-03-01 | RE000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/rangers-top-canadiens-32-but-are-eliminated-from-playoff-as-wings.html | Rangers Top Canadiens, 3-2, But Are Eliminated From Playoff as Wings Win; MANIAGO OF BLUES MAKES 38 SAVES Nevin, Marshall and Ratelle Score for Rangers, Who Maintain Garden Streak | | By Gerald Eskenazi | 1994-03-01 | RE000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/jewish-congress-will-meet-to-give-service-awards-luncheon-of-womens.html | Jewish Congress Will Meet to Give Service Awards; Luncheon of Women's Division to Be Held at Waldorf on 28th | True | | 1994-03-01 | RE000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/new-captain-is-named-for-liner-mariposa.html | New Captain Is Named For Liner Mariposa | True | | 1994-03-01 | RE000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/maxwell-golburgh.html | MAXWELL GOLBURGH | True | | 1994-03-01 | RE000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/puerto-rico-warns-of-threat-to-jobs.html | Puerto Rico Warns of Threat to Jobs | True | By Peter Kihss Special To the New York Times | 1994-03-01 | RE000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-03-01 | RE000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/dr-william-l-prager-84-at-city-college-50-years.html | Dr. William L. Prager, 84, At City College 50 Years | True | | 1994-03-01 | RE000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/chicago-youth-stole-pistols.html | Chicago Youth Stole Pistols | True | | 1994-03-01 | RE000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/mrs-clarence-fisher.html | MRS. CLARENCE FISHER | True | | 1994-03-01 | RE000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/ireland-staging-export-parade-ireland-staging-an-export-march.html | Ireland Staging Export Parade; IRELAND STAGING AN EXPORT MARCH | True | By Brendan M. Jones | 1994-03-01 | RE000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/top-oil-executives-to-discuss-quotas-at-texas-hearing.html | Top Oil Executives To Discuss Quotas At Texas Hearing | True | | 1994-03-01 | RE000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-03-01 | RE000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/lundquist-graebners-win-tennis-crowns-in-cairo.html | Lundquist, Graebners Win Tennis Crowns in Cairo | True | | 1994-03-01 | RE000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/card-of-thanks.html | Card of Thanks. | True | | 1994-03-01 | RE000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/us-lines-names-far-east-aide.html | U.S. Lines Names Far East Aide | True | | 1994-03-01 | RE000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/us-weighs-tie-to-bonn-and-london-inside-nato-washington-favors-core.html | U.S. Weighs Tie to Bonn And London Inside NATO; Washington Favors Core of 3 Powers to Preserve Atlantic Alliance Shaken by Challenge From de Gaulle U.S. WEIGHING TIE TO 2 IN NATO CORE | True | By Benjamin Welles Special To the New York Times | 1994-03-01 | RE000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/humphrey-hints-us-is-altering-policy-on-china-indicates-washington.html | HUMPHREY HINTS U.S. IS ALTERING POLICY ON CHINA; Indicates Washington Seeks to End Peking's Isolation Through New Contacts CONTAINMENT STRESSED Approach Likened to Past Strategy Toward Soviet No Early Results Seen HUMPHREY HINTS AT SHIFT ON CHINA | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/pearson-pressing-scandal-inquiry-canadian-leader-expected-to-name.html | PEARSON PRESSING SCANDAL INQUIRY; Canadian Leader Expected to Name Judge Today | True | By Jay Walz Special To the New York Times | 1994-03-01 | RE000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/ducks-rout-comets-71.html | Ducks Rout Comets, 7-1 | True | | 1994-03-01 | RE000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/abc-will-repeat-first-ladys-show.html | A.B.C. WILL REPEAT FIRST LADY'S SHOW | True | | 1994-03-01 | RE000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/2d-playwright-conference-set.html | 2d Playwright Conference Set | True | | 1994-03-01 | RE000658031 | B00000255766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/prince-philip-sees-eisenhower-gets-key-to-los-angeles.html | Prince Philip Sees Eisenhower, Gets Key to Los Angeles | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/gile-team-racquets-victor.html | Gile Team Racquets Victor | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/tv-how-does-the-sound-of-dylan-thomas-look-channel-13-visualizes.html | TV: How Does the Sound of Dylan Thomas Look?; Channel 13 Visualizes 'Under Milk Wood' Radio Play Describes a Day in Welsh Port | True | By Harry Gilroy | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/subandrio-held-at-bogor.html | Subandrio Held at Bogor | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/macys-shows-its-50-imports.html | Macy's Shows Its 50 Imports | True | By Enid Nemy | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/vietnam-clouds-curtail-air-raids-navy-hits-north-19-times-ground.html | VIETNAM CLOUDS CURTAIL AIR RAIDS; Navy Hits North 19 Times Ground Action Also Light | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/stores-denounce-controls-on-food-assail-us-panels-plan-for.html | STORES DENOUNCE CONTROLS ON FOOD; Assail U.S. Panel's Plan for Regulation as 'Restrictive' | True | By William M. Blair Special To the New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/american-freed-by-syria-may-return-to-us-soon.html | American Freed by Syria May Return to U.S. Soon | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/texas-klan-elects-new-head.html | Texas Klan Elects New Head | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/clothing-executive-honored.html | Clothing Executive Honored | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/clough-wins-special-giant-slalom-and-completes-sweep-of-alpine.html | Clough Wins Special Giant Slalom and Completes Sweep of Alpine Honors; WOMEN'S EVENT TO JODY KASSIWA Paula Kaneva, 13, Fails in Bid for Sweep Corcoran Runner-Up to Clough | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/chess-alsorans-resistance-almost-upset-the-hastings-tourney.html | Chess; Also-Ran's Resistance Almost Upset the Hastings Tourney | True | By Al Horowitz | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/school-sports-results.html | School Sports Results | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/crossroads-cleanup.html | Crossroads Cleanup | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/astronaut-predicts-us-will-beat-russia-to-moon.html | Astronaut Predicts U.S. Will Beat Russia to Moon | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/marietta-beats-agnes-scott-on-college-bowl-tv-quiz.html | Marietta Beats Agnes Scott On 'College Bowl' TV Quiz | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/office-in-cyprus-bombed.html | Office in Cyprus Bombed | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/rush-for-art-turning-into-a-stampede-art-rush-turning-into-a.html | Rush for Art Turning into a Stampede; ART RUSH TURNING INTO A STAMPEDE | True | By Milton Esterow | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/robert-schuchman-dies-at-27-leader-of-conservative-youth.html | Robert Schuchman Dies at 27; Leader of Conservative Youth | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/celtics-set-back-bullets-12998-siegfried-scores-29-points-naulls.html | CELTICS SET BACK BULLETS, 129-98; Siegfried Scores 29 Points Naulls, Sanders Star | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/and-the-rent-is-39-a-month.html | And the Rent Is $39 a Month | True | By Rita Reif | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/industry-backing-cut-in-pier-force-governors-urged-to-press-for.html | INDUSTRY BACKING CUT IN PIER FORCE; Governors Urged to Press for Closing of Register | True | By George Horne | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/college-swim-summaries.html | College Swim Summaries | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/aitken-sets-boat-record.html | Aitken Sets Boat Record | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/ellen-m-mulhall-engaged-to-wed-michael-morrell-students-at.html | Ellen M. Mulhall Engaged to Wed Michael Morrell; Students at Georgetown University Planning Nuptials in August | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/norwegian-skier-jumps-479-feet-wirkolas-leap-becomes-unofficial.html | NORWEGIAN SKIER JUMPS 479 FEET; Wirkola's Leap Becomes Unofficial World Mark | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/ashton-dunn-dies-hired-executives-businessrecruiting-agency-officer.html | ASHTON DUNN DIES; HIRED EXECUTIVES; Business-Recruiting Agency Officer Had Served N.B.C. | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/lee-takes-orient-title.html | Lee Takes Orient Title | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/rodgers-takes-doral-open-by-one-stroke-with-70-for-72hole-total-of.html | Rodgers Takes Doral Open by One Stroke With 70 for 72-Hole Total of 278; ZARLEY AND DOLAN IN TIE FOR SECOND Rodgers's 30-Foot Putt for Birdie on 17th Is Decisive Winner Gets $20,000 | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/cairo-is-doubtful-on-leftist-parley.html | CAIRO IS DOUBTFUL ON LEFTIST PARLEY | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/students-urge-boycott-of-bank-over-branches-in-south-africa.html | Students Urge Boycott of Bank Over Branches in South Africa | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/gunter-grass-album-coming.html | Gunter Grass 'Album' Coming | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/dalat-official-doomed.html | Dalat Official Doomed | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/the-white-ensign.html | The White Ensign | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/battle-waged-in-albany-to-control-pension-funds-fight-over-pensions.html | Battle Waged in Albany To Control Pension Funds; Fight Over Pensions Brews in Albany | True | By Martin Arnold | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/mrs-leon-miller.html | MRS. LEON MILLER | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/indonesian-army-told-to-wipe-out-communist-party-suharto-also.html | INDONESIAN ARMY TOLD TO WIPE OUT COMMUNIST PARTY; Suharto Also Orders Forces to Make Certain Needy Have Food and Clothing INDONESIAN DRIVE ON REDS ORDERED | True | By Seth S. King Special To the New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/opposition-spreads-on-newsprint-price-newsprint-price-stirs.html | Opposition Spreads On Newsprint Price; NEWSPRINT PRICE STIRS OPPOSITION | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/pacific-territory-gets-a-modern-capital-courtesy-of-the-cia.html | Pacific Territory Gets a Modern Capital, Courtesy of the C.I.A. | True | By Robert Trumbull Special To the New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/40000-expected-for-aqueduct-opening-today-start-earliest-in-history.html | 40,000 Expected for Aqueduct Opening Today; Start Earliest in History of State Swift Is Listed | True | By Joe Nichols | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/new-faces-passes-the-hat-at-mr-johns-prospective-backers-attend.html | New Faces" Passes the Hat at Mr. John's; Prospective Backers Attend Audition of Sillman's Show | True | By Dan Sullivan | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/odinga-forms-new-opposition-group-in-kenya-vice-president-acts.html | Odinga Forms New Opposition Group in Kenya; Vice President Acts After Ruling Party Ousts Him President Kenyatta Assails 'Scramble for Power' | True | By Lawrence Fellows Special To the New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/nader-testifies-wednesday-before-magnusons-panel.html | Nader Testifies Wednesday Before Magnuson's Panel | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/hales-tops-gorman-in-badminton-final.html | HALES TOPS GORMAN IN BADMINTON FINAL | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/campus-leaders-to-visit-vietnam-3-on-national-student-group-to-take.html | CAMPUS LEADERS TO VISIT VIETNAM; 3 on National Student Group to Take Fact-Finding Trip | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/dance-to-be-for-benefit-of-kindergarten-group.html | Dance to Be for Benefit Of Kindergarten Group | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/pope-appears-to-criticize-de-gaulles-nato-moves.html | Pope Appears to Criticize De Gaulle's NATO Moves | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/districting-plan-almost-finished-deadline-tonight-bronx-westchester.html | DISTRICTING PLAN ALMOST FINISHED; DEADLINE TONIGHT; Bronx, Westchester, Monroe Called 'Problems' Panel Busy Over the Weekend DISTRICTING PLAN ALMOST FINISHED | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/charles-h-goody.html | CHARLES H. GOODY | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/rice-tops-power-memorial-for-chsaa-title-6858.html | Rice Tops Power Memorial For C.H.S.A.A. Title, 68-58 | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/russians-frank-in-disclosing-failures-on-2-venus-missions.html | Russians Frank in Disclosing Failures on 2 Venus Missions | True | By Evert Clark Special To the New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/hispanic-leaders-form-new-group-city-wide-committee-to-take.html | HISPANIC LEADERS FORM NEW GROUP; Citywide Committee to Take Complaints to Mayor | True | By Paul Hofmann | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/voter-apathetic-in-south-africa-but-each-party-says-its-foes-map.html | VOTER APATHETIC IN SOUTH AFRICA; But Each Party Says Its Foes Map Racial Catastrophe | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/tiny-paris-museum-to-get-a-2d-cache-of-monet-paintings.html | Tiny Paris Museum To Get a 2d Cache Of Monet Paintings | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/mental-health-unit-picks-secretary.html | Mental Health Unit Picks Secretary | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/results-of-dinghy-racing.html | Results of Dinghy Racing | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/76ers-top-knicks-115-113-and-hold-1-game-lead-over-celtics-with-3-to.html | 76ers Top Knicks, 115 113, and Hold 1-Game Lead Over Celtics With 3 to Play; VICTORY EXTENDS STREAK TO EIGHT Chamberlain, Walker Excel Komives of New York Scores 32 Points | True | By Lloyd E. Millegan | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/soccer-results.html | Soccer Results | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/rca-sees-colortv-gains.html | R.C.A. Sees Color-TV Gains | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/williams-to-fight-turnbow.html | Williams to Fight Turnbow | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/severe-test-due-for-bond-market-billion-dollars-in-securities.html | SEVERE TEST DUE FOR BOND MARKET; Billion Dollars in Securities Expected to Be Offered for Sale This Week 2 CORPORATES SLATED Jersey Turnpike Authority Plans Big Issue Through Smith, Barney Group | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/jakartas-military-ruler-suharto.html | Jakarta's Military Ruler; Suharto | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/anne-elise-kemper-married-to-michael-eh-bernhardt.html | Anne Elise Kemper Married To Michael E.H. Bernhardt | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/henry-walley.html | Henry Walley | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/lindsay-helps-to-tie-or-lose-football-game-mayor-plays-rough-in.html | Lindsay Helps to Tie (or Lose) Football Game; Mayor Plays Rough in Match Against City Newsmen | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/rail-unions-score-wage-guidelines-seek-to-claim-exemption-on-ground.html | RAIL UNIONS SCORE WAGE GUIDELINES; Seek to Claim Exemption on Ground That the Policies Are Unsound and Unfair RAIL UNIONS SCORE WAGE GUIDELINES | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/two-bank-suspects-arrested.html | Two Bank Suspects Arrested | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/barnes-supports-crosstown-plan-calls-expressway-between-holland.html | BARNES SUPPORTS CROSSTOWN PLAN; Calls Expressway Between Holland Tunnel and East River Bridges Essential | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/news-of-realty-old-mansion-sold-55yearold-fifth-avenue-building.html | NEWS OF REALTY: OLD MANSION SOLD; 55-Year-Old Fifth Avenue Building Bought by Hill | True | By Glenn Fowler | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/reidshepard-duo-takes-final-in-squash-racquets.html | Reid-Shepard Duo Takes Final in Squash Racquets | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/catholic-editor-found-dead.html | Catholic Editor Found Dead | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/inflation-fears-mount-in-canada-economic-growth-figures-raised-bank.html | INFLATION FEARS MOUNT IN CANADA; Economic Growth Figures Raised Bank Rate Cited INFLATION FEARS MOUNT IN CANADA | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/marshal-ky-andor-general-thi.html | Marshal Ky and/or General Thi | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/9000-at-funeral-for-rabbi-shot-fatally-in-synagogue.html | 9,000 at Funeral for Rabbi Shot Fatally in Synagogue | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/joan-baez-sings-at-philharmonic-folk-concert-attracts-big-and.html | JOAN BAEZ SINGS AT PHILHARMONIC; Folk Concert Attracts Big and Enthusiastic Audience | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/ardra-h-johnston-to-wed-march-26.html | Ardra H. Johnston To Wed March 26 | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/booth-urges-leary-to-bar-assignment-of-birch-society-policemen-at.html | Booth Urges Leary to Bar Assignment of Birch Society Policemen at Rights Demonstrations | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/personal-finance-revenue-man-seems-almost-friendly-to-us-taxpayers.html | Personal Finance; Revenue Man Seems Almost Friendly To U.S. Taxpayers Over the Age of 64 Personal Finance On Age and Taxes | True | By Sal Nuccio | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/slum-owned-by-moerdler-inlaws-decried-bronx-tenants-say-building.html | Slum Owned by Moerdler In-Laws Decried; Bronx Tenants Say Building Has Holes, Leaks and Mice | True | By Robert E. Dallos | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/advertising-from-agency-to-its-no1-client.html | Advertising From Agency to Its No.1 Client | True | By Walter Carlson | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/the-mayors-tax-warning.html | The Mayor's Tax Warning | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/dr-richard-white-surgeon-dies-at-37.html | DR. RICHARD WHITE, SURGEON, DIES AT 37 | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/lubke-suggests-joint-action-to-help-developing-nations.html | Lubke Suggests Joint Action To Help Developing Nations | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/brazilians-losing-confidence-in-plan-to-stabilize-prices-brazilians.html | Brazilians Losing Confidence in Plan To Stabilize Prices; BRAZILIANS FEAR NEW PRICE RISES | True | By Juan de Onis Special To the New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/ballad-of-closed-cafe-this-is-poets-last-stand-artists-colony.html | Ballad of Closed Cafe; 'This Is Poet's Last Stand'; ARTISTS' COLONY FIGHTS FOR LIFE Property Owners in Venice, Calif., Seek Suburban Aura to Replace Beatnik Look ARTISTS' COLONY FIGHTS FOR LIFE | True | By Peter Bart Special To The New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/us-ban-on-jews-as-envoys-to-arabs-decried-rusk-is-asked-to-repudiate.html | U.S. Ban on Jews as Envoys to Arabs Decried; Rusk Is Asked to Repudiate the 'Ugly Practice' American Jewish Congress Head Voices Dismay | True | By Irving Spiegel | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/joins-the-lighthouse-board.html | Joins The Lighthouse Board | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/seaboard-adding-freighters.html | Seaboard Adding Freighters | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/gail-hirschorn-wed-to-robert-m-evans.html | Gail Hirschorn Wed To Robert M. Evans | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/christians-urged-to-join-jews-in-observing-saturday-sabbath-dr.html | Christians Urged to Join Jews In Observing Saturday Sabbath; Dr. Palen Says a Single Holy Day for All Would Be a Big Step to Religious Unity | True | By George Dugan | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/civic-unit-backs-planning-agency-mayor-is-urged-to-retain-power-for.html | CIVIC UNIT BACKS PLANNING AGENCY; Mayor Is Urged to Retain Power for Ballard Group | True | By Steven V. Roberts | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/hawks-stage-rally-beat-royals-115106.html | HAWKS STAGE RALLY, BEAT ROYALS, 115-106 | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/henning-with-68-for-278-captures-malayan-golf-open.html | Henning, With 68 for 278, Captures Malayan Golf Open | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/gilhooley-sees-20c-fare-a-certainty-for-next-year-transit-official.html | Gilhooley Sees 20c Fare A Certainty for Next Year; Transit Official Also Says Extra Rise Will Be Needed in 1966, Unless City Furnishes $69-Million in Aid TRANSIT FARE RISE CALLED CERTAIN | True | By Emanuel Perlmutter | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/us-mediator-pessimistic-in-boston-newspaper-strike.html | U.S. Mediator 'Pessimistic' In Boston Newspaper Strike | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/eastern-college-wrestling.html | Eastern College Wrestling | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/the-president-under-fire.html | The President Under Fire | True | By William V. Shannon | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/goldsmith-in-plymouth-wins-500mile-peach-blossom.html | Goldsmith, in Plymouth, Wins 500-Mile Peach Blossom | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/gordon-c-schaub.html | GORDON C. SCHAUB | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/when-the-children-go-along-on-that-trip-to-europe.html | When the Children Go Along on That Trip to Europe | True | By Marylin Bender | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/theater-preview.html | Theater Preview | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/vice-president-named-for-franklin-simon.html | Vice President Named For Franklin Simon | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/theater-half-horse-half-alligator-william-mooney-opens-at-players.html | Theater: 'Half Horse, Half Alligator'; William Mooney Opens at Players Theater One-Man Show Based on Frontier Humor | True | By Vincent Canby | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/centenary-sets-latin-tour.html | Centenary Sets Latin Tour | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/3-sisters-killed-in-brooklyn-fire-3-other-children-dropped-safely.html | 3 SISTERS KILLED IN BROOKLYN FIRE; 3 Other Children Dropped Safely to Passer-by's Arms | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/ervin-and-rep-ford-honored.html | Ervin and Rep. Ford Honored | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/blauirving-team-weighs-oresteia-aeschyluss-trilogy-may-be-lincoln.html | BLAU-IRVING TEAM WEIGHS 'ORESTEIA'; Aeschylus's Trilogy May Be Lincoln Center Offering | True | By Sam Zolotow | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/kathy-whitworth-repeats-as-caracas-golf-winner.html | Kathy Whitworth Repeats As Caracas Golf Winner | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/us-concerns-open-steel-mill-in-belgium-pittsburgh-co-joins-armco-in.html | U.S. Concerns Open Steel Mill in Belgium; Pittsburgh Co. Joins Armco in Building New Strip Plant | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/councilman-says-tv-may-get-police-file.html | COUNCILMAN SAYS TV MAY GET POLICE FILE | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/ncaa-play-following-script-but-nit-is-full-of-surprises.html | N.C.A.A. Play Following Script, But N.I.T. Is Full of Surprises | True | By Gordon S. White Jr. | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/dodger-brave-nines-voice-doubts-on-miller.html | Dodger, Brave Nines Voice Doubts on Miller | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/legislature-meets-19-hours.html | Legislature Meets 19 Hours | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/music-david-katz-conducts-american-symphony-stokowski-assistant-on.html | Music: David Katz Conducts American Symphony; Stokowski's Assistant on Carnegie Podium Many Other Concerts on Weekend Calendar | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/de-gaulles-nato-action-called-intensely-personal-de-gaulles.html | De Gaulle's NATO Action Called Intensely Personal; De Gaulle's Challenge to NATO Called Intensely Personal Act | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/wnew-promotes-graham.html | WNEW Promotes Graham | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/detroit-to-stress-sporty-cars-for-67-auto-industry-to-stress-sporty.html | Detroit to Stress 'Sporty' Cars for '67; Auto Industry to Stress 'Sporty' Models for 1967 | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/new-faces-in-africa-but-old-ones-at-un.html | NEW FACES IN AFRICA BUT OLD ONES AT U.N. | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/taiwan-accuses-france-over-embassy-eviction.html | Taiwan Accuses France Over Embassy Eviction | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/guard-maneuvers-finished.html | Guard Maneuvers Finished | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/400-new-orleans-teachers-vote-to-press-their-strike.html | 400 New Orleans Teachers Vote to Press Their Strike | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/col-john-reynolds-a-lawyer-55-years.html | COL. JOHN REYNOLDS, A LAWYER 55 YEARS | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/saw-mill-dog-show-summaries.html | Saw Mill Dog Show Summaries | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/roosevelt-drives-exit-at-42d-st-closes-today.html | Roosevelt Drive's Exit At 42d St. Closes Today | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/television.html | Television | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/mortgage-unit-cites-gains.html | Mortgage Unit Cites Gains | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/parkebernet-bids-music-lovers-enter-but-pianist-is-not-for-sale.html | Parke-Bernet Bids Music Lovers Enter, but Pianist Is Not for Sale | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/meatimport-curb-by-states-barred.html | Meat-Import Curb By States Barred | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/marilyn-aschner-wins-tennis-title-beats-miss-kanarek-in-3set.html | MARILYN ASCHNER WINS TENNIS TITLE; Beats Miss Kanarek in 3-Set Eastern Indoor Final | True | By Charles Friedman | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/who-aids-the-red-cross.html | Who Aids the Red Cross? | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/shops-in-danang-shut-in-protest-street-demonstrators-back-general.html | SHOPS IN DANANG SHUT IN PROTEST; Street Demonstrations Back General Ousted by Junta Dockmen on Strike SHOPS IN DANANG SHUT IN PROTEST | True | By Neil Sheehan Special To the New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/archives/two-die-in-ryukyu-quake.html | Two Die in Ryukyu Quake | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/archives/last-of-38-families-kept-at-astor-by-city-to-move.html | Last of 38 Families Kept At Astor by City to Move | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/archives/poodle-standout-at-white-plains-top-brass-breed-winner-in-saw-mill.html | POODLE STANDOUT AT WHITE PLAINS; Top Brass Breed Winner in Saw Mill River Show | True | By Walter R. Fletcher Special To the New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/archives/hawk-six-downs-maple-leafs-51-hulls-52d-goal-helps-move-chicago-1.html | HAWK SIX DOWNS MAPLE LEAFS, 5-1; Hull's 52d Goal Helps Move Chicago 1 Point From Lead | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/archives/numbers-up-for-yale-nyu-and-lehigh-as-usual-its-1.html | Number's Up for Yale, N.Y.U. And Lehigh As Usual, It's 1 | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/archives/gains-in-earnings-forecast-by-cbs.html | GAINS IN EARNINGS FORECAST BY C.B.S. | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/archives/six-plays-for-dakar-festival.html | Six Plays for Dakar Festival | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/archives/mayors-lifesaver-a-no-man-who-battles-flood-of-invitations-harvey.html | Mayor's Lifesaver: A 'No' Man Who Battles Flood of Invitations; Harvey Rothenberg, Official of Shirt Company, Acts as a $1-a-Year Aide | True | By Terence Smith | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/archives/parleys-to-study-new-patent-index-proposed-world-unit-would-assist.html | PARLEYS TO STUDY NEW PATENT INDEX; Proposed World Unit Would Assist in Identification | True | By Stacy V. Jones Special To the New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/archives/saigon-firing-squad-executes-war-profiteer-appeal-denied.html | Saigon Firing Squad Executes War Profiteer; Appeal Denied, Businessman Dies in Public Square Family Waits Nearby | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/archives/fordham-gym-rings-to-sounds-of-1200-girls-leading-cheers.html | Fordham Gym Rings to Sounds Of 1,200 Girls Leading Cheers | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/archives/scientists-search-for-virus-as-cause-of-leukemia.html | Scientists Search for Virus as Cause of Leukemia | True | By Harold M. Schmeck Jr. | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/archives/ghanas-leader-says-nkrumah-plotted-to-oust-head-of-guinea.html | Ghana's Leader Says Nkrumah Plotted to Oust Head of Guinea; ANTI-GUINEA PLOT LAID TO NKRUMAH | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/archives/firestone-gets-big-credit.html | Firestone Gets Big Credit | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/archives/crumbs.html | Crumbs | True | By Eliot Fremont-Smith | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/archives/raising-the-wage-floor.html | Raising the Wage Floor | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/archives/mrs-gurland-has-child.html | Mrs. Gurland Has Child | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/archives/fenn-and-gail-purdy-triumph-in-skating.html | FENN AND GAIL PURDY TRIUMPH IN SKATING | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/archives/lee-meriwether-is-dead-at-103-lawyer-author-and-politician.html | Lee Meriwether Is Dead at 103; Lawyer, Author and Politician | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/archives/bridge-jacobys-take-over-the-lead-in-open-pair-championship.html | Bridge; Jacoby's Take Over the Lead In Open Pair Championship | True | By Alan Truscott | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-14 | 1966-03-14 | https://www.nytimes.com/1966/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000658031 | B00000255766 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/teenagers-in-us-happy-optimistic-youths-at-peace-with-their-parents.html | TEEN-AGERS IN U.S.: HAPPY, OPTIMISTIC; Youths at Peace With Their Parents, Survey Finds | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/incometax-bill-closer-in-jersey-assembly-unit-clears-it-for-a-vote.html | INCOME-TAX BILL CLOSER IN JERSEY; Assembly Unit Clears It for a Vote Tomorrow | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/samuel-smith-fiance-of-leslie-sue-grant.html | Samuel Smith Fiance Of Leslie Sue Grant | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/brown-fails-to-get-us-housing-fund.html | BROWN FAILS TO GET U.S. HOUSING FUND | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/indonesian-regime-orders-all-reds-to-register-by-end-of-month.html | Indonesian Regime Orders All Reds to Register by End of Month | True | By Seth S. King Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/national-invitation-draw.html | National Invitation Draw | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/gulfstream-park-results.html | Gulfstream Park Results | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/china-says-sato-wants-us-to-use-japan-as-atom-base.html | China Says Sato Wants U.S. To Use Japan as Atom Base | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/rightwing-party-gains-in-bavaria-group-called-neonazi-gets-10-of.html | RIGHT-WING PARTY GAINS IN BAVARIA; Group Called Neo-Nazi Gets 10% of Vote in Bayreuth | True | By Philip Shabecoff Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/connecticut-students-start-drive-to-back-war-policy.html | Connecticut Students Start Drive to Back War Policy | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/most-active-stocks.html | Most Active Stocks | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/cyo-poll-selects-nevin-as-most-popular-ranger.html | C.Y.O. Poll Selects Nevin As Most Popular Ranger | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/flow-of-whisky-found-at-prison-6-indicted-in-smuggling-at-us-house.html | FLOW OF WHISKY FOUND AT PRISON; 6 Indicted in Smuggling at U.S. House of Detention | True | By Edward Ranzal | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/rightists-strong-a-senator-warns-mcgee-forecasts-record-onslaught.html | RIGHTISTS STRONG, A SENATOR WARNS; McGee Forecasts Record Onslaught in Fall Voting | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/rko-theater-chain-gets-new-president.html | RKO Theater Chain Gets New President | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/guarantees-urged-on-foreign-capital.html | GUARANTEES URGED ON FOREIGN CAPITAL | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/kennedy-talk-protested.html | Kennedy Talk Protested | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/maxine-keith-funeral-today.html | Maxine Keith Funeral Today | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/new-stay-likely-for-maratsade-contract-for-appearance-in-paris-is.html | NEW STAY LIKELY FOR 'MARAT/SADE'; Contract for Appearance in Paris Is Canceled | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/four-white-sox-pitchers-end-met-winning-streak-at-two-41-losers.html | Four White Sox Pitchers End Met Winning Streak at Two, 4-1; LOSERS STOPPED BY THREE-HITTER Hickman Home Run in Fifth Inning Averts a Shutout at Hands of Stanky's Team | True | By Joseph Durso Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/mcclellan-files-for-race.html | McClellan Files for Race | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/production-of-steel-advances-for-week-output-of-steel-shows-advance.html | Production of Steel Advances for Week; OUTPUT OF STEEL SHOWS ADVANCE | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/hospitals-find-internes-scarce-ask-13463-get-7588-staff-quality.html | HOSPITALS FIND INTERNES SCARCE; Ask 13,463, Get 7,588 Staff Quality Said to Play a Role in Assignments | True | By Martin Tolchin | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/an-oldfashioned-church-supper-from-a-milliondollar-kitchen.html | An Old-Fashioned Church Supper From a Million-Dollar Kitchen | True | By Jean Hewitt | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/mary-e-mcdonald-planning-marriage.html | Mary E. McDonald Planning Marriage | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/my-fair-lady-is-10-and-still-growing.html | 'My Fair Lady' Is 10 and Still Growing | True | By Vincent Canby | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/johnson-to-aid-campaigners.html | Johnson to Aid Campaigners | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/transport-notes-ship-line-expands-lykes-bros-buys-control-of.html | TRANSPORT NOTES; SHIP LINE EXPANDS; Lykes Bros. Buys Control of Electronics Company | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/mrs-kaufman-has-a-son.html | Mrs. Kaufman Has a Son | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/7000-at-hue-rally-demand-civil-rule-7000-in-hue-call-for-civilian.html | 7,000 at Hue Rally Demand Civil Rule; 7,000 IN HUE CALL FOR CIVILIAN RULE | True | By Neil Sheehan Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/mccormack-names-washington-pastor-as-house-chaplain.html | McCormack Names Washington Pastor As House Chaplain | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/clark-asks-schwartz-inquiry.html | Clark Asks Schwartz Inquiry | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/rate-rise-is-seen-for-certificates-chase-is-reported-paying-5-per.html | RATE RISE IS SEEN FOR CERTIFICATES; Chase Is Reported Paying 5 Per Cent on Negotiable 1967 Time Deposits. RATE RISE IS SEEN FOR CERTIFICATES | True | By H. Erich Heinemann | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/pewter-dollar-of-1776-brings-812-in-london.html | Pewter Dollar of 1776 Brings $812 in London | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/selling-the-mod-look-by-catalogue.html | Selling the Mod Look by Catalogue | True | By Bernadine Morris | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/israeli-peace-pilot-flies-to-urge-pope-to-act-as-mediator.html | Israeli 'Peace' Pilot Flies to Urge Pope To Act as Mediator | True | By Robert C. Doty Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/bronx-church-is-crowned-with-a-spire-in-3-hours.html | Bronx Church Is Crowned With a Spire in 3 Hours | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/johnson-to-sign-vietnam-bill.html | Johnson to Sign Vietnam Bill | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/hoppe-jackson.html | Hoppe Jackson | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/7-students-cross-channel-on-a-powered-fourposter.html | 7 Students Cross Channel On a Powered Fourposter | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/lindsay-not-sure-fare-can-be-held-at-15-cents-mayor-not-sure-of.html | Lindsay 'Not Sure' Fare Can Be Held at 15 Cents; MAYOR 'NOT SURE' OF 15-CENT FARE | True | By Charles G. Bennett | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/91day-bill-rate-reaches-record-average-soars-to-4718-182day-bills.html | 91-DAY BILL RATE REACHES RECORD; Average Soars to 4.718% 182-Day Bills Also Gain | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/2-operas-planned-by-handel-society.html | 2 OPERAS PLANNED BY HANDEL SOCIETY | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/lindsays-rough-it-in-their-mansion-living-off-packing-cases-after-a.html | LINDSAYS ROUGH IT IN THEIR MANSION; 'Living Off Packing Cases' After a Weekend Move | True | By Terence Smith | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/senate-votes-three-medals.html | Senate Votes Three Medals | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/crime-in-subway-declines-646-gilhooley-credits-patrols-will-ask-for.html | CRIME IN SUBWAY DECLINES 64.6%; Gilhooley Credits Patrols Will Ask for More Men | True | By Emanuel Perlmutter | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/new-venereal-drug-passes-early-tests.html | NEW VENEREAL DRUG PASSES EARLY TESTS | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/new-airliner-is-tested.html | New Airliner Is Tested | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/new-orleans-strike-fails-to-halt-school-operations.html | New Orleans Strike Fails To Halt School Operations | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/nyu-and-brigham-young-win-in-nit-quarterfinals-violets-triumph-in.html | N.Y.U. and Brigham Young Win in N.I.T. Quarter-Finals; VIOLETS TRIUMPH IN OVERTIME, 90-84 Sink 8 Foul Shots in Extra Period Against Wichita Temple Beaten, 90-78 | True | By Deane McGowen | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/castro-charges-china-seeks-rift-cuban-looks-to-better-ties-after.html | CASTRO CHARGES CHINA SEEKS RIFT; Cuban Looks to Better Ties After Peking Rids Itself of 'Senile' Leadership CASTRO CHARGES CHINA SEEKS RIFT | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/hempstead-bank-names-scheuing-as-president.html | Hempstead Bank Names Scheuing as President | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/policeman-given-jail-for-perjury-gambling-bag-man-gets-1-to-3-years.html | POLICEMAN GIVEN JAIL FOR PERJURY; Gambling 'Bag Man' Gets 1 to 3 Years' Prison | True | By Jack Roth | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/santa-anita-gives-longden-tribute-retiring-jockey-honored-in.html | SANTA ANITA GIVES LONGDEN TRIBUTE; Retiring Jockey Honored in Winner's Circle Ceremony | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/sanders-fined-100-for-pga-violation.html | SANDERS FINED $100 FOR P.G.A. VIOLATION | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/new-poems-by-riley-found-on-fly-leaves.html | NEW POEMS BY RILEY FOUND ON FLYLEAVES | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/wesley-marks.html | WESLEY MARKS | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/fulbright-seeks-help-of-scholars-bids-them-aid-us-to-stop-calamity.html | FULBRIGHT SEEKS HELP OF SCHOLARS; Bids Them Aid U.S. to Stop 'Calamity' of China War | True | By Fred M. Hechinger Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/kenyan-dissidents-assailed-by-mboya.html | KENYAN DISSIDENTS ASSAILED BY MBOYA | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/sikhs-and-hindus-riot-in-new-delhi-violence-over-punjabi-state.html | SIKHS AND HINDUS RIOT IN NEW DELHI; Violence Over Punjabi State Spreads to Indian Capital | True | By J. Anthony Lukas Special to the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/chaplin-loren-and-brando-reject-bid-to-meet-queen.html | Chaplin, Loren and Brando Reject Bid to Meet Queen | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/fowler-rules-out-any-drastic-curbs-fowler-rejects-drastic-curbs.html | Fowler Rules Out Any 'Drastic' Curbs; FOWLER REJECTS 'DRASTIC' CURBS | True | By Edwin L. Dale Jr. Special to the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/books-and-authors-childrens-book-awards.html | Books and Authors; Children's Book Awards | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/british-football-results.html | British Football Results | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/sidelights-fight-continues-on-studebaker.html | Sidelights; Fight Continues on Studebaker | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/copperfield-on-channel-13.html | 'Copperfield' on Channel 13 | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/baltazar-rides-2-winners.html | Baltazar Rides 2 Winners | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/mothers-auxiliary-sets-iona-schools-luncheon.html | Mothers' Auxiliary Sets Iona Schools Luncheon | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/rodgerss-22377-leads-golf-tour-moneyearners.html | Rodgers's $22,377 Leads Golf Tour Money-Earners | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/brandeis-dean-heads-bnai-brith-section.html | Brandeis Dean Heads B'nai B'rith Section | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/income-tax-for-new-jersey.html | Income Tax for New Jersey | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/archer-bids-court-clear-torres-fight.html | ARCHER BIDS COURT CLEAR TORRES FIGHT | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/aqueduct-subway-gets-off-on-the-wrong-track.html | Aqueduct Subway Gets Off on the Wrong Track | True | By Gerald Eskenazi | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/lindsay-opens-bond-drive.html | Lindsay Opens Bond Drive | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/study-links-suicide-to-climate-change-ama-is-skeptical.html | Study Links Suicide To Climate Change; A.M.A. Is Skeptical | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/john-j-bowman.html | JOHN J. BOWMAN | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/auto-output-climbs.html | Auto Output Climbs | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/mrs-patton-is-the-bride-of-l-jerome-alexandre.html | Mrs. Patton Is the Bride Of L. Jerome Alexandre | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/canada-names-judge-to-head-security-case-inquiry-canadian-judge-to.html | Canada Names Judge to Head Security Case Inquiry; CANADIAN JUDGE TO HEAD INQUIRY | True | By Jay Walz Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/new-gas-field-found.html | New Gas Field Found | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/australian-shippers-agree.html | Australian Shippers Agree | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/the-pierre-is-ready-for-philip.html | The Pierre Is Ready For Philip | True | By Nan Ickeringill | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/opposition-gains-in-salvador-vote-christian-democrats-score-in-city.html | OPPOSITION GAINS IN SALVADOR VOTE; Christian Democrats Score in City but Lose in Country | True | By Henry Giniger Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/ort-luncheon-today.html | O.R.T. Luncheon Today | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/merger-talks-held-by-brown-company-acquisitions-and-combinations.html | Merger Talks Held By Brown Company; Acquisitions and Combinations Are Planned by Corporations | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/william-j-mginn.html | WILLIAM J. M'GINN | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/executives-to-hear-lefrak.html | Executives to Hear Lefrak | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/new-data-shed-light-on-the-baffling-drug-dmso.html | New Data Shed Light on the Baffling Drug DMSO | True | By Harold M. Schmeck Jr. | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/commission-ends-redistricting-job-legislators-await-details-of-plan.html | COMMISSION ENDS REDISTRICTING JOB; Legislators Await Details of Plan Sent to Judges COMMISSION ENDS REDISTRICTING JOB | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/mendez-seems-assured-of-guatemala-election.html | Mendez Seems Assured Of Guatemala Election | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/reformers-planning-drive-on-buckley.html | Reformers Planning Drive on Buckley | True | By Richard Witkin | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/laotian-neutralists-lose-key-airstrip-in-northeast.html | Laotian Neutralists Lose Key Airstrip in Northeast | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/pope-said-to-weigh-latin-unit.html | Pope Said to Weigh Latin Unit | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/spring-boutique-to-be-for-benefit-of-kips-bay-club-organization-for.html | Spring Boutique To Be for Benefit Of Kips Bay Club; Organization for Boys Will Gain Monday at Sixth Sale | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/pimlico-results.html | Pimlico Results | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/observer-spring-roundup-of-the-diplomatic-camps.html | Observer: Spring Roundup of the Diplomatic Camps | True | By Russell Baker | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/us-chinese-envoys-to-meet.html | U.S. Chinese Envoys to Meet | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/ba-laguer-seeks-dominican-votes-expresident-a-fiery-orator-before.html | BA LAGUER SEEKS DOMINICAN VOTES; Ex-President a Fiery Orator Before 300 at Sugar Mill | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/garelik-dubious-of-data-on-crime-cites-indications-that-half-of.html | GARELIK DUBIOUS OF DATA ON CRIME; Cites Indications That Half of Burglaries Are Listed as Lesser Offenses Garelik Dubious of Crime Data; Cites Downgrading of Burglaries | True | By Eric Pace | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/willye-white-will-get-sportsmanship-award.html | Willye White Will Get Sportsmanship Award | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/money.html | Money | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/chile-bans-march-by-mine-strikers.html | CHILE BANS MARCH BY MINE STRIKERS | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/reports-of-the-arrival-of-outoftown-buyers-in-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in New York Market | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/art-collectors-wooing-dealers-in-turnabout-of-market-worthy.html | Art Collectors Wooing Dealers in Turnabout of Market; Worthy Merchandise Harder to Find as Buyers Multiply Agents Over World Alert for Owners Ready to Sell | True | By Milton Esterow | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/wood-field-and-stream-an-author-lays-down-his-typewriter-to-explore.html | Wood, Field and Stream; An Author Lays Down His Typewriter To Explore the Joys of New Zealand | True | By Oscar Godbout | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/ruling-on-a-stockmargin-case-is-reversed-by-appeals-court-ruling.html | Ruling on a Stock-Margin Case Is Reversed by Appeals Court; RULING REVERSED ON STOCK MARGINS | True | By Robert E. Tomasson | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/china-denounces-humphrey-offer-as-kiss-of-judas-it-terms-his.html | CHINA DENOUNCES HUMPHREY OFFER AS 'KISS OF JUDAS'; It Terms His Overtures of Friendship Disgusting and Cites U.S. 'War Threats' CHINA DENOUNCES HUMPHREY OFFER | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/girls-bands-moguls-and-horses-turn-out-for-philip-in-movieland.html | Girls, Bands, Moguls and Horses Turn Out for Philip in Movieland | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/rep-williams-asks-end-of-his-penalty.html | REP. WILLIAMS ASKS END OF HIS PENALTY | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/crowd-of-46593-wagers-4088612-for-opening-day-record-at-aqueduct.html | Crowd of 46,593 Wagers $4,088,612 for Opening Day Record at Aqueduct; IMPRESSIVE WINS Phippss's Colt Scores by 7 Lengths in $28,450 Dash Quinta Is Second | True | By Joe Nichols | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/albany-passes-political-ad-bill-to-let-business-aid-campaigns-kelly.html | Albany Passes Political Ad Bill To Let Business Aid Campaigns; Kelly, Leader of Opposition, Says Measure Will Make 'Jesse James Look Mild' POLITICAL AD BILL PASSED IN ALBANY | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/arthur-hoffman-editor-teacher-former-head-of-adventure-magazine-is.html | ARTHUR HOFFMAN, EDITOR, TEACHER; Former Head of Adventure Magazine Is Dead at 89 | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/scientists-fear-nature-may-win-doubtful-of-beating-famine-drought.html | SCIENTISTS FEAR NATURE MAY WIN; Doubtful of Beating Famine, Drought or Pollution | True | By Evert Clark Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/mansfield-puts-off-ussoviet-treaty.html | MANSFIELD PUTS OFF U.S.-SOVIET TREATY | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/protests-mount-on-food-controls-federal-board-also-likely-to-amend.html | PROTESTS MOUNT ON FOOD CONTROLS; Federal Board Also Likely to Amend Staff's Plan | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/advertising-agency-gives-itself-a-byline.html | Advertising Agency Gives Itself a Byline | True | By Walter Carlson | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/big-board-permits-member-firm-units.html | BIG BOARD PERMITS MEMBER FIRM UNITS | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/poverty-program-plans-new-goals-agency-expected-to-stress-job.html | POVERTY PROGRAM PLANS NEW GOALS; Agency Expected to Stress Job Finding in Its 3d Year | True | By Joseph A. Loftus Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/in-the-nation-a-times-to-cry-whoosh.html | In The Nation: A Times to Cry 'Whoosh!' | True | By Arthur Krock | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/stanton-salisbury-led-navy-chaplains.html | STANTON SALISBURY, LED NAVY CHAPLAINS | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/index-of-commodity-prices-shows-a-02-gain-at-1143.html | Index of Commodity Prices Shows a 0.2 Gain at 114.3 | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/american-can-co-fills-new-vice-presidency.html | American Can Co. Fills New Vice Presidency | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/hoving-moving-some-park-bank-funds-to-harlem-federation-trust-to.html | Hoving Moving Some Park Bank Funds to Harlem; Federation Trust to Lose All Department Deposits Commissioner Says He Plans to Move Offices Uptown | True | By Ralph Blumenthal | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/j-william-terry-editor-novelist-enewsman-is-dead-at-75-wrote.html | J. WILLIAM TERRY, EDITOR, NOVELIST; Ex-Newsman Is Dead at 75 Wrote 'Restless Breed' | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/mrs-wagner-gains-following-surgery.html | MRS. WAGNER GAINS FOLLOWING SURGERY | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/albany-gets-bill-aimed-at-cutting-dock-work-force.html | Albany Gets Bill Aimed At Cutting Dock Work Force | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/douglas-scores-us-on-fish-flour-cost.html | DOUGLAS SCORES U.S. ON FISH FLOUR COST | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/liberal-mp-goes-direct-to-people-he-campaigns-door-to-door-to-hold.html | LIBERAL M.P. GOES DIRECT TO PEOPLE; He Campaigns Door to Door to Hold Party's 'Island' | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/bernstein-leads-vienna-falstaff-visconti-directs-a-version-faithful.html | BERNSTEIN LEADS VIENNA 'FALSTAFF'; Visconti Directs a Version Faithful to Composer | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/insurance-chief-heads-negro-college-drive.html | Insurance Chief Heads Negro College Drive | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/mill-house-to-miss-big-race.html | Mill House to Miss Big Race | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/worldmark-deal-backed.html | Worldmark Deal Backed | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/tv-hymn-for-humming-links-european-viewers-briton-finds-escaping.html | TV: Hymn for Humming Links European Viewers; Briton Finds Escaping From TV Is Hard Certain Critic Fails to Meet a Standard | True | By Jack Gould Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/mulligan-sets-back-jauffret-in-tennis-final-lasts-5-hours.html | Mulligan Sets Back Jauffret in Tennis; Final Lasts 5 Hours | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/the-coastal-marshes.html | The Coastal Marshes | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/atlantic-case-cites-profitable-concern.html | ATLANTIC CASE CITES PROFITABLE CONCERN | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/jerusalems-mayor-twits-critics-of-marlene-dietrich.html | Jerusalem's Mayor Twits Critics of Marlene Dietrich | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/james-bryson-to-marry-miss-elizabeth-marvin.html | James Bryson to Marry Miss Elizabeth Marvin | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/henri-soules-will-bequeaths-a-watch-to-j-edgar-hoover.html | Henri Soule's Will Bequeaths a Watch To J. Edgar Hoover | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/henry-r-harmer-96-rarestamp-dealer.html | HENRY R. HARMER, 96, RARE-STAMP DEALER | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/sikhs-famed-as-fighters.html | Sikhs Famed as Fighters | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/terminal-for-luxury-liners.html | Terminal for Luxury Liners | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/new-zealand-gains-in-cricket.html | New Zealand Gains in Cricket | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/greece-is-urged-to-spur-economy-competition-in-west-europe-is.html | GREECE IS URGED TO SPUR ECONOMY; Competition in West Europe Is Termed a Factor | True | By Gerd Wilcke | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/koreans-seize-japanese-boat.html | Koreans Seize Japanese Boat | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/clay-bout-fails-to-get-sponsors-promoter-cites-boycott-broadcast-is.html | CLAY BOUT FAILS TO GET SPONSORS; Promoter Cites Boycott Broadcast Is Canceled | True | By Val Adams | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/rev-theodore-petersen-dies-a-semitic-scholar-and-teacher.html | Rev. Theodore Petersen Dies; A Semitic Scholar and Teacher | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/jp-stevens-project.html | J.P. Stevens Project | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/man-against-man-the-essence-of-a-basketball-game.html | Man Against Man: The Essence of a Basketball Game | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/andrew-valentine-of-ny-telephone.html | ANDREW VALENTINE OF N.Y. TELEPHONE | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/planes-zoom-in-to-open-6th-jet-base-in-vietnam-phanrang-field.html | Planes Zoom In to Open 6th Jet Base in Vietnam; Phanrang Field Operational 137 Days After Construction Began Outside Village | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/junior-fortnightly-club-plans-benefit-in-jersey.html | Junior Fortnightly Club Plans Benefit in Jersey | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/malraux-of-france-to-visit-cairo-soon.html | MALRAUX OF FRANCE TO VISIT CAIRO SOON | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/books-of-the-times-the-exhausted-muse.html | Books of The Times; The Exhausted Muse | True | By Conrad Knickerbocker | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/article-3-no-title-ny-stock-exchange.html | Article 3 -- No Title; N.Y. STOCK EXCHANGE | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/yanks-top-red-sox-on-richardsons-hit-in-9th-twoout-single-gains-54.html | Yanks Top Red Sox on Richardson's Hit in 9th; TWO-OUT SINGLE GAINS 5-4 VICTORY Reniff, Schneepppd Turn In Strong Pitching Efforts, but Bahrsen Is Wild | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/international-liquidity.html | INTERNATIONAL LIQUIDITY | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/business-records.html | Business Records | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/stewart-criticizes-plan.html | Stewart Criticizes Plan | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/banker-named-by-business-group.html | Banker Named by Business Group | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/miss-farrell-sings-in-andrea-chenier.html | MISS FARRELL SINGS IN 'ANDREA CHENIER' | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/bell-asks-senate-to-back-economic-aid-for-saigon.html | Bell Asks Senate to Back, Economic Aid for Saigon | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/stock-prices-slip-in-brisk-trading-on-american-list.html | Stock Prices Slip In Brisk Trading On American List | True | By Alexander R. Hammer | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/fitting-stressed-in-contact-lens-physicians-report-device-that-is.html | FITTING STRESSED IN CONTACT LENS; Physicians Report Device That Is Improperly Worn Can Damage the Eye | True | By Jane E. Brody | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/east-african-alarm-bells.html | East African Alarm Bells | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/venezuelan-coalition-split-reorganization-is-studied.html | Venezuelan Coalition Split; Reorganization Is Studied | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/later-monet-cache-mostly-sketches.html | LATER MONET CACHE MOSTLY SKETCHES | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/bosch-is-challenged-to-a-duel-by-imbert.html | Bosch Is Challenged To a Duel by Imbert | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/miss-emily-hanlon-affianced-to-edward-james-tarasov.html | Miss Emily Hanlon Affianced To Edward James Tarasov | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/sir-samuel-quashieidun-retired-ghanaian-judge-64.html | Sir Samuel Quashie-Idun, Retired Ghanaian Judge, 64 | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/ra-emerson-dies-headed-railroad-canadian-pacific-president-54.html | R.A. EMERSON DIES; HEADED RAILROAD; Canadian Pacific President, 54, Started at Bottom | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/emergency-planner-cecil-farris-bryant.html | Emergency Planner; Cecil Farris Bryant | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/vice-president-named-by-f-m-schaefer.html | Vice President Named By F. & M. Schaefer | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/mayor-to-dismiss-street-inspectors-who-check-holes.html | Mayor to Dismiss Street Inspectors Who Check Holes | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/welfare-mission-arrives-in-saigon-welfare-experts-arrive-in-vietnam.html | Welfare Mission Arrives in Saigon; WELFARE EXPERTS ARRIVE IN VIETNAM | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/control-over-pensions.html | Control Over Pensions | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/new-pitney-bowes-copier.html | New Pitney-Bowes Copier | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/held-in-husbands-death.html | Held in Husband's Death | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/boys-will-be-boys-even-mods-clothing-show-gets-preview-of-look-for.html | Boys Will Be Boys Even Mods; Clothing Show Gets Preview of Look for the Fall MODISM IS HERE IN BOYS' FASHION | True | By Leonard Sloane | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/londoners-in-lofty-sitdown.html | Londoners in Lofty Sitdown | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/slim-advance-shown-for-year-in-worlds-monetary-reserves-slim.html | Slim Advance Shown for Year In World's Monetary Reserves; Slim Advance Shown for Year In World's Monetary Reserves | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/american-exchange-adds-femininity-to-trading-floor.html | American Exchange Adds Femininity to Trading Floor | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/new-director-named-by-the-irving-trust-co.html | New Director Named By the Irving Trust Co. | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/television.html | Television | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/dance-variety-at-school-juilliard-ensemble-continues-its-tour-with.html | Dance: Variety at School; Juilliard Ensemble Continues Its Tour With Mixed Program for the Young | True | By Clive Barnes | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/ore-carrier-ready-in-may.html | Ore Carrier Ready in May | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/news-of-realty-site-for-building-investors-in-deal-for-building.html | NEWS OF REALTY: SITE FOR BUILDING; Investors in Deal for Parcel in Lincoln Square Area | True | By Thomas W. Ennis | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/money-markets-in-running-start-terms-set-on-575million-of-issues.html | MONEY MARKETS IN RUNNING START; Terms Set on $575-Million of Issues for Busy Week Bonds: Money Markets Get Off to a Running Start for an Active Week TERMS ARE GIVEN FOR MAJOR ISSUES Home Loan Banks Offering of $543-Million in Notes Being Priced at 100 | True | By John H. Allan | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/composers-league-items-in-lincoln-center-show.html | Composers League Items In Lincoln Center Show | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/tigers-down-dodgers-43.html | Tigers Down Dodgers, 4-3 | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/prices-on-london-exchange-dip-in-quiet-trading-as-election.html | Prices on London, Exchange Dip in Quiet Trading as Election Uncertainties Persist; TREASURY ISSUES ALSO SHOW DROP Industrial Index Registers a Decline of 2.2 Points Steel Advances a Bit | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/new-kodak-outlays.html | New Kodak Outlays | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/res-ask-court-for-new-trial-and-setting-aside-of-conviction-res.html | Res Ask Court for New Trial And Setting Aside of Conviction; RES FILE REQUEST FOR A NEW TRIAL | True | By Edwakd Ranzal | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/3-swiss-deny-guilt-in-terrorism-roots-of-case-go-back-to-1815.html | 3 Swiss Deny Guilt in Terrorism; Roots of Case Go Back to 1815 | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/aba-under-attack-on-vietnam-stand.html | A.B.A. UNDER ATTACK ON VIETNAM STAND | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/harlem-pupils-hold-care-fair-for-needy-in-india.html | Harlem Pupils Hold CARE Fair for Needy in India | True | By Morris Kaplan | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/brooklyn-hospital-to-gain.html | Brooklyn Hospital to Gain | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/man-of-year-is-named-by-realty-square-club.html | Man of Year Is Named By Realty Square Club | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/bridge-kaplan-and-kay-are-victors-in-2-events-in-louisville.html | Bridge; Kaplan and Kay Are Victors in 2 Events in Louisville | True | By Alan Truscott Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/us-cancer-researcher-gets-prize-in-frankfurt.html | U.S. Cancer Researcher Gets Prize in Frankfurt | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/charles-james-noth.html | CHARLES JAMES NOTH | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/officials-seek-new-site.html | Officials Seek New Site | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/college-to-honor-gm-aide.html | College to Honor G.M. Aide | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/grains.html | GRAINS | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/james-e-hanson.html | JAMES E. HANSON | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/daley-calls-rights-parley.html | Daley Calls Rights Parley | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/new-coffee-brand-offered.html | New Coffee Brand Offered | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/whitehall-labs-elects.html | Whitehall Labs Elects | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/puritan-fashions-fills-an-administrative-post.html | Puritan Fashions Fills An Administrative Post | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/sinclair-oil-elects.html | Sinclair Oil Elects | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/capital-rebuts-jewish-protest-exclusion-policy-is-denied-by-state.html | CAPITAL REBUTS JEWISH PROTEST; Exclusion Policy Is Denied by State Department | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/near-contracts-show-advances-copper-prices-rise-on-news-of.html | NEAR CONTRACTS SHOW ADVANCES; Copper Prices Rise on News of Continuing Labor Woes in Chile Sugar Drops | True | By James J. Nagle | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/chinas-atomic-potential-experts-find-reds-nuclear-stockpile-and.html | China's Atomic Potential; Experts Find Reds' Nuclear Stockpile And Delivery Capacity Growing Steadily | True | By Hanson W. Baldwin | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/montreal-in-football-league.html | Montreal in Football League | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/puerto-rico-university-seeks-to-double-its-faculty.html | Puerto Rico University Seeks to Double Its Faculty | True | By Peter Kihss Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/oistrakh-applauded-madly-in-violinists-israeli-debut.html | Oistrakh Applauded Madly In Violinist's Israeli Debut | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/dr-andree-bruel-70-dies-exprofessor-at-wellesley.html | Dr. Andree Bruel, 70, Dies; Ex-Professor at Wellesley | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/tuition-plan-assailed.html | Tuition Plan Assailed | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/4-thieves-enjoy-music-to-rob-by-organplaying-widow-85-is.html | 4 THIEVES ENJOY MUSIC TO ROB BY; Organ-Playing Widow, 85, Is Complimented by Intruders | True | By Merrill Folsom Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/ohrbachs-copies-include-that-nude-dress.html | Ohrbach's Copies Include That Nude Dress | True | By Enid Nemy | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/congress-approves-measure-on-safety-for-smaller-mines.html | Congress Approves Measure on Safety For Smaller Mines | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/aide-to-palmer-is-sworn.html | Aide To Palmer Is Sworn | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/confusion-on-vietnam-public-backs-a-limited-war-but-not-at-expense.html | Confusion on Vietnam; Public Backs a Limited War, but Not At Expense of Communist Take-over | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/american-aniline-elects.html | American Aniline Elects | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/presidency-amendment-is-ratified-by-state.html | Presidency Amendment Is Ratified by State | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/newautosales-stepping-up-pace-big-three-gain-for-10-days-amc-shows.html | NEW-AUTOSALES STEPPING UP PACE; Big Three Gain for 10 Days A.M.C. Shows Decline NEW-AUTO SALES STEPPING UP PACE | True | By Douglas W. Cray | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/phils-hand-twins-5th-loss-in-row-linz-and-clemens-drive-in-all-runs.html | PHILS HAND TWINS 5TH LOSS IN ROW; Linz and Clemens Drive In All Runs in 5-3 Victory | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/the-times-elects-falk-advertising-director.html | The Times Elects Falk Advertising Director | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/8c-einstein-stamp-issued.html | 8c Einstein Stamp Issued | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/hilton-hotels-to-franchise-a-group-of-inns-in-south.html | Hilton Hotels to Franchise A Group of Inns in South | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/article-2-no-title-numbers-game.html | Article 2 -- No Title; Numbers Game | True | By Arthur Daley | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/report-finds-bias-at-queens-campus-preliminary-draft-upholds-3.html | REPORT FINDS BIAS AT QUEENS CAMPUS; Preliminary Draft Upholds 3 Professors' Charges of Anti-Catholicism COLLEGE PLANS REPLY Officials Indicate Doubts on Validity of Inquiry Into the 8-Year-Old Case REPORT FINDS BIAS AT QUEENS CAMPUS | True | PAUL L. MONTGOMERY | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/astronauts-in-new-zealand.html | Astronauts in New Zealand | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/uaw-woos-ford-workers.html | U.A.W. Woos Ford Workers | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/success-formula-offered-by-beame-he-says-city-democrats-need-a.html | SUCCESS FORMULA OFFERED BY BEAME; He Says City Democrats Need a Single Chairman | True | By Martin Gansberg | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/anatomy-of-a-defeat-ford-recalls-a-yankee-loss-to-browns-that.html | Anatomy of a Defeat; Ford Recalls a Yankee Loss to Browns That Mantle Would Just as Soon Forget | True | By Leonard Koppett Special to the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/share-redemption-set.html | Share Redemption Set | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/egyptian-airline-may-buy-us-jets-talks-on-30million-deal-for-707s.html | EGYPTIAN AIRLINE MAY BUY U.S. JETS; Talks on $30-Million Deal for 707's or DC-8's Reported | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/flight-of-gemini-8-is-delayed-a-day-leaks-of-oxygen-and-fuel-in.html | FLIGHT OF GEMINI 8 IS DELAYED A DAY; Leaks of Oxygen and Fuel in Craft and Rocket Found | True | By John Noble Wilford Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/austrianalbanian-tie-to-grow.html | Austrian-Albanian Tie to Grow | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/citizens-plaints-aired-in-rumania-poorly-made-writing-pads-typify.html | CITIZENS' PLAINTS AIRED IN RUMANIA; Poorly Made Writing Pads Typify Critical Trend | True | By Henry Kamm Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/un-gets-million-for-cyprus.html | U.N. Gets Million for Cyprus | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/johnson-hails-latin-alliance-on-its-fifth-anniversary.html | Johnson Hails Latin Alliance On Its Fifth Anniversary | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/eastern-air-lines-orders-5-more-boeing-727-qc-jets.html | Eastern Air Lines Orders 5 More Boeing 727 QC Jets | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/profits-advance-at-m-lowenstein-textile-producer-reports-68-rise-to.html | PROFITS ADVANCE AT M. LOWENSTEIN; Textile Producer Reports 68% Rise to $6-Million | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/wirtz-minimizes-labor-shortage-asks-further-cut-in-jobless-says.html | WIRTZ MINIMIZES LABOR SHORTAGE; Asks Further Cut in Jobless Says Training Can Bar Scarcities of Skills WIRTZ MINIMIZES LABOR SHORTAGE | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/games-tonight.html | Games Tonight | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/soviet-party-says-wests-ideas-gain.html | SOVIET PARTY SAYS WEST'S IDEAS GAIN | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/15-stores-in-harlem-damaged-by-blaze.html | 15 STORES IN HARLEM DAMAGED BY BLAZE | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/roderic-noonan-fiance-of-barbara-a-kelemen.html | Roderic Noonan Fiance Of Barbara A. Kelemen | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/nit-lineups.html | N.I.T. Line-ups | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/queens-park-named-for-sculptor-2-of-his-models-see-mayor-sign-the.html | Queens Park Named for Sculptor; 2 of His Models See Mayor Sign the Bill Honoring MacNeil | True | By Clayton Knowles | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/fire-kills-2-li-brothers.html | Fire Kills 2 L.I. Brothers | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/memorial-spruites.html | Memorial Spruites | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/arab-move-on-arms-reported-planned.html | ARAB MOVE ON ARMS REPORTED PLANNED | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/schermans-group-plans-8-concerts.html | SCHERMAN'S GROUP PLANS 8 CONCERTS | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/us-jets-pound-camp-held-by-foe.html | U.S. Jets Pound Camp Held by Foe | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/postal-savings-end-is-voted-by-senate.html | POSTAL SAVINGS END IS VOTED BY SENATE | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/police-in-village-oppose-park-plan.html | POLICE IN 'VILLAGE' OPPOSE PARK PLAN | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/news-strike-talks-pressed-in-boston.html | NEWS STRIKE TALKS PRESSED IN BOSTON | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/katy-railroad-elects.html | Katy Railroad Elects | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/maurice-knapp.html | MAURICE KNAPP | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/public-backs-negotiations-with-vietcong-poll-says-survey-supports-a.html | Public Backs Negotiations With Vietcong, Poll Says; SURVEY SUPPORTS A BID TO VIETCONG | True | By Wallace Turner Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/army-firmly-in-control.html | Army Firmly in Control | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/beer-producers-increase-prices-schaefer-leads-advance-of-18-cents-a.html | BEER PRODUCERS INCREASE PRICES; Schaefer Leads Advance of 18 Cents a Case Other Brewers Here Follow NEWSPRINT FRONT SPLIT 2 Paper Makers Announce Smaller Rises Uptrend Widens for Cigarettes BEER PRODUCERS INCREASE PRICES | True | By William M. Freeman | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/summer-of-service.html | Summer of Service | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/survival-linked-to-values-of-man-ideas-of-good-and-evil-held.html | SURVIVAL LINKED TO VALUES OF MAN; Ideas of Good and Evil Held Essential to Development | True | By Walter Sullivan | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/chester-h-stevens-retired-banker-79.html | CHESTER H. STEVENS RETIRED BANKER, 79 | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/british-pound-slides-by-8-points-canadian-dollar-registers-gain.html | British Pound Slides by 8 Points; Canadian Dollar Registers Gain | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/president-hails-peace-corps.html | President Hails Peace Corps | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/queens-man-dies-in-vietnam.html | Queens Man Dies in Vietnam | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/hidden-84million-art-going-on-view-in-britain.html | Hidden $8.4-Million Art Going on View in Britain | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/national-basketball-assn-79974098.html | National Basketball Ass'n. | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/mansfield-hails-plan-to-reassess-natos-structure-says-us-may-reduce.html | MANSFIELD HAILS PLAN TO REASSESS NATO'S STRUCTURE; Says U.S. May Reduce Its Burden in West Europe as Result of French Move HE ASKS MEETING SOON Calls de Gaulle Helpful for Hastening Action Javits Sees Shift of Forces, Too Mansfield Hails Plan to Reassess NATO Structure | True | By Benjamin Welles Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/douglas-c-miner.html | DOUGLAS C. MINER | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/todays-films.html | Today's Films | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/henry-r-stern-91-song-writer-dies.html | HENRY R. STERN, 91, SONG WRITER, DIES | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/moerdler-status-to-be-reviewed-by-ethics-board-about-90-violations.html | MOERDLER STATUS TO BE REVIEWED BY ETHICS BOARD; About 90 Violations Found in Dwellings Owned by In-Law of Buildings Commissioner LINDSAY BACKS INQUIRY Slum Properties of Relative of Top Department Deputy Are Included in Study MOERDLER STATUS TO BE REVIEWED | True | By Martin Arnold | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/stocks-tumble-on-a-wide-front-declines-outnumber-gains-by-almost-5.html | STOCKS TUMBLE ON A WIDE FRONT; Declines Outnumber Gains by Almost 5 to 1 Pace of Trading Is Steady DOW AVERAGE OFF 10.86 Some Volatile Issues Suffer Losses of 6 Points Cigarette Shares Up STOCKS TUMBLE ON A WIDE FRONT | True | By J.h. Carmical | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/2d-playwright-conference-set.html | 2d Playwright Conference Set | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/british-acclaim-in-cold-blood-but-tynan-criticizes-capote-for-not.html | BRITISH ACCLAIM 'IN COLD BLOOD'; But Tynan Criticizes Capote for Not Helping Killers | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/trot-feud-to-get-a-hearing-today-heads-of-yonkers-usta-will-meet.html | TROT FEUD TO GET A HEARING TODAY; Heads of Yonkers, U.S.T.A Will Meet With Classer | True | By Louis Effrat Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/bid-to-curb-allen-backed-in-nassau-bills-to-keep-neighborhood.html | BID TO CURB ALLEN BACKED IN NASSAU; Bills to Keep Neighborhood Schools Are Supported | True | By Roy R. Silver Special To the New York Times | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/elizabeth-sharpe-and-psychiatrist-will-be-married-occupational.html | Elizabeth Sharpe And Psychiatrist Will Be Married; Occupational Therapist to Be Bride of Dr. E. John Steinhilber 3d | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/thomas-m-prytherch.html | THOMAS M. PRYTHERCH | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/mayor-increases-power-of-city-administrator-costello-authorized-to.html | Mayor Increases Power of City Administrator; Costello Authorized to Make Study of Departments and Set Efficiency Standards | True | By Steven V. Roberts | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/racial-data-barred-to-education-office-by-top-universities.html | Racial Data Barred To Education Office By Top Universities | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/seamens-injuries-again-show-drop.html | Seamen's Injuries Again Show Drop | True | By George Horne | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/cementmaker-computer-termed-a-breakthrough.html | Cement-Maker Computer Termed a 'Breakthrough' | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/wba-drops-clay-in-fight-ratings-folley-listed-first-in-line-for.html | W.B.A. DROPS CLAY IN FIGHT RATINGS; Folley Listed First in Line for Terrell's Crown | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-15 | 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/assemblymen-booming-travia-for-governor.html | Assemblymen Booming Travia for Governor | True | | 1994-03-01 | RE0000649507 | B00000255761 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/glasser-arranges-meeting.html | Glasser Arranges Meeting | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/cavanagh-expected-to-seek-democratic-bid-in-michigan.html | Cavanagh Expected to Seek Democratic Bid in Michigan | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/yankee-police-ride-again-on-credit.html | Yankee Police Ride Again (on Credit) | True | By Thomas Buckley Special To the New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/stallings-defeats-wallitsch-flooring-opponent-twice.html | Stallings Defeats Wallitsch, Flooring Opponent Twice | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/mr-moerdlers-embarrassment.html | Mr. Moerdler's Embarrassment | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/borgwarner-corporation.html | Borg-Warner Corporation | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/womens-league-for-israel-to-give-mrs-harman-award.html | Women's League for Israel To Give Mrs. Harman Award | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/dr-george-becker-jr-fiance-of-alice-both.html | Dr. George Becker Jr. Fiance of Alice Both | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/united-will-appeal-on-blocked-space.html | UNITED WILL APPEAL ON 'BLOCKED SPACE' | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/fair-housing-bill-nears-congress-with-little-chance-of-passage.html | Fair Housing Bill Nears Congress With Little Chance of Passage | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/money.html | Money | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/inflight-motion-pictures-adds-broker-to-board.html | Inflight Motion Pictures Adds Broker to Board | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/president-signs-bill-to-increase-taxes-6billion-declines-to-predict.html | PRESIDENT SIGNS BILL TO INCREASE TAXES $6-BILLION; Declines to Predict if New Rise Will Be Asked Later G.O.P. Says It Will WITHHOLDING RATES UP Go Into Effect on May 1 Excise Levies on Phones and Autos Also Climb RISE OF $6-BILLION IN TAXES PASSES | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/dolls-quickly-convince-viewer-theyre-real.html | Dolls Quickly Convince Viewer They're Real | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/bond-issue-sold-by-nebraska-u-13million-offering-placed-at-cost-of.html | BOND ISSUE SOLD BY NEBRASKA U.; $13-Million Offering Placed at Cost of 4.2 Per Cent | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/cotton-market-new-york-futures.html | Cotton Market; NEW YORK FUTURES | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/unlikely-to-be-seen-here.html | Unlikely to Be Seen Here | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/replenishment-of-plant-is-the-first-in-3-years-con-edison-refacling.html | Replenishment of Plant Is the First in 3 Years; Con Edison Refacling Nuclear Reactor at Indian Point | True | By Richard J.h. Johnston | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/horseplayers-here-are-groping-for-form-confusion-in-betting.html | Horseplayers Here Are Groping for Form; Confusion in Betting Prevails on Second Day at Aqueduct | True | By Steve Cady | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/2-more-schools-formed-here-to-specialize-in-theater-arts.html | 2 More Schools Formed Here To Specialize in Theater Arts | True | By Sam Zolotow | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/band-of-outsiders.html | 'Band Of Outsiders' | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/parisians-pay-visit-to-western-saloon.html | PARISIANS PAY VISIT TO WESTERN SALOON | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/news-of-realty-sale-on-east-side-3-hotels-among-parcels-in.html | NEWS OF REALTY: SALE ON EAST SIDE; 3 Hotels Among Parcels in $10-Million Purchase | True | By Byron Porterfield | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/mccone-inquiry-on-watts-riots-warned-state-of-new-violence-report.html | McCone Inquiry on Watts Riots Warned State of New Violence; Report Urged 'Revolutionary Attitude' Toward Alleviating Living Conditions After 6-Day Strife That Killed 34 | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/frenchman-wins-bicycle-race.html | Frenchman Wins Bicycle Race | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/italians-seek-film-cleanup.html | Italians Seek Film Cleanup | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/printed-fabric-unit-formed-blum-is-named-as-president.html | Printed Fabric Unit Formed; Blum Is Named as President | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/foreign-ski-stars-arrive-for-tour-austrian-french-and-swiss-teams.html | FOREIGN SKI STARS ARRIVE FOR TOUR; Austrian, French and Swiss Teams Set for Slowe Meet | True | By William N. Wallace | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/governor-seeks-accord-on-taxes-and-transit-plan-says-consensus-is.html | GOVERNOR SEEKS ACCORD ON TAXES AND TRANSIT PLAN; Says 'Consensus' Is Needed to Get Mayor's Programs Through Legislature Governor Seeks a Transit Consensus | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/sutton-and-cogswell-gain-in-national-squash-tennis.html | Sutton and Cogswell Gain In National Squash Tennis | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/5for4-split-slated-by-georgiapacific.html | 5-FOR-4 SPLIT SLATED BY GEORGIA-PACIFIC | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/two-women-freed-in-theft-of-560000.html | TWO WOMEN FREED IN THEFT OF $560,000 | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/mets-beat-dodgers-41-as-3-young-hurlers-stand-out-coast-club-drops.html | Mets Beat Dodgers, 4-1, as 3 Young Hurlers Stand Out; COAST CLUB DROPS 3D STRAIGHT GAME Rusteck, Ribant and Hepler Limit Dodgers to 3 Hits Mets Rally in 7th | True | By Joseph Durso Special To the New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/books-of-the-times-theres-no-business-like-book-business.html | Books of The Times; There's No Business Like Book Business | True | By Eliot Fremont-Smith | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/mrs-lindsay-has-two-secretaries-on-citys-payroll.html | Mrs. Lindsay Has Two Secretaries On City's Payroll | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/de-gaulle-opposed-in-senate.html | De Gaulle Opposed in Senate | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/meriwether-will-made-public.html | Meriwether Will Made Public | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/colored-british-policeman.html | 'Colored' British Policeman | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/blair-co-granbery-to-change-name-april-1.html | Blair & Co., Granbery To Change Name April 1 | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/miss-rosamond-perry-to-be-bride-june-18.html | Miss Rosamond Perry To Be Bride June 18 | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/foreign-affairs-not-by-circuses-alone.html | Foreign Affairs: Not by Circuses Alone | True | By C.I. Sulzberger | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/missile-explodes-in-test.html | Missile Explodes in Test | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/campbell-soup-company-achieves-records-in-sales-and-earnings.html | Campbell Soup Company Achieves Records in Sales and Earnings | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/interstate-stores-appoints-new-merchandising-aides.html | Interstate Stores Appoints New Merchandising Aides | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/duke-star-hospitalized.html | Duke Star Hospitalized | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/pirates-chalk-up-no-5.html | Pirates Chalk Up No. 5 | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/li-town-divided-on-negro-influx-children-from-city-called.html | L.I. TOWN DIVIDED ON NEGRO INFLUX; Children From City Called 'Carpetbaggers' Others Defend the Pupils | True | By Francis X. Clines Special To the New York Times. | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/byron-h-pyle.html | BYRON H. PYLE | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/us-investigating-treachery-reports-in-vietnam-battle.html | U.S. Investigating Treachery Reports In Vietnam Battle | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/life-savers.html | Life Savers | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/hanois-attitude-on-talks-hardens-its-stand-is-more-negative-recent.html | HANOI'S ATTITUDE ON TALKS HARDENS; Its Stand Is More Negative, Recent Contacts Indicate | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/business-failures-decline.html | Business Failures Decline | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/icc-will-consider-railcar-shortage.html | I.C.C. WILL CONSIDER RAIL-CAR SHORTAGE | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/cbs-and-warner-will-make-films-movies-going-to-theaters-first-then.html | C.B.S. AND WARNER WILL MAKE FILMS; Movies Going to Theaters First, Then on TV | True | By Val Adams | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/new-riot-in-watts-kills-2-injures-25-200-police-quiet-negro.html | New Riot in Watts Kills 2, Injures 25; 200 Police Quiet Negro Teen-Agers; 2 Are Killed and 25 Injured as Negro Teen-Agers Riot in Watts District. 200 POLICE QUIET LOS ANGELES AREA But Officer Warns It Could 'Flare Up in a Second' Guard on Standby Alert | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/president-names-key-africa-aide-picks-career-diplomat-for-mennen.html | PRESIDENT NAMES KEY AFRICA AIDE; Picks Career Diplomat for Mennen Williams Post | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/the-cast.html | The Cast | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/water-panel-sees-a-fifth-dry-year-federal-report-urges-steps-by-13.html | WATER PANEL SEES A FIFTH DRY YEAR; Federal Report Urges Steps by 13 Northeastern States | True | By William M. Blair Special To the New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/house-panel-opens-car-safety-inquiry.html | HOUSE PANEL OPENS CAR SAFETY INQUIRY | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/plaza-luncheon-easter-sunday-to-aid-disabled-mrs-lindsay-to-head.html | Plaza Luncheon Easter Sunday To Aid Disabled; Mrs. Lindsay to Head Seal Society's Benefit Aides Are Listed | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/clash-of-tradition-and-reform-shakes-church-in-latin-america.html | Clash of Tradition and Reform Shakes Church in Latin America; Conflict of Tradition and Reform Shakes the Catholic Church in Latin America PROGRESSIVES END OLD TIES TO RICH Priest Directs Sewer Work in Slum Cleric Slain While Leading Rebels | True | By Arthur J. Olsen Special To the New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/william-acquavella-to-marry-hope-brown-parsons-alumna.html | William Acquavella to Marry Hope Brown, Parsons Alumna | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/jakartans-rally-to-back-suharto-official-radio-says-crowd-is.html | JAKARTANS RALLY TO BACK SUHARTO; Official Radio Says Crowd Is Largest Ever in Capital | True | By Seth S. King Special To the New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/book-awards-go-to-4-us-writers-judges-for-fifth-category-select-no.html | BOOK AWARDS GO TO 4 U.S. WRITERS; Judges for Fifth Category Select No 1965 Winner | True | By Harry Gilroy | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/mrs-mellon-gets-an-interior-award.html | MRS. MELLON GETS AN INTERIOR AWARD | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/house-to-recess-for-easter.html | House to Recess for Easter | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/underwriters-sell-hanes-secondary.html | UNDERWRITERS SELL HANES SECONDARY | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/commodities-prices-of-cocoa-futures-advance-again-as-tight-supply.html | Commodities: Prices of Cocoa Futures Advance Again as Tight Supply Continues; DECLINES SHOWN FOR WORLD SUGAR Some Contracts Set Lows in Wake of Resale Offer in the Export Market | True | By James J. Nagle | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/budget-estimates-sought.html | Budget Estimates Sought | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/brown-tells-of-state-aid.html | Brown Tells of State Aid | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/deaths2.html | Deaths(2) | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/joins-hollywood-spoof.html | Joins Hollywood Spoof | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/abe-saperstein-is-dead-at-63-owned-the-harlem-globetrotters.html | Abe Saperstein Is Dead at 63; Owned the Harlem Globetrotters | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/rating-fight-is-won-by-stock-insurers-stock-insurers-win-rating.html | Rating Fight Is Won By Stock Insurers; STOCK INSURERS WIN RATING FIGHT | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/times-man-wins-an-award-on-news-of-jewish-interest.html | Times Man Wins an Award On News of Jewish Interest | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/charles-oneill.html | CHARLES O'NEILL | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/massachusetts-county.html | Massachusetts County | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/the-lineups.html | The Line-Ups | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/election-ruling-in-south-hailed-mississippi-vote-invalidated-for.html | ELECTION RULING IN SOUTH HAILED; Mississippi Vote Invalidated for Exclusion of Negroes | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/dangerous-tank-car-righted.html | Dangerous Tank Car Righted | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/ralph-hutchison-educator-was-68-exhead-of-washington-and-jefferson.html | RALPH HUTCHISON, EDUCATOR, WAS 68; Ex-Head of Washington and Jefferson and Lafayette Dies | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/chilean-strike-fails-but-mines-are-still-paralyzed.html | Chilean Strike Fails but Mines Are Still Paralyzed | True | By Juan de Onis Special To The New York Times | | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/albany-compounds-an-evil.html | Albany Compounds an Evil | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/dedicated-author-writers-honored-here-by-national-book-committee.html | Dedicated Author; Writers Honored Here by National Book Committee | True | Katherine Anne Porter | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/house-vote-nearing-on-humphrey-home.html | HOUSE VOTE NEARING ON HUMPHREY HOME | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/2-presidents-hailed-on-economic-policy.html | 2 PRESIDENTS HAILED ON ECONOMIC POLICY | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/governors-plan-on-addicts-backed.html | GOVERNOR'S PLAN ON ADDICTS BACKED | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/chauvinism-vs-democracy.html | Chauvinism vs. Democracy | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/sclerosis-drive-chairman.html | Sclerosis Drive Chairman | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/new-police-drive-waged-in-village-and-times-sq-area-new-police.html | New Police Drive Waged in 'Village' And Times Sq. Area; New Police Drive Waged in 'Village' and Times Square Area | True | By Eric Pace | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/surtees-hits-comeback-trail-briton-is-clocked-at-972-mph-during.html | Surtees Hits Comeback Trail; Briton Is Clocked at 97.2 M.P.H. During Drill in Italy Ferrari Factory Will Enter Two Cars in Race at Sebring | True | By Frank M. Blunk | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/mccrory-corp-names-executive-for-systems.html | McCrory Corp. Names Executive for Systems | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/dock-men-stage-albany-protest-governor-assailed-on-bills-urged-by.html | DOCK MEN STAGE ALBANY PROTEST; Governor Assailed on Bills Urged by Port Agency | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/integrated-circuits-series-introduced-by-sylvania.html | Integrated Circuits Series Introduced by Sylvania | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/cleric-urges-us-to-end-its-isolation-of-the-red-chinese.html | Cleric Urges U.S. To End Its Isolation Of the Red Chinese | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/eased-press-law-enacted-in-spain-purports-to-end-censorship-but.html | EASED PRESS LAW ENACTED IN SPAIN; Purports to End Censorship but Controls Remain | True | By Tad Szulc Special To The New York Times | | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/cigarette-prices-continue-to-rise-newsprint-advance-brings-demand.html | CIGARETTE PRICES CONTINUE TO RISE; Newsprint Advance Brings Demand for Investigation | True | By William M. Freeman | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/paramount-ruling-won-by-insurgents.html | PARAMOUNT RULING WON BY INSURGENTS | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/south-carolina.html | South Carolina | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/synagogue-donates-100-to-st-peters-college.html | Synagogue Donates $100 To St. Peter's College | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/suburban-communities-elect-officials-and-vote-on-school-issues.html | Suburban Communities Elect Officials and Vote On School Issues | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/new-withholding-rates.html | New Withholding Rates | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/dmso-to-be-tried-on-heart-victims-chemical-helped-animals-survive.html | DMSO TO BE TRIED ON HEART VICTIMS; Chemical Helped Animals Survive Massive Attack | True | By Harold M. Schmeck Jr. | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/as-late-rally-nips-tigers-76-cards-top-twins-in-homer-duel.html | A's Late Rally Nips Tigers, 7-6; Cards Top Twins in Homer Duel | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/army-beats-san-francisco-and-villanova-topples-boston-college-in.html | Army Beats San Francisco and Villanova Topples Boston College in N.I.T.; CADETS WIN, 80-63, AS HELKIE IS STAR Center Gets 34 Points Wildcats Score, 86-85, as Teams Gain Semi-Finals | True | By Deane McGowen | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/desalting-plant-contract-is-awarded-at-key-west.html | Desalting Plant Contract Is Awarded at Key West | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/rate-rise-on-automobile-loans-rescinded-by-bank-of-america-bank-of.html | Rate Rise on Automobile Loans Rescinded by Bank of America; BANK OF AMERICA ENDS A RATE RISE | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/10millionth-dog-is-registered-by-american-kc-luncheon-speeches.html | 10-Millionth Dog Is Registered by American K.C.; Luncheon Speeches Marking the Occasion Put Golden Retriever Pup to Sleep | True | By Walter R. Fletcher | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/oil-struck-in-australia.html | Oil Struck in Australia | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/ge-hints-boycott.html | G.E. Hints Boycott | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/tokyomoscow-air-talks-open.html | Tokyo-Moscow Air Talks Open | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/twins-sign-grant-to-a-35000-pact.html | TWINS SIGN GRANT TO A 35,000 PACT | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/home-insurance-co-elects-new-director.html | Home Insurance Co. Elects New Director | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/600000-stolen-in-vientiane.html | $600,000 Stolen in Vientiane | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/iran-opens-a-huge-oil-terminal-92million-project-on-gulf-provides.html | Iran Opens a Huge Oil Terminal; $92-Million Project on Gulf Provides Rapid Loading BIG OIL TERMINAL IN IRAN IS OPENED | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/tv-britons-see-the-first-play-about-lee-oswald-adaptation-of-a.html | TV: Britons See the First Play About Lee Oswald; Adaptation of a German Work Disappointing | True | By Jack Gould Special To the New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/karen-tepper-is-engaged.html | Karen Tepper Is Engaged | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/us-backs-israeli-move-on-un-rights-treaty.html | U.S. Backs Israeli Move On U.N. Rights Treaty | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/moerdler-views-inlaws-property-moerdler-promises-to-enforce.html | Moerdler Views In-Law's Property; Moerdler Promises To Enforce the Code Without Favoritism Moerdler Vows to Enforce Code Without Favors | True | By Martin Arnold | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/peters-star-for-white-sox.html | Peters Star for White Sox | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/head-of-belgian-line-named-man-of-year.html | Head of Belgian Line Named Man of Year | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/casino-denied-gaming-permit.html | Casino Denied Gaming Permit | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/three-soviet-ships-cleared-for-st-lawrence-seaway.html | Three Soviet Ships Cleared For St. Lawrence Seaway | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/buddhist-denounces-rotten-rule-by-ky-buddhist-assails-rotten-ky-.html | Buddhist Denounces 'Rotten' Rule by Ky; BUDDHIST ASSAILS 'ROTTEN KY RULE | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/five-events-to-help-hospital-in-brooklyn.html | Five Events to Help Hospital in Brooklyn | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/piano-recital-given-by-mario-miranda.html | PIANO RECITAL GIVEN BY MARIO MIRANDA | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/howard-asks-investigation.html | Howard Asks Investigation | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/convicted-user-of-marijuana-to-appeal-on-religious-basis-dr-leary.html | Convicted User of Marijuana To Appeal on Religious Basis; Dr. Leary Used Plant as 'Key' to Widen His Experience Calls It 'Harmless' | True | By Sidney E. Zion | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/kennedy-to-be-honored.html | Kennedy to Be Honored | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/schoolgirl-in-slacks-is-upheld-by-state-dr-allen-overrules-saratoga.html | Schoolgirl in Slacks Is Upheld by State; Dr. Allen Overrules Saratoga Board in 7-Page Decision | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/mesta-machine.html | Mesta Machine | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/orioles-win-65.html | Orioles Win, 6-5 | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/plans-to-subpoena-captives.html | Plans to Subpoena Captives | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/fluoridation-is-defeated.html | Fluoridation Is Defeated | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/publishing-company-meeting-is-told-of-79-reduction-sale-of-assets.html | Publishing Company Meeting Is Told of 79% Reduction Sale of Assets Cited; OPERATING LOSS IS CUT BY CURTIS | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/hegan-is-sent-down.html | Hegan Is Sent Down | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/prices-on-the-london-exchange-continue-to-register-a-decline.html | Prices on the London Exchange Continue to Register a Decline; ELECTION FEARS HANG OVER STOCKS Traders Speculating About Outlook for an Increase in Interest Rates Prices on the London Stock Exchange continued to decline on a broad front yesterday. | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/daley-takes-off-as-philip-flies-in-mayor-leaves-receiving-line-to.html | DALEY TAKES OFF AS PHILIP FLIES IN; Mayor Leaves Receiving Line to Join Humphrey | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/xerox-starts-deliveries-of-new-copierduplicator.html | Xerox Starts Deliveries Of New Copier-Duplicator | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/problem-for-alston.html | Problem for Alston | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/grimond-suggests-limited-devaluing.html | GRIMOND SUGGESTS 'LIMITED' DEVALUING | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/italy-puts-500000-in-juilliards-walls.html | Italy Puts $500,000 In Juilliard's Walls | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/experts-ask-community-action-to-combat-rise-in-illegitimacy.html | Experts Ask Community Action To Combat Rise in Illegitimacy | True | By Henry Raymont Special To the New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/theater-bunraku-puppets-appear-at-city-center-3-classic-plays-given.html | Theater: Bunraku Puppets Appear at City Center; 3 Classic Plays Given by Japanese Troupe | True | By Clive Barnes | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/loss-exceeds-expectations-on-cape-may-ferry-run.html | Loss Exceeds Expectations On Cape May Ferry Run | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/gemini-is-fueled-for-linkup-today-2-craft-ready-to-go-after.html | GEMINI IS FUELED FOR LINK-UP TODAY; 2 Craft Ready to Go After Problems Are Overcome GEMINI IS FUELED FOR LINK-UP TODAY | True | By John Noble Wilford Special To the New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/us-reserve-bombs-given-to-vietnam.html | U.S. RESERVE BOMBS GIVEN TO VIETNAM | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/ford-fund-to-help-students-planning-not-to-go-to-college.html | Ford Fund to Help Students Planning Not to Go to College | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/david-burke-84-shipping-official-retired-lawyer-and-head-of-united.html | DAVID BURKE, 84, SHIPPING OFFICIAL; Retired Lawyer and Head of United States Lines Dies David Arthur Burke, a retired lawyer who was general manager of the United States Lines in the late nineteen-twenties, died Monday at the age of 84. He died in the home of a son, Justin E. Burke of 45 Pineapple Street, Brooklyn. The elder Mr. Burke formerly lived for 15 years in Orlando, Fla. | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/gov-brown-says-he-warned-guard-declares-he-was-tipped-of-possible.html | GOV. BROWN SAYS HE WARNED GUARD; Declares He Was 'Tipped' of Possible Disturbance | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/advertising-columbus-to-find-a-new-island.html | Advertising Columbus to Find a New Island | True | By Walter Carlson | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/mrs-wagner-doing-well.html | Mrs. Wagner Doing Well | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/johnson-informed.html | Johnson Informed | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/students-assail-clique.html | Students Assail 'Clique' | True | By Neil Sheehan Special To the New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/prisoners-help-test-drug-for-malaria.html | Prisoners Help Test Drug for Malaria | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/deaths5.html | Deaths(5) | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/rangers-host-to-bruins-on-garden-rink-tonight.html | Rangers Host to Bruins On Garden Rink Tonight | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/mrs-munsinger-denies-she-was-spy-and-says-russians-ruined-her-life.html | Mrs. Munsinger Denies She Was Spy and Says Russians Ruined Her Life. | True | By Jay Walz Special To the New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/calls-city-comparable.html | Calls City Comparable | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/new-orleans-strike-by-teachers-union-ends-after-3-days.html | New Orleans Strike By Teachers Union Ends After 3 Days | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/rockland-to-set-up-a-12man-board-to-beautify-county.html | Rockland to Set Up A 12-Man Board To Beautify County | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/a-schedule-of-amusements-for-children-in-the-community-films.html | A Schedule of Amusements for Children in the Community; FILMS | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/change-at-sea.html | Change at Sea | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/alfie-chosen-for-cannes.html | 'Alfie' Chosen for Cannes | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/president-signs-bill-on-defense-hails-votes-in-congress-on.html | PRESIDENT SIGNS BILL ON DEFENSE; Hails Votes in Congress on $4.8-Billion Authorization | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/the-screen-russians-present-a-powerful-hamlet-movie-that-impressed.html | The Screen: Russians Present a Powerful 'Hamlet'; Movie That Impressed at Festival Is Back Jean-Luc Godard's Film Shown at Beekman | True | By Bosley Crowther | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/chart-of-yesterdays-races-at-aqueduct-1966-by-triangle-publications.html | Chart of Yesterday's Races at Aqueduct; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/blough-opposes-price-guidelines-lectures-administration-on-the.html | BLOUGH OPPOSES PRICE GUIDELINES; Lectures Administration on the Public Interest BLOUGH OPPOSES PRICE GUIDELINES | True | By Gerd Wilcke | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/queries-prompt-va-to-open-on-saturdays.html | Queries Prompt V.A. To Open on Saturdays | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/donmoor-chief-honored.html | Donmoor Chief Honored | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/engineer-charged-with-seeking-bribe-on-job-at-school.html | Engineer Charged With Seeking Bribe On Job at School | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/savings-banks-unit-appoints.html | Savings Banks Unit Appoints | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/french-reds-for-free-arts.html | French Reds for Free Arts | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/ltv-electrosystems.html | LTV Electrosystems | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/brooklyn-area-cool-to-cleanup-price-at-meeting-is-asked-what-did-it.html | BROOKLYN AREA COOL TO 'CLEANUP'; Price, at Meeting, Is Asked, 'What Did It Accomplish? | True | By Edward C. Burks | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/ortiz-bizzaro-title-fight-part-of-supper-club-show.html | Ortiz-Bizzarro Title Fight Part of Supper Club Show | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/nun-is-forbidden-by-the-vatican-to-act-in-a-campus-production-no.html | Nun Is Forbidden by the Vatican To Act in a Campus Production; No Reason Given University of Detroit Student Will Do Backstage Chores | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/womens-group-will-raise-funds-with-card-party-new-england-society.html | Women's Group Will Raise Funds With Card Party; New England Society's City Colony to Meet at Waldorf March 24 | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/royals-set-back-knicks-by-125107-cincinnati-takes-seasons-series.html | ROYALS SET BACK KNICKS BY 125-107; Cincinnati Takes Season's Series Between Clubs, 7-3 | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/an-evening-for-sparklers.html | An Evening for Sparklers | True | By Enid Nemy | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/shampoo-conditions-hair.html | Shampoo Conditions Hair | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/economic-wind-shifts-white-house-in-quest-of-consensus-softens.html | Economic Wind Shifts; White House, in Quest of Consensus, Softens Stand on Price and Tax Rises AN EXAMINATION: ECONOMIC WINDS | True | By M.j. Rossant | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/french-position-assailed.html | French Position Assailed | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/us-aides-detect-new-saigon-crisis-as-unrest-grows-officials-doubt-a.html | U.S. AIDES DETECT NEW SAIGON CRISIS AS UNREST GROWS; Officials Doubt a Coup Is Imminent, but They Find the Situation Volatile DANANG STRIKE GOES ON Ousted General Departs for Area in Apparent Effort to Quiet the Protest U.S. AIDES DETECT NEW SAIGON CRISIS | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/duopianists-heard-in-town-hall-debut.html | DUO-PIANISTS HEARD IN TOWN HALL DEBUT | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/computer-maker-claims-big-advance.html | Computer Maker Claims Big Advance | True | By William D. Smith | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/republican-named-to-city-tax-post.html | Republican Named to City Tax Post | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/green-rosenbloom.html | Green Rosenbloom | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/todays-films.html | Today's Films | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/move-in-mongolia-is-laid-to-soviet-troops-are-reported-sent-to-the.html | MOVE IN MONGOLIA IS LAID TO SOVIET; Troops Are Reported Sent to the Chinese Border | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/wood-field-and-stream-fish-facing-extinction-not-so-long-as-man-is.html | Wood, Field and Stream; Fish Facing Extinction? Not so Long as Man Is Around to Cultivate Them | True | By Oscar Godbout | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/civil-rights-groups-score-negro-deputy.html | CIVIL RIGHTS GROUPS SCORE NEGRO DEPUTY | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/deaths3.html | Deaths(3) | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/the-guatemalan-election.html | The Guatemalan Election | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/african-market-talk-delayed.html | African Market Talk Delayed | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/florence-vandamm-83-dies-photographed-plays-and-actors-worked-with.html | Florence Vandamm, 83, Dies; Photographed Plays and Actors; Worked With Her Husband, George R. Thomas, on Some 2,000 Shows | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/cincinnati-crash-weighed-by-cab-hearings-begun-into-plane-tragedy.html | CINCINNATI CRASH WEIGHED BY C.A.B.; Hearings Begun Into Plane Tragedy Fatal to 58 | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/tournament-basketball-colleges-national-invitation-quarter-final.html | Tournament Basketball; COLLEGES NATIONAL INVITATION (Quarter Final Round) Army 80................San Francisco 63 Villanova 86................Boston Coll. 85 NATIONAL JR. COLLEGE (First Round) Bylar (Tex.) 73........ Casper (Wyo.) 71 Dallas Baptist 91...Wilson of Chicago 83 Hutchinson (Kan.) 102...Dover (Del.) 78 Leicester (Mass.) 81 Wahpeton (N.D.) 73 Moberly (Mo.) 78....Alpina (Mich.) 69 SCHOOLS P.S.A.L. (First Round) Brandeis 64....................Taff 61 Erasmus 92...........Fort Hamilton 60 Richmond Hills 74..........Lane 64 CONNECTICUT STATE CLASS A (Quarter-Final Round) Abbot Tech 58...........Ridgefield 29 Norwalk 77............Southington 48 So. Catholic 73..........Waterford 59 So. Windsor 68.......James Memorial 60 LONG ISLAND NORTH SHORE (Championship) Great Neck So. 63...........Westbury 44 LONG ISLAND SOUTH SHORE (Championship) Lynbrook 57...............Uniondale 56 | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/us-flies-beatrix-but-price-is-wrong-us-flies-beatrix-for-steepish.html | U.S. Flies Beatrix But Price Is Wrong; U.S. FLIES BEATRIX FOR STEEPISH FARE | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/yanks-13-hits-rout-braves-72-keane-calls-pitching-surprise.html | Yanks' 13 Hits Rout Braves, 7-2; Keane Calls Pitching Surprise | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/jackson-suggests-arms-move.html | Jackson Suggests Arms Move | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/chemical-producer-to-reach-marks-for-first-quarter-name-change.html | Chemical Producer to Reach Marks for First Quarter Name Change Slated; HERCULES POWDER SEES PROFIT MARK | True | By Douglas W. Cray Special To the New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/arrival-of-outoftown-buyers-buyers-in-town.html | Arrival of Out-of-Town Buyers; BUYERS IN TOWN | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/cargoes-to-saigon-quadruple-in-year.html | CARGOES TO SAIGON QUADRUPLE IN YEAR | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/gop-proposes-guidelines-on-aid-25-in-house-call-for-wider-dispersal.html | G.O.P. PROPOSES GUIDELINES ON AID; 25 in House Call for Wider Dispersal of Benefits | True | By Felix Belair Jr. Special To the New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/robbery-loot-displayed.html | Robbery Loot Displayed | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/late-rally-fails-to-rescue-stocks-market-suffers-widespread-loss.html | LATE RALLY FAILS TO RESCUE STOCKS; Market Suffers Widespread Loss Despite Rebound in the Final 30 Minutes RAIL GROUP IS HARD HIT Dow Industrials Fall 6.01 Trading Pace Quickens to 9.4 Million Shares LATE RALLY FAILS TO RESCUE STOCKS | True | By J.h. Carmical | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/gideonse-of-brooklyn-college-leaving-to-join-the-new-school-says.html | Gideonse of Brooklyn College Leaving to Join the New School; Says Retirement From City's Education System Helps Bring Needed Reform | True | By Leonard Buder | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/bond-stores-elects-director.html | Bond Stores Elects Director | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/president-orders-rusk-to-unify-participation-in-world-agencies.html | President Orders Rusk to Unify Participation in World Agencies | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/peking-is-accused-in-indonesian-plot-chinese-accused-of-setting.html | Peking Is Accused In Indonesian Plot; Chinese Accused of Setting Plot To Oust the Military in Indonesia | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/problem-with-programs.html | Problem With Programs | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/vichys-envoy-to-us-wins-apology-for-libel-in-book.html | Vichy's Envoy to U.S. Wins Apology for Libel in Book | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/sidelights-big-board-silent-on-distaff-side.html | Sidelights; Big Board Silent on Distaff Side | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/wills-of-dodgers-ends-his-holdout-shortstop-accepts-contract-said.html | WILLS OF DODGERS ENDS HIS HOLDOUT; Shortstop Accepts Contract Said to Call for $75,000 | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/church-starts-peace-drive.html | Church Starts Peace Drive | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/contract-award.html | CONTRACT AWARD | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/the-city-councils-role.html | The City Council's Role | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/board-of-dow-jones-selects-a-new-chief-executive-officer-william-f.html | Board of Dow Jones Selects A New Chief Executive Officer; William F. Kerby Is Chosen to Replace Bernard Kilgore as Company's President | True | By Robert E. Bedingfield | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/mcall-may-buy-printing-concern-16million-deal-reached-for-safran-of.html | MCALL MAY BUY PRINTING CONCERN; $16-Million Deal Reached for Safran of Detroit | True | By Clare M. Reckert | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/hull-pacesetter-in-goals-has-chance-for-point-mark.html | Hull, Pacesetter in Goals, Has Chance for Point Mark | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/merger-ban-put-on-national-tea-ftc-moves-to-prohibit-food-chain.html | MERGER BAN PUT ON NATIONAL TEA; F.T.C. Moves to Prohibit Food Chain Acquisitions for Next Ten Years | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/water-supply-increases.html | Water Supply Increases | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/washington-a-francorussian-alliance.html | Washington: A Franco-Russian Alliance? | True | By James Reston | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/negroes-plan-endorsements.html | Negroes Plan Endorsements | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/military-raising-orders-for-wool-cloth-expected-to-be-used-in-dress.html | MILITARY RAISING ORDERS FOR WOOL; Cloth Expected to Be Used in Dress Uniform Given Men Entering Service NO CIVILIAN PINCH IN '66 Requirements for Vietnam and Elsewhere to Take 15 to 20% of Capacity MILITARY RAISING ORDERS FOR WOOL | True | By Herbert Koshetz | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/reform-in-vietnam-on-farms-doubted.html | REFORM IN VIETNAM ON FARMS DOUBTED | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/spending-to-climb-at-national-dairy.html | SPENDING TO CLIMB AT NATIONAL DAIRY | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/american-freed-by-syria-is-pallid-on-return-home.html | American Freed by Syria Is Pallid on Return Home | True | By Homer Bigart | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/real-estate-notes.html | Real Estate Notes | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/despard-co-elects.html | Despard & Co. Elects | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/weinstein-back-is-assembly.html | Weinstein Back is Assembly | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/foundation-drops-8-in-fund-dispute-belgian-american-directors.html | FOUNDATON DROPS 8 IN FUND DISPUTE; Belgian American Directors Opposed Shift of Money | True | By Martin Gansberg | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/a-kennedy-protest-dropped-in-jackson.html | A KENNEDY PROTEST DROPPED IN JACKSON | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/deveronica-outpoints-lott.html | Deveronica Outpoints Lott | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/smalley-named-coach-of-navy-five.html | Smalley Named Coach of Navy Five | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/lykes-bros-name-executive.html | Lykes Bros. Name Executive | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/top-democrats-to-hold-parley.html | Top Democrats to Hold Parley | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/lynd-sues-to-regain-passport-saying-free-speech-is-violated.html | Lynd Sues to Regain Passport, Saying Free Speech Is Violated | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/rabbis-suing-times-on-kosherbill-ad.html | RABBIS SUING TIMES ON KOSHER-BILL AD | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/television.html | Television | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/us-education-post-filled.html | U.S. Education Post Filled | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/erhard-rules-out-a-separate-army-opposes-any-shift-in-nato-that.html | ERHARD RULES OUT A SEPARATE ARMY; Opposes Any Shift in NATO That Would Alter Bonn's Military Organization ERHARD RULES OUT A NATIONAL ARMY | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/underprivileged-children-join-first-lady-at-circus.html | Underprivileged Children Join First Lady at Circus | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/us-presses-soviet-on-missile-freeze.html | U.S. PRESSES SOVIET ON MISSILE FREEZE | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/memorial-services.html | Memorial Services | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/italys-deputies-approve-new-moro-government.html | Italy's Deputies Approve New Moro Government | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/books-authors-western-high-country.html | Books, Authors; Western High Country | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/free-parcels-to-gis-sought.html | Free Parcels to G.I.'s Sought | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/big-mgm-holder-asks-to-see-books-holder-in-mgm-is-seeking-data.html | Big M-G-M Holder Asks to See Books; HOLDER IN M-G-M IS SEEKING DATA | True | By Vincent Canby | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/language-protests-continue-in-india.html | LANGUAGE PROTESTS CONTINUE IN INDIA | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/englewood-schools-shifted.html | Englewood Schools Shifted | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/taste-of-honey-disk-of-the-year-horowitz-sinatra-albums-voted.html | 'TASTE OF HONEY' DISK OF THE YEAR; Horowitz, Sinatra Albums Voted Grammy Awards | True | By Howard Klein | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/cricket-test-series-is-drawn.html | Cricket Test Series Is Drawn | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/meany-reuther-assure-johnson-tell-him-of-labors-amity-despite.html | MEANY, REUTHER ASSURE JOHNSON; Tell Him of Labor's Amity Despite Public Criticism 8 Unions Issue Demands MEANY, REUTHER ASSURE JOHNSON | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/leipzig-fair-closes.html | Leipzig Fair Closes | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/adm-harold-s-berdine-dies-directed-epic-sinking-of-uboat-retired.html | Adm. Harold S. Berdine Dies; Directed Epic Sinking of U-Boat; Retired Coast Guard Officer Received 2 Legion of Merit Awards in World War II | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/capital-budget-approved-by-city-but-board-of-estimate-and-council.html | CAPITAL BUDGET APPROVED BY CITY; But Board of Estimate and Council Disagree on Sum | True | By Charles G. Bennett | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/fare-to-be-raised-on-atlantic-run-steamship-conference-sets-new.html | FARE TO BE RAISED ON ATLANTIC RUN; Steamship Conference Sets New Increase for 1967 | True | By Werner Bamberger | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/us-aussie-pros-tied-in-tennis.44.html | U.S., AUSSIE PROS TIED IN TENNIS, 4-4 | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/happiness-is-a-woman-buying-her-new-hat-for-spring.html | Happiness Is a Woman Buying Her New Hat for Spring | True | By Angela Taylor | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/in-texas-industry-leaders-evaluate-demand-for-66-demand-weighed-by.html | In Texas, Industry Leaders Evaluate Demand for '66; DEMAND WEIGHED BY OIL INDUSTRY | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/the-cast2.html | The Cast(2) | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/vice-president-named-by-witco-chemical-co.html | Vice President Named By Witco Chemical Co. | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/deaths4.html | Deaths(4) | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/russians-protest-writers-jailings-40-petitioners-said-to-include.html | RUSSIANS PROTEST WRITERS JAILINGS; 40 Petitioners Said to Include Prominent Figures | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/phone-merger-voted-new-director-named.html | Phone Merger Voted; New Director Named | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/pacifist-gets-suspended-sentence-for-destroying-draft-card.html | Pacifist Gets Suspended Sentence for Destroying Draft Card | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/met-national-company-to-include-mexico-on-tour.html | Met National Company To Include Mexico on Tour | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/arabs-said-to-seek-aid-of-oil-concerns.html | ARABS SAID TO SEEK AID OF OIL CONCERNS | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/copter-aids-sick-submariner.html | Copter Aids Sick Submariner | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/bridge-vanderbilt-quarterfinals-produce-close-contests.html | Bridge; Vanderbilt Quarter-Finals Produce Close Contests | True | By Alan Truscott | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/madagascar-admits-raf-to-bar-rhodesia-oil-flow.html | Madagascar Admits R.A.F. To Bar Rhodesia Oil Flow | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/article-4-no-title-among-the-missing.html | Article 4 -- No Title; Among the Missing | True | By Arthur Daley | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/but-individual-nature-of-crime-is-stressed.html | But Individual Nature of Crime Is Stressed | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/litton-industries-takes-its-story-to-soviet-electronics-concern-has.html | Litton Industries Takes Its Story to Soviet; Electronics Concern Has Russian Edition of Annual Report LITTON DATA SENT TO SOVIET ELITE | True | By Brendan Jones | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/counterfeit-792-twin-double-ticket-cashed-at-yonkers-track-will.html | Counterfeit $792 Twin Double Ticket Cashed at Yonkers; TRACK WILL HOLD EMPLOYE LIABLE Cashier Failed to Examine Ticket, Raceway Says Cashier Is Sought | True | By Louis Effrat Special To The New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/bond-men-taking-big-slate-easily-market-carries-huge-load-of-new.html | BOND MEN TAKING BIG SLATE EASILY; Market Carries Huge Load of New Securities Calmly Bonds: Market Is Carrying Huge Load of New Securities With Surprising Ease FANNY MAY ISSUE IS SLATED TODAY Terms Set on $410-Million Offering Pacific Gas Places Financing | True | By John H. Allan | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/cox-broadcasting-corp.html | Cox Broadcasting Corp. | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/compromise-bill-on-divorce-near-albany-leaders-foresee-passage-of-a.html | COMPROMISE BILL ON DIVORCE NEAR; Albany Leaders Foresee Passage of a Nonpartisan Measure This Month COMPROMISE BILL ON DIVORCE NEAR | True | By Richard L. Madden Special To The New York Times | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/3-books-on-learning-for-parents.html | 3 Books on Learning for Parents | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/british-pound-registers-gain-canadian-dollar-shows-decline.html | British Pound Registers Gain; Canadian Dollar Shows Decline | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/transit-wage-rise-begins-tomorrow.html | TRANSIT WAGE RISE BEGINS TOMORROW | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/tv-cbs-reports-on-our-ious-and-is-shocked-networks-conclusion.html | TV: C.B.S. Reports on Our I.O.U.'s and Is Shocked; Network's Conclusion: Credit Comes High Some Statistics Rest on a Dubious Basis | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/3-homers-for-white.html | 3 Homers for White | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/17-reported-in-bogor-palace.html | 17 Reported in Bogor Palace | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/pascale-scronic.html | Pascale Scronic | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/dr-frits-zernike-won-nobel-prize-developer-of-phasecontrast.html | DR. FRITS ZERNIKE, WON NOBEL PRIZE; Developer of Phase-Contrast Microscope Dies at 77 | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/2-in-bet-inquiry-face-tax-count.html | 2 IN BET INQUIRY FACE TAX COUNT | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/ea-stettner-to-marry-laura-nina-gagliardi.html | E.A. Stettner to Marry Laura Nina Gagliardi | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/computer-mixup-sends-an-ill-baby-to-wrong-hospital.html | Computer Mix-Up Sends an Ill Baby To Wrong Hospital | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/9-hurt-as-explosion-rocks-chemical-plant-in-texas.html | 9 Hurt as Explosion Rocks Chemical Plant in Texas | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/european-football-results.html | European Football Results | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/brumel-fractures-bone-in-leg-again.html | BRUMEL FRACTURES BONE IN LEG AGAIN | True | | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-16 | 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/stores-key-promotions-to-philips-quick-visit.html | Stores Key Promotions To Philip's Quick Visit | True | VIRGINIA LEE WARREN | 1994-03-01 | RE0000658030 | B00000255765 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/alan-k-lauckner.html | ALAN K. LAUCKNER | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/puppets-for-children.html | Puppets for Children | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/vacation-camp-for-blind-lists-40th-year-fete-supper-dance-will-be.html | Vacation Camp For Blind Lists 40th Year Fete; Supper Dance Will Be Held at Ballroom of Pierre March 27 | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/president-reaffirms-goal-of-moon-landing-in-60s-president-reaffirms.html | President Reaffirms Goal Of Moon Landing in 60's; President Reaffirms American Goal of Landing First Man on the Moon in the 60's NASA BEING TOLD TO PUSH PROJECT But Humphrey Says Space Program Is Not 'Exempt' From Budget Restraint | True | By Evert Clark Special To The New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/new-furniture-designs-are-unveiled.html | New Furniture Designs Are Unveiled | True | By Rita Reif | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/docking-vital-to-return-astronauts-from-moon-the-maneuver-performed.html | Docking Vital to Return Astronauts From Moon; The Maneuver, Performed in Gemini 8 Flight, Also Has Implications for Military, | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/ottawa-cites-pressure-canada-asks-curb-on-us-offerings.html | Ottawa Cites Pressure; CANADA ASKS CURB ON U.S. OFFERINGS | True | By John M. Lee Special To The New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/jersey-union-head-resists-president-on-settlement-cost.html | Jersey Union Head Resists President On Settlement Cost | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/us-court-finds-mitchell-guilty-on-charge-of-evading-the-draft.html | U.S. Court Finds Mitchell Guilty On Charge of Evading the Draft | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/gm-reaches-milestone.html | G.M. Reaches Milestone | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/tass-reports-splashdown.html | Tass Reports Splashdown | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/high-court-is-asked-to-act-on-bond-seat.html | HIGH COURT IS ASKED TO ACT ON BOND SEAT | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/westchester-hamlet-wins-fight-for-title-as-cradle-of-circus.html | Westchester Hamlet Wins Fight for Title As Cradle of Circus | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/seethrough-shoes-for-spring-at-bonwit.html | See-Through Shoes For Spring at Bonwit | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/lutheran-conference-in-69-planned-for-east-germany.html | Lutheran Conference in '69 Planned for East Germany | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/mrs-augusta-rusk-former-writer-95.html | MRS. AUGUSTA RUSK, FORMER WRITER, 95 | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/bankholding-law-backed-by-martin.html | BANK-HOLDING LAW BACKED BY MARTIN | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/portugal-gets-rhodesia-meat.html | Portugal Gets Rhodesia Meat | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/giants-triumph-over-angels-73-lanier-helps-san-francisco-gain-5th.html | GIANTS TRIUMPH OVER ANGELS, 7-3; Lanier Helps San Francisco Gain 5th Victory in Row | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/city-schools-score-purchase-of-books-from-struck-plant.html | City Schools Score Purchase of Books From Struck Plant | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/tass-cites-living-conditions.html | Tass Cites Living Conditions | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/lillian-doris-consultant-and-author-of-textbooks.html | Lillian Doris, Consultant And Author of Textbooks | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/first-stones-for-memorial-to-churchill-reach-site.html | First Stones for Memorial To Churchill Reach Site | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/joseph-ishill-dies-jersey-printer-78.html | JOSEPH ISHILL DIES; JERSEY PRINTER, 78 | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/del-papa-of-italy-selected-any-fighter-of-the-month.html | Del Papa of Italy Selected Any Fighter of the Month | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/si-dream-house-approaches-reality.html | S.I. DREAM HOUSE APPROACHES REALITY | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/hughess-tax-bill-voted-by-assembly-jersey-assembly-passes-tax-bill.html | Hughes's Tax Bill Voted by Assembly; JERSEY ASSEMBLY PASSES TAX BILL | True | By Ronald Sullivan | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/white-sox-104-victors.html | White Sox 10-4 victors | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/bullets-set-back-knicks-by-118113-clinch-playoff-berth-in-game.html | BULLETS SET BACK KNICKS BY 118-113; Clinch Playoff Berth in Game Marked by 71 Fouls | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/mcnamara-in-italy-briefly.html | McNamara in Italy Briefly | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/tory-in-midlands-race-accepts-then-refuses-help-of-rightist.html | Tory in Midlands Race Accepts, Then Refuses, Help of Rightist | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/books-authors-5continent-writers-parley-chilean-politics-faulkner.html | Books Authors; 5-Continent Writers Parley Chilean Politics Faulkner Award More On Leyte | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/police-to-review-minority-hiring-2-negro-officers-to-check-rejected.html | POLICE TO REVIEW MINORITY HIRING; 2 Negro Officers to Check Rejected Applicants Martin Resigns Post Police to Review Hiring of Minorities | True | By Emanuel Perlmutter | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/warning-from-watts.html | Warning From Watts | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/johnson-confers-on-natos-future-de-gaulles-move-is-subject-of-talks.html | JOHNSON CONFERS ON NATO'S FUTURE; De Gaulle's Move Is Subject of Talks With Advisers | True | By Benjamin Welles Special To the New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/pupils-given-right-to-wear-yarmulkes-pupils-win-right-to-wear.html | Pupils Given Right To Wear Yarmulkes; Pupils Win Right to Wear Yarmulkes | True | By Leonard Buder | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/best-year-hailed-by-united-artists-distributor-of-thunderball-gives.html | BEST YEAR HAILED BY UNITED ARTISTS; Distributor of 'Thunderball' Gives a Progress Report | True | By Vincent Canby | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/5million-us-aid-for-city.html | $5-Million U.S. Aid for City | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/vietcong-attack-us-paratroops-142-of-foe-reported-dead-gi-losses.html | VIETCONG ATTACK U.S. PARATROOPS; 142 of Foe Reported Dead G.I. Losses Called Light | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/field-hound-easy-prey-for-dognapper.html | Field Hound Easy Prey for Dognapper | True | By John Rendel | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/cotton-market.html | Cotton Market | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/hughes-picks-press-aide.html | Hughes Picks Press Aide | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/screen-3-theaters-show-the-groupstory-of-vassar-girls-lives-lacks.html | Screen: 3 Theaters Show 'The Group'Story of Vassar Girls' Lives Lacks Drama Post-Depression Years Ineptly Presented | True | By Bosley Crowther | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/west-at-un-scores-east-german-move.html | WEST, AT U.N., SCORES EAST GERMAN MOVE | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/dr-king-bars-daley-talk.html | Dr. King Bars Daley Talk | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/orleans-unruffled-by-de-gaulles-demand-for-departure-of-american.html | Orleans Unruffled by de Gaulle's Demand for Departure of American Troops | True | By Richard E. Mooney | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/store-with-its-own-antiques-factory.html | Store With Its Own Antiques Factory | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/chess-speculative-exchange-leads-through-tension-to-a-draw.html | Chess; Speculative Exchange Leads Through Tension to a Draw | True | By Al Horowitz | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/walker-to-oppose-eastland-in-mississippi-senate-race.html | Walker to Oppose Eastland In Mississippi Senate Race | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/krupp-is-negotiating-for-stake-in-new-spanish-steel-project-west.html | Krupp Is Negotiating for Stake in New Spanish Steel Project; West German Concern Holds Talks With 3 Companies for Center in Asturias | True | By Philip Shabecoff Special To the New York Times | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/surtees-sets-track-mark.html | Surtees Sets Track Mark | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/fire-set-by-a-mob-kills-3-in-indias-ruling-party-mrs-gandhi-says.html | Fire Set by a Mob Kills 3 in India's Ruling Party; Mrs. Gandhi Says Violence Over Creation of Punjabi State Fouls the Air | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/record-industry-association-elects-david-kapp-president.html | Record Industry Association Elects David Kapp President | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/johnson-takes-a-stroll-down-pennsylvania-ave.html | Johnson Takes a Stroll Down Pennsylvania Ave. | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/gemini-8-crew-is-forced-down-in-pacific-flight-unstable-tumbling.html | GEMINI 8 CREW IS FORCED DOWN IN PACIFIC; FLIGHT UNSTABLE Tumbling Forced Use of Thruster Fuel in Re-entry System Gemini 8 Astronauts Forced Down in Western Pacific After First Docking in Space 2 ARE PICKED UP BY A DESTROYER 2 Craft Rolled and Tumbled Erratically After Docking Thruster Fuel Low | True | By John Noble Wilford Special To the New York Times | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/robert-langer-52-lighted-1964-fair.html | ROBERT LANGER, 52; LIGHTED 1964 FAIR | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/lunch-on-thursday-to-aid-uja-drive.html | Lunch on Thursday To Aid U.J.A. Drive | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/gary-player-back-on-golf-tour-tees-off-in-florida-citrus-today.html | Gary Player, Back on Golf Tour, Tees Off in Florida Citrus Today | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/japanese-art-draws-throngs.html | Japanese Art Draws Throngs | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/house-unit-critical-of-request-on-aid.html | HOUSE UNIT CRITICAL OF REQUEST ON AID | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/3-more-foreign-communists-ousted-by-kenya-regime.html | 3 More Foreign Communists Ousted by Kenya Regime | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/britains-recovery-is-lauded-by-philip-in-chicago-speech.html | Britain's Recovery Is Lauded by Philip In Chicago Speech | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/bradley-helps-italian-five-defeat-real-madrid-9376.html | Bradley Helps Italian Five Defeat Real Madrid, 93-76 | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/2-brandeis-students-killed-in-plane-crash-on-campus.html | 2 Brandeis Students Killed in Plane Crash on Campus | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/us-envoy-to-marry-aide.html | U.S. Envoy to Marry Aide | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/sukarno-asserts-hes-still-leader-statement-read-on-radio-by-deputy.html | SUKARNO ASSERTS HE'S STILL LEADER; Statement, Read on Radio by Deputy Premier, Blurs Picture of Army Role SUKARNO ASSERTS HE'S STILL LEADER | True | By Seth S. King Special To the New York Times | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/squash-racquets.html | SQUASH RACQUETS | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/books-on-careers-for-youngsters.html | Books on Careers for Youngsters | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/the-girls-take-over-the-undershirt.html | The Girls Take Over the Undershirt | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/a-watts-victim-calls-vietnam-safer.html | A Watts Victim Calls Vietnam Safer | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/continental-insurance-co-sights-gain-in-earnings.html | Continental Insurance Co. Sights Gain in Earnings | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/scholars-doubt-peking-is-promoting-revolutions-2-tell-senate-panel.html | Scholars Doubt Peking Is Promoting Revolutions; 2 Tell Senate Panel China Has Her Own Problems Rusk Reviews Relations | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/saber-mountain-injured-racer-to-be-out-6-months.html | Saber Mountain Injured; Racer to Be Out 6 Months | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/schirra-and-borman-in-hawaii.html | Schirra and Borman in Hawaii | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/sec-issues-fee-schedule-for-brokerage-regulation.html | S.E.C. Issues Fee Schedule For Brokerage Regulation | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/assembly-passes-bill-to-ease-religious-rule-on-adoptions.html | Assembly Passes Bill to Ease Religious Rule on Adoptions | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/guerlain-rides-to-the-hunt-for-sales.html | Guerlain Rides to the Hunt for Sales | True | By Angela Taylor | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/ulrich-and-lichachev-gain-in-tennis-upsets-in-cairo.html | Ulrich and Lichachev Gain In Tennis Upsets in Cairo | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/spanish-center-in-yonkers.html | Spanish Center in Yonkers | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/television.html | Television | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/2-civilians-killed-to-every-vietcong-zablocki-declares.html | 2 Civilians Killed To Every Vietcong, Zablocki Declares | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/canadiens-down-maple-leafs-72-rousseau-coal-at-9second-mark-close.html | CANADIENS DOWN MAPLE LEAFS, 7-2; Rousseau Coal at 9-Second Mark Close to Record | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/bridge-team-headed-by-stone-leads-in-vanderbilt-play.html | Bridge; Team Headed by Stone Leads in Vanderbilt Play | True | By Alan Truscott | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/white-house-bill-to-seek-protection-of-rights-workers-rights-bill.html | White House Bill To Seek Protection Of Rights Workers; RIGHTS BILL SEEKS WORKERS' SAFETY | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/senate-unit-defers-defense-hearings.html | SENATE UNIT DEFERS DEFENSE HEARINGS | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/a-boxcar-pinch-hits-northwest-wheat-and-lumber-among-commodities.html | A BOX-CAR PINCH HITS NORTHWEST; Wheat and Lumber Among Commodities Tied Up I.C.C. Studies Solution BOX-CAR SCARCITY HITS NORTHWEST | True | By Robert E. Bedingfield | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/destroyer-named-for-hero-from-armstrong-area.html | Destroyer Named for Hero From Armstrong's Area | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/minus-pool-costs-gulfstream-2783.html | MINUS POOL COSTS GULFSTREAM $2,783 | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/business-records-bankruptcy-proceedings-eastern-district.html | Business Records; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/2-drop-plan-to-quit-at-u-of-california.html | 2 DROP PLAN TO QUIT AT U. OF CALIFORNIA | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/bronx-commuter-makes-a-living-in-stocks-bronxite-makes-living-in.html | Bronx Commuter Makes 'a Living' in Stocks; BRONXITE MAKES 'LIVING' IN STOCKS | True | By Vartanig G. Vartan | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/crews-prepare-lakes-ships.html | Crews Prepare Lakes Ships | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/new-yorksan-juan-fare-is-cut-for-older-travelers.html | New York-San Juan Fare Is Cut for Older Travelers | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/observer-big-dolls-for-big-boys-logical-next-step-talk-it-out.html | Observer; Big Dolls for Big Boys Logical Next Step Talk It Out Enough Is Enough | True | By Russell Baker | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/an-amplification.html | An Amplification | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/rm-mal-deitch-57-builder-and-beach-club-president.html | M. Mal Deitch, 57, Builder And Beach Club President | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/temple-raids-charged.html | Temple Raids Charged | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/law-is-proposed-for-art-experts-lefkowitz-urges-immunity-on.html | LAW IS PROPOSED FOR ART EXPERTS; Lefkowitz Urges Immunity on Negative Judgments | True | By Richard F. Shepard | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/arms-cache-and-6-seized-in-harlem.html | ARMS CACHE AND 6 SEIZED IN HARLEM | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/news-of-realty-office-demand-survey-indicates-building-boom-will.html | NEWS OF REALTY: OFFICE DEMAND; Survey Indicates Building Boom Will Continue | True | By Lawrence O'Kane | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/amex-stocks-stage-recovery-trading-slowest-since-jan-3.html | Amex Stocks Stage Recovery; Trading Slowest Since Jan. 3 | True | By Alexander R. Hammer | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/bombers-score-7-runs-in-fourth-boyer-paces-13hit-yankee-attack-with.html | BOMBERS SCORE 7 RUNS IN FOURTH; Boyer Paces 13-Hit Yankee Attack With Two Singles, Double Pepitone Hurt | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/morse-scores-johnson.html | Morse Scores Johnson | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/the-vietnam-debate.html | The Vietnam Debate | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/mary-f-kelly-fiancee-of-fellow-navy-officer.html | Mary F. Kelly Fiancee Of Fellow Navy Officer | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/european-football-results.html | European Football Results | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/hawks-trip-wings-41.html | Hawks Trip Wings, 4-1 | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/standard-oil-indiana-appoints-new-director.html | Standard Oil (Indiana) Appoints New Director | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/recovery-force-is-put-to-a-test-5000man-crew-has-long-hoped-for.html | RECOVERY FORCE IS PUT TO A TEST; 5,000-Man Crew Has Long Hoped for Such a Rescue | True | By Peter Millones | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/flintkote-files-suit-against-armstrong.html | FLINTKOTE FILES SUIT AGAINST ARMSTRONG | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/georgia-says-head-of-mental-hospital-padded-allowance.html | Georgia Says Head Of Mental Hospital Padded Allowance | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/todays-film.html | Today's Film | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/advertising-what-consumers-wont-read.html | Advertising What Consumers Won't Read | True | By Walter Carlson | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/man-wins-115000-in-sanity-ordeal-convict-adjudged-insane-in-error.html | MAN WINS $115,000 IN SANITY ORDEAL; Convict Adjudged Insane in Error Indemnified for 24 Years of Confinement $5 BURGLARY AT ISSUE Court Cites 'Nightmare' That Followed Prosecution of Boyhood Candy Theft | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/edward-kennedy-urges-move-in-boston-newspaper-strike.html | Edward Kennedy Urges Move In Boston Newspaper Strike | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/greek-shops-call-off-strike.html | Greek Shops Call Off Strike | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/jet-exonerated-at-cab-inquiry-boeing-727-is-called-safe-pilot.html | JET EXONERATED AT C.A.B. INQUIRY; Boeing 727 Is Called 'Safe' Pilot Training in Doubt | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/calm-shattered-at-space-center-report-of-trouble-on-gemini-ends-a.html | CALM SHATTERED AT SPACE CENTER; Report of Trouble on Gemini Ends a Relaxed Mood Panic on Craft Denied CALM SHATTERED AT SPACE CENTER | True | By Martin Waldron Special To the New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/heavy-bond-slate-moving-smoothly-investment-bankers-spirits-rise.html | HEAVY BOND SLATE MOVING SMOOTHLY; Investment Bankers' Spirits Rise Along With Sales Bonds: Big New-Issue Slate Moves Smoothly, Buoying Investors' Spirits JERSEY OFFERING SCHEDULED TODAY $440-Million Financing for Turnpike Is Priced Fanny May a Sellout | True | By John H. Allan | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/stuck-thruster-one-of-12-on-ship-small-engines-used-to-keep-gemini.html | Stuck Thruster One of 12 on Ship; Small Engines Used to Keep Gemini on Even Keel | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/twa-gets-new-jetliner.html | T.W.A. Gets New Jetliner | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/turks-election-assured.html | Turk's Election Assured | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/humanity-club-to-raise-funds-for-25-agencies.html | Humanity Club to Raise Funds for 25 Agencies | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/minister-is-arrested-for-pushing-grazein.html | Minister Is Arrested For Pushing Graze-In | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/negroes-are-troubled-strife-troubles-negroes-in-watts.html | Negroes Are Troubled; STRIFE TROUBLES NEGROES IN WATTS | True | By Thomas A. Johnson | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/alaskan-dam-plan-assailed-at-parley-of-conservationists.html | Alaskan Dam Plan Assailed at Parley Of Conservationists | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/montagnard-sites-visited-by-gardner.html | MONTAGNARD SITES VISITED BY GARDNER | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/prairie-fire-hits-nebraska.html | Prairie Fire Hits Nebraska | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/camien-triumphs-in-prague.html | Camien Triumphs in Prague | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/antisemitism-is-prejudice-un-rights-draft-declares.html | Anti-Semitism is Prejudice, U.N. Rights Draft Declares | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/in-the-nation-the-thumb-that-could-save-the-dike-withholding-funds.html | In The Nation; The Thumb That Could Save the Dike Withholding Funds A Vital Dike Stability at Stake | True | By Arthur Krock | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/2d-carolina-raid-nets-more-weapons.html | 2D CAROLINA RAID NETS MORE WEAPONS | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/rockefeller-appoints-logan.html | Rockefeller Appoints Logan | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/charles-bryan-jr-exhead-of-pullman.html | CHARLES BRYAN JR., EX-HEAD OF PULLMAN | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/jet-hits-duck-suffers-gash.html | Jet Hits Duck, Suffers Gash | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/the-wine-connoisseur-from-spearfish-sd.html | The Wine Connoisseur From Spearfish, S.D. | True | By Craig Claiborne | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/books-today-fiction-general.html | Books Today ; Fiction General | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/george-struthers-executive-of-sears.html | GEORGE STRUTHERS, EXECUTIVE OF SEARS | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/bids-are-submitted-on-california-issue.html | BIDS ARE SUBMITTED ON CALIFORNIA ISSUE | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/herbert-obrien-exjudge-is-dead-served-on-beach-in-queens-clashed.html | HERBERT O'BRIEN, EX-JUDGE, IS DEAD; Served on Beach in Queens Clashed With La Guardia | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/life-of-peace-force-in-cyprus-extended-by-un-until-june-26.html | Life of Peace Force in Cyprus Extended by U.N. Until June 26 | True | By Sam Pope Brewer Special To the New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/2000-in-australia-cheer-as-12-burn-draft-cards.html | 2,000 in Australia Cheer As 12 Burn Draft Cards | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/fda-medical-chief-resigning-april-15.html | F.D.A. MEDICAL CHIEF RESIGNING APRIL 15 | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/damaged-airlines-in-safely.html | Damaged Airlines in Safely | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/dr-louis-b-copeley.html | DR. LOUIS H. COPELEY | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/britains-output-steady.html | Britain's Output Steady | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/krautheimer-in-arts-chair.html | Krautheimer in Arts Chair | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/aide-of-hemophilia-fund-loses-son-11-to-disease.html | Aide of Hemophilia Fund Loses Son, 11, to Disease | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/house-sets-rules-on-daylight-time-a-nationwide-uniformity-on.html | HOUSE SETS RULES ON DAYLIGHT TIME; A Nationwide Uniformity on Switch-Over Dates Voted Local Options Barred | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/capital-interfaith-parley-plans-world-religious-talks-on-peace.html | Capital Interfaith Parley Plans World Religious Talks on Peace | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/gulfstream-park-results.html | Gulfstream Park Results | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/dance-hoping-for-a-130000-miracle-negro-arts-fete-opens-in-dakar-on.html | Dance: Hoping for a $130,000 Miracle; Negro Arts Fete Opens in Dakar on April 1 But So Far, New U.S. Troupe Can't Go | True | By Clive Barnes | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/hanoi-warns-its-people-to-expect-lengthy-war-own-forces-leaders.html | Hanoi Warns Its People to Expect Lengthy War; Own Forces, Leaders Assert, Must Defeat the U.S. Help of Other Communist Armies Is Not Foreseen | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/50-arrested-in-times-sq-area-in-first-day-of-cleanup-drive.html | 50 Arrested in Times Sq. Area In First Day of Cleanup Drive; Policewomen Take Part in 'Village' Cleanup Drive | True | By Eric Pace | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/minnesota-bonds-sold.html | Minnesota Bonds Sold | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/astros-sign-2-young-players.html | Astros Sign 2 Young Players | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/sailboat-show-opens-at-armory.html | Sailboat Show Opens at Armory | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/javits-going-to-south-america.html | Javits Going to South America | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/stocks-rebound-in-late-trading-hardhit-volatile-issues-end-session.html | STOCKS REBOUND IN LATE TRADING; Hard-Hit Volatile Issues End Session With Advances Ranging to 7 Points VOLUME AT 7.3 MILLION Dow Industrials Rise 4.95 Electronics, Airline and Aircraft Shares Climb STOCKS REBOUND IN LATE TRADING | True | By J.h. Carmical | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/gardner-strong-on-mound-again-mets-rookie-lefthander-posts-3.html | GARDNER STRONG ON MOUND AGAIN; Mets' Rookie Left-Hander Posts 3 Scoreless Innings Bressoud Hit Decisive | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/house-panel-votes-higher-wage-floor.html | HOUSE PANEL VOTES HIGHER WAGE FLOOR | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/yonkers-stages-4fitness-races-state-oversees-events-to-test-horses.html | YONKERS STAGES 4'FITNESS' RACES; State Oversees Events to Test Horses' Readiness | True | By Louis Effrat Special To the New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/thomas-baker-to-wed-miss-barbara-j-scholl.html | Thomas Baker to Wed Miss Barbara J. Scholl | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/dun-bradstreet-appoints-three.html | Dun & Bradstreet Appoints Three | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/michelin-awards-1966-stars.html | Michelin Awards 1966 Stars | True | By John Hess Special To the New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/pioneer-in-union-statesmanship.html | Pioneer in Union Statesmanship | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/heller-sees-danger.html | Heller Sees Danger | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/index-of-commodity-pries-remains-unchanged-at-1145.html | Index of Commodity Pries Remains Unchanged at 114.5 | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/wagefloor-issue-called-settled-governor-says-timing-on-150-is-only.html | WAGE-FLOOR ISSUE CALLED SETTLED; Governor Says Timing on $1.50 is Only Question Left | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/dexter-chemical-names-high-officer.html | Dexter Chemical Names High Officer | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/fire-razes-28million-club-sold-by-huntington-hartford.html | Fire Razes $2.8-Million Club Sold by Huntington Hartford | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/little-men-become-tourney-giants-66footers-dominate-fives-remaining.html | Little Men Become Tourney Giants; 6-Footers Dominate Fives Remaining in N.I.T., N.C.A.A. | True | By Gordon S. White Jr. | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/2-crash-witnesses-testify.html | 2 Crash Witnesses Testify | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/state-works-unit-assailed-as-lax-audit-cites-delay-in-billing-us.html | STATE WORKS UNIT ASSAILED AS LAX; Audit Cites Delay in Billing U.S. for $27.3-Million | True | By Ronald Maiorana | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/trachoma-control-for-indians-asked.html | TRACHOMA CONTROL FOR INDIANS ASKED | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/drysdale-hints-at-compromise-he-and-koufax-weigh-film-pact.html | Drysdale Hints at Compromise; He and Koufax Weigh Film Pact | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/astronauts-wives-disappointed-parents-manage-to-keep-calm.html | Astronauts' Wives Disappointed; Parents Manage to Keep Calm | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/football-signings.html | Football Signings | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/money.html | Money | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/100-students-in-rhodesia-protest-independence-move.html | 100 Students in Rhodesia Protest Independence Move | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/gemini-astronauts.html | Gemini Astronauts | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/connor-defends-administration-bill-on-auto-safety-standards.html | Connor Defends Administration Bill on Auto Safety Standards | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/wood-field-and-stream-migratory-bird-act-half-century-old-is.html | Wood, Field and Stream; Migratory Bird Act, Half Century Old, Is Commemorated by 5-Cent Stamp | True | By Oscar Godbout | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/2-utilities-hold-merger-parleys-peoples-light-and-northern-illinois.html | 2 UTILITIES HOLD MERGER PARLEYS; Peoples Light and Northern Illinois Study Deal | True | By Clare M. Reckert | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/frances-rail-workers-strike.html | France's Rail Workers Strike | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/medicare-contractors-vow-no-discrimination.html | Medicare Contractors Vow No Discrimination | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/swift-action-is-pledged-watts-area-tense-in-wake-of-riot.html | Swift Action Is Pledged; WATTS AREA TENSE IN WAKE OF RIOT | True | By Gladwin Hill Special To the New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/pope-pledges-aid-to-peace-pilots-efforts-in-mideast.html | Pope Pledges Aid to 'Peace' Pilot's Efforts in Mideast | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/2-are-new-in-roles-in-mets-parsifal.html | 2 ARE NEW IN ROLES IN MET'S 'PARSIFAL' | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/jill-lester-married.html | Jill Lester Married | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/pan-am-orders-3-simulators.html | Pan Am Orders 3 Simulators | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/morgan-bank-calls-lindsay-tax-plans-unfair-to-business-thomas-s.html | Morgan Bank Calls Lindsay Tax Plans Unfair to Business; Thomas S. Gates, chairman of the Morgan Guaranty Trust Company, took a close look at Mayor Lindsay's tax proposals at his bank's annual meeting yesterday and came to the conclusion that he does't like them one bit. MORGAN OPPOSES CITY'S TAX PLANS | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/figure-in-spy-case-linked-to-nato-job.html | FIGURE IN SPY CASE LINKED TO NATO JOB | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/house-holds-up-bill-on-capital-mansion.html | HOUSE HOLDS UP BILL ON CAPITAL MANSION | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/braves-down-senators.html | Braves Down Senators | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/weather-forecast-sees-drought-going-on-longrun-estimate-gives.html | Weather Forecast Sees Drought Going On; Long-Run Estimate Gives Little Hope of Immediate Relief Northeast Shortage to Continue for at Least 30 Days | True | By Jane E. Brody | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/achievement-in-space.html | Achievement in Space | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/no-progress-reported-at-uschinese-talks.html | No Progress Reported at U.S.-Chinese Talks | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/mrs-dewitt-c-jones-jr-holder-of-british-medal-72.html | Mrs. DeWitt C. Jones Jr., Holder of British Medal, 72 | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/kilborne-in-new-post.html | Kilborne in New Post | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/dubinsky-retires-as-president-of-ilgwu-dubinsky-resigns-as-ilgwu.html | Dubinsky Retires as President of I.L.G.W.U.; DUBINSKY RESIGNS AS I.L.G.W.U. CHIEF | True | By Damon Stetson | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/contrast-awards.html | CONTRAST AWARDS | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/smithsonian-photographs-reflections-of-gemini-8.html | Smithsonian Photographs Reflections of Gemini 8 | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/sunfish-class-lead-taken-by-schmidt.html | SUNFISH CLASS LEAD TAKEN BY SCHMIDT | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/news-summary-and-index-the-major-events-of-the-day-gemini.html | News Summary and Index; The Major Events of the Day Gemini International National Metropolitan | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/rules-on-cargo-boxes-revised-to-spur-use-and-ease-shipping.html | Rules on Cargo Boxes Revised To Spur Use and Ease Shipping | True | By Werner Bamberger | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/women-for-barilan-to-meet-on-monday.html | Women for Bar-Ilan To Meet on Monday | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/dmso-is-suggested-in-malaria-control.html | DMSO IS SUGGESTED IN MALARIA CONTROL | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/astronomical-satellite-delayed.html | Astronomical Satellite Delayed | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/spread-of-cholera-alarms-un-agency-special-to-the-new-york-times.html | SPREAD OF CHOLERA ALARMS U.N. AGENCY Special to The New York Times | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/irishamerican-pier-checker-charges-hiring-discrimination.html | Irish-American Pier Checker Charges Hiring Discrimination | True | By John P. Callahan | 1994-03-01 | RE0000649501 | B00000255755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/washington-proceedings-the-president-the-senate-the-house.html | Washington Proceedings; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/dodd-gives-senate-panel-data-on-trip-to-germany.html | Dodd Gives Senate Panel Data on Trip to Germany | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/the-long-trail.html | The Long Trail | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/tanzanian-denies-peking-influence-nyerere-asserts-west-still-holds.html | TANZANIAN DENIES PEKING INFLUENCE; Nyerere Asserts West Still Holds Predominant Role | True | By Drew Middleton Special To the New York Times | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/article-1-no-title-auchincloss-new-museum-head-deplores-demolition.html | Article 1 -- No Title; Auchincloss, New Museum Head, Deplores Demolition Author Sees City Without a Past | True | By Thomas Buckley | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/eastern-life-lifts-volume.html | Eastern Life Lifts Volume | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/cuban-radio-reports-purge-in-foreign-trade-ministry.html | Cuban Radio Reports Purge In Foreign Trade Ministry | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/nit-semifinals-listed-in-garden-tonight-villanovas-five-will-meet.html | N.I.T. Semi-Finals Listed in Garden Tonight; VILLANOVA'S FIVE WILL MEET N.Y.U. Wildcats Rest for Game Brigham Young to Face Army Team in Opener | True | By Lloyd E. Millegan | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/sports-of-the-times-twin-pennants.html | Sports of The Times; Twin Pennants? | True | By Arthur Daley | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/tv-fans-protest-canceling-of-shows-for-gemini-report.html | TV Fans Protest Canceling of Shows For Gemini Report | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/joint-panel-finds-evidence-of-need-for-new-tax-rise-democratic.html | JOINT PANEL FINDS EVIDENCE OF NEED FOR NEW TAX RISE; Democratic Majority Urges That Congress Begin Now to Work Out Details NEED FOR NEW RISE IN TAXES FORECAST | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/france-seen-hostile-europeans-good-to-us-investors.html | France Seen Hostile; EUROPEANS 'GOOD' TO U.S. INVESTORS | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/art-capitals-national-gallery-marks-its-25th-year-treasures-of.html | Art: Capital's National Gallery Marks Its 25th Year; Treasures of Founder's Children Exhibited | True | By John Canaday Special To the New York Times | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/students-in-rome-give-blood.html | Students in Rome Give Blood | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/guatemala-nears-rule-by-a-civilian-awaits-mendez-regime-after-3.html | GUATEMALA NEARS RULE BY A CIVILIAN; Awaits Mendez Regime After 3 Years Under Army | True | By Henry Giniger | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/phils-sign-paul-richards-as-a-specialduty-scout.html | Phils Sign Paul Richards As a Special-Duty Scout | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/pentagon-withholds-comment.html | Pentagon Withholds Comment | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/mormons-deny-link-with-birch-society.html | MORMONS DENY LINK WITH BIRCH SOCIETY | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/teachers-union-sues-st-johns-to-force-reinstatement-of-31.html | Teachers Union Sues St. John's To Force Reinstatement of 31 | True | By Robert E. Tomasson | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/sandra-preusse-bride-of-george-johnston-jr.html | Sandra Preusse Bride Of George Johnston Jr. | True | | 1994-03-01 | RE000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/tiny-picture-sets-art-price-record-26552-a-square-inch-is-paid-for.html | TINY PICTURE SETS ART PRICE RECORD; $26,552 a Square Inch Is Paid for an Old Master | True | By W. Granger Blair Special To the New York Times | 1994-03-01 | RE000649501 | B00000255755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/patton-quits-post-with-farm-union-retires-as-president-he-is.html | PATTON QUITS POST WITH FARM UNION; Retires as President He Is Succeeded by T.T. Dechant | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/personal-finance-whether-a-guest-in-the-car-can-sue-the-driver-is.html | Personal Finance; Whether a Guest in the Car Can Sue The Driver Is Subject of Controversy GUEST IN THE CAR: LEGAL APPRAISAL | True | By Sal Nuccio | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/yolanda-mezey-vassar-senior-will-be-a-bride-betrothed-to-douglas.html | Yolanda Mezey, Vassar Senior, Will Be a Bride; Betrothed to Douglas Hershey, a Medical Student at Cornell | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/mrs-bruns-married-to-edward-a-curran.html | Mrs. Bruns Married To Edward A. Curran | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/fred-meissner-72-of-meinhard-dies.html | FRED MEISSNER, 72, OF MEINHARD DIES | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/warriors-protest-foul-call.html | Warriors Protest Foul Call | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/thomas-yould-dies-at-108-oldest-mason-in-country.html | Thomas Yould Dies at 108; Oldest Mason in Country | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/red-sox-top-phils-53.html | Red Sox Top Phils, 5-3 | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/city-asks-changes-in-trade-center-planners-urge-modification-to.html | CITY ASKS CHANGES IN TRADE CENTER; Planners Urge Modification to Yield More Money | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/pearson-envoy-after-vietnam-trip-wary-on-peace.html | Pearson Envoy, After Vietnam Trip, Wary on Peace | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/france-reported-delaying-her-own-space-program.html | France Reported Delaying Her Own Space Program | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/texans-deny-gun-smuggling.html | Texans Deny Gun Smuggling | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/cubs-win-on-brownes-clout.html | Cubs Win on Browne's Clout | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/rubinstein-plays-in-carnegie-hall-chopin-program-presented-to-a.html | RUBINSTEIN PLAYS IN CARNEGIE HALL; Chopin Program Presented to a Crowded House | True | By Raymond Ericson | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/a-negro-enters-coast-primary-publisherphysician-to-face-brown-and.html | A NEGRO ENTERS COAST PRIMARY; Publisher-Physician to Face Brown and Yorty June 7 | True | By Lawrence E. Davies Special To the New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/fulton-i-cahners.html | FULTON I. CAHNERS | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/ackley-tells-of-preparation.html | Ackley Tells of Preparation | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/icc-to-give-notice-on-3-rail-decisions.html | I.C.C. TO GIVE NOTICE ON 3 RAIL DECISIONS | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/schapiro-bids-sec-end-bigboard-rule.html | SCHAPIRO BIDS S.E.C. END BIG-BOARD RULE | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/dubinsky-an-original-his-retirement-is-dramatic-reminder-of-the.html | Dubinsky An Original; His Retirement Is Dramatic Reminder Of the Change in Unions and Unionists | True | By A.h. Raskin | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/new-freshman-limit-set.html | New Freshman Limit Set | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/tournament-basketball.html | Tournament Basketball | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/bruins-break-rangers-streak-at-garden-31-bucyk-and-oliver-score.html | Bruins Break Rangers' Streak at Garden, 3-1; BUCYK AND OLIVER SCORE LATE GOALS Bruins End Blues' Unbeaten Home String at 6 on Tallies in Last Five Minutes | True | By Frank Litsky | 1994-03-01 | RE0000649501 | B00000255755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/city-may-request-home-rule-on-tax-rankin-says-this-will-let-council.html | CITY MAY REQUEST HOME RULE ON TAX; Rankin Says This Will Let Council Share Enactment Legal Problems Arise Legislature Warned | True | By Robert Alden | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/a-loyalty-oath-for-the-makers-of-dunkin-donuts.html | A Loyalty Oath for the Makers of Dunkin' Donuts | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/delay-in-washington.html | Delay in Washington | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/soviet-space-dogs-returned-to-earth-soviet-space-dogs-return-to.html | Soviet Space Dogs Returned to Earth; Soviet Space Dogs Return to Earth After 22 Days | True | By Peter Grose Special To The New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/edward-madden-75-blood-banks-head.html | EDWARD MADDEN, 75, BLOOD BANKS' HEAD | | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/seoul-receives-tokyo-envoy.html | Seoul Receives Tokyo Envoy | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/thi-urges-calm-in-danang.html | Thi Urges Calm in Danang | True | By Neil Sheehan Special To The New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/rosina-rand-finch-alumna-betrothed-to-scott-warner.html | Rosina Rand, Finch Alumna, Betrothed to Scott Warner | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/all-common-market-nations-tell-britain-they-want-her-in.html | All Common Market Nations Tell Britain They Want Her In | True | By Dana Adams Schmidt | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/house-republicans-assail-export-controls-on-hides.html | House Republicans Assail Export Controls on Hides | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/miss-gardner-mays-planning-marriage.html | Miss Gardner Mays Planning Marriage | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/new-highspeed-unit-slated-for-scott-paper-company.html | New High-Speed Unit Slated For Scott Paper Company | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/standby-tax-restraints.html | Stand-by Tax Restraints | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/kernels-batting-decides.html | Kernel's Batting Decides | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/oneway-5th-ave-pleases-stores-sales-not-hurt-as-was-forecast-but.html | ONE-WAY 5TH AVE. PLEASES STORES; Sales Not Hurt, as Was Forecast, but Residents Uptown Score Change | True | By McCandlish Phillips | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/turniga-graduates-from-maiden-class-with-a-ninelength-victory.html | Turniga Graduates From Maiden Class With a Nine-Length Victory; 2-YEAR-OLD COLT TIMED IN 0:59 2/5 Turniga, a $13,000 Buy as Yearling, Beats 9 Maidens in Five-Furlong Sprint | True | By Steve Cady | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/national-basketball-assn-79976003.html | National Basketball Ass'n. | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/batmans-4th-ad-arouses-protests-abc-adviser-resigns-westinghouse.html | 'BATMAN'S' 4TH AD AROUSES PROTESTS; A.B.C. Adviser Resigns Westinghouse Asks Curb | True | By Val Adams | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/hallmark-names-president-37.html | Hallmark Names President, 37 | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/tv-soviet-union-offers-color-system-bbc-tests-secam-iv-amplitude.html | TV: Soviet Union Offers Color System; B.B.C. Tests Secam IV, Amplitude Modulator Moscow and Paris Balk at Favored FM Device | True | By Jack Gould Special To The New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/study-due-on-nuclear-vessel.html | Study Due on Nuclear Vessel | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/empire-trust-names-a-new-vice-president.html | Empire Trust Names A New Vice President | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/report-premature-on-little-city-hall.html | REPORT PREMATURE ON LITTLE CITY HALL | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/volkswagen-prices-expected-to-climb.html | VOLKSWAGEN PRICES EXPECTED TO CLIMB | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/ingersollrand-set-profit-and-sales-marks-in-65-jewel-tea-co.html | Ingersoll-Rand Set Profit and Sales Marks in '65; Jewel Tea Co. Commodore Business Superior Oil Central Soya Co. Philips Lamp Works | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/baltazar-takes-3-pimlico-races-leading-jockey-is-first-with-tide.html | BALTAZAR TAKES 3 PIMLICO RACES; Leading Jockey Is First With Tide Mill in Dash | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/manchester-soccer-team-pays-126000-for-bury-ace.html | Manchester Soccer Team Pays $126,000 for Bury Ace | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/laurentian-areas-report-ski-season-one-of-their-best.html | Laurentian Areas Report Ski Season One of Their Best | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/commodities-prices-of-maine-potato-futures-rise-as-cash-market.html | Commodities: Prices of Maine Potato Futures Rise as Cash Market Strengthens; SUGAR ADVANCES BY 4 TO 9 POINTS Cocoa Weakens in Active Trading on Profit Taking and Some Liquidation SUGAR COCOA PORK BELLIES GRAINS COTTON | True | By James J. Nagle | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/husbandandwife-team-scores-boxoffice-hit-couple-distributes-tickets.html | Husband-and-Wife Team Scores Box-Office Hit; Couple Distributes Tickets and Cheer From Window at the Brooks Atkinson | True | By Sam Zolotow | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/suit-seeks-to-force-si-parkway-start.html | SUIT SEEKS TO FORCE S.I. PARKWAY START | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/books-of-the-times-we-also-live-in-an-age-of-fable-admirable.html | Books of The Times; We Also Live in an Age of Fable Admirable Stylist | True | By Charles Poore | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/us-output-rises-by-9-for-month-large-gain-made-despite-a-decline.html | U.S. OUTPUT RISES BY 9% FOR MONTH; Large Gain Made Despite a Decline for Autos and Regular TV Sets INCOME UP BY $4-BILLION Big Spurt in Manufacturing Payrolls Pushes Annual Rate to $556.3-Billion U.S. OUTPUT RISES BY 9% FOR MONTH | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/tishman-construction-names-vice-president.html | Tishman Construction Names Vice President | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/johnson-johnson-in-a-consent-order-on-baby-products.html | Johnson & Johnson In a Consent Order On Baby Products | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/mrs-dubrul-has-a-son.html | Mrs. DuBrul Has a Son | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/newsprint-men-trim-price-rise-10aton-increase-halved-by-some.html | NEWSPRINT MEN TRIM PRICE RISE; $10-a-Ton Increase Halved by Some Producers NEWSPRINT MEN TRIM PRICE RISE | True | By William M. Freeman | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/president-signs-asian-bank-bill-also-pledges-half-of-cost-of-a.html | PRESIDENT SIGNS ASIAN BANK BILL; Also Pledges Half of Cost of a Mekong Project | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/george-c-mconnaughey-dies-chairman-of-fcc-54-to-57-ohio-lawyer-69.html | George C. MConnaughey Dies; Chairman of F.C.C., '54 to '57; Ohio Lawyer, 69, Figured in Scandals Over Awards of TV Channels | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/antiky-protest-by-saigon-monk-draws-thousands-civilian-regime.html | ANTI-KY PROTEST BY SAIGON MONK DRAWS THOUSANDS; Civilian Regime Demanded G.I. Paratroop Battalion Said to Kill 142 of Foe PROTEST IN SAIGON DRAWS THOUSANDS | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/blast-kills-3-on-bayou-barge.html | Blast Kills 3 on Bayou Barge | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/gmac-increases-its-rates-again-interest-on-notes-it-offers-goes-up.html | G.M.A.C. INCREASES ITS RATES AGAIN; Interest on Notes It Offers Goes Up to 5 1/8 Per Cent G.M.A.C. INCREASES ITS RATES AGAIN | True | By H. Erich Heinemann | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/ford-frick-book-entered-at-trial-facts-placed-as-evidence-in.html | FORD FRICK BOOK ENTERED AT TRIAL; 'Facts' Placed as Evidence in Baseball Dispute | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/western-union-co-widens-service-computer-center-opened-to-expand-co.html | WESTERN UNION CO. WIDENS SERVICE; Computer Center Opened to Expand Communication | True | By William D. Smith | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/brosio-to-head-study.html | Brosio to Head Study | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/arts-pact-is-set-by-us-and-soviet-exchange-program-will-be-extended.html | ARTS PACT IS SET BY U.S. AND SOVIET; Exchange Program Will Be Extended Through 1967 | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/oconnor-offers-transport-ideas-urges-albany-seek-middle-course.html | O'CONNOR OFFERS TRANSPORT IDEAS; Urges Albany Seek Middle Course, Avoid Mayor Plan | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/us-sextet-wins-in-oslo.html | U.S. Sextet Wins in Oslo | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/heath-challenges-wilson-by-anthony-lewis.html | Heath Challenges Wilson By ANTHONY LEWIS | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/paul-d-adams.html | PAUL D. ADAMS | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/ashau-team-shot-7-on-its-own-side-us-says-they-interfered-with.html | ASHAU TEAM SHOT 7 ON ITS OWN SIDE; U.S. Says They Interfered With Evacuation Copters | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/hungarian-folk-dancer-22-seeks-asylum-here-he-knew-nothing-of.html | Hungarian Folk Dancer, 22, Seeks Asylum Here; He 'Knew Nothing of Politics' Until Uprising of 1956 'I Want to Think Freely,' He Says, Explaining Action | True | By Bernard Weinraub | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/company-comments.html | Company Comments | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/miss-johnson-to-be-22.html | Miss Johnson to Be 22 | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/british-pound-drops-12-points-canadian-dollar-also-declines.html | British Pound Drops 12 Points; Canadian Dollar Also Declines | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/regional-council-trying-to-revive-leaders-of-planning-group-hope-to.html | REGIONAL COUNCIL TRYING TO REVIVE; Leaders of Planning Group Hope to Get U.S. Aid | True | By Clayton Knowles | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/cushman-wakefield-gives-aide-higher-post.html | Cushman & Wakefield Gives Aide Higher Post | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/fr-strawbridge-jr-store-executive-55.html | F.R. STRAWBRIDGE JR., STORE EXECUTIVE, 55 | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/meagher-exwagner-aide-is-sworn-to-rent-post.html | Meagher, Ex-Wagner Aide, Is Sworn to Rent Post | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/anthony-keller-appointed-to-connecticut-arts-post.html | Anthony Keller Appointed To Connecticut Arts Post | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/studebaker-group-plans-proxy-fight-proxy-fight-set-for-studebaker.html | Studebaker Group Plans Proxy Fight; PROXY FIGHT SET FOR STUDEBAKER | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/moerdler-warns-inlaw-on-repairs.html | Moerdler Warns In-Law on Repairs | True | By Martin Arnold | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/blumenthal-urges-tarifftalk-speed.html | BLUMENTHAL URGES TARIFF-TALK SPEED | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/pirates-drop-first.html | Pirates Drop First | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/poverty-investigator-flies-to-watts.html | Poverty Investigator Flies to Watts | True | By Nan Robertson Special To the New York Times | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/4th-concert-set-by-cincinnatians-program-tonight-to-include-world.html | 4TH CONCERT SET BY CINCINNATIANS; Program Tonight to Include World Tour Repertory | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/eliots-phillips-of-paint-company-devoe-reynolds-president-in.html | ELLIOT'S, PHILLIPS OF PAINT COMPANY; Devoe & Reynolds President in Expansion Era Dies Third Generation in Company in National Association | | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/ford-of-britain-profits-lag.html | Ford of Britain Profits Lag | | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/100000-irish-gird-for-march-up-5th-st-patricks-day-parade-to-last.html | 100,000 IRISH GIRD FOR MARCH UP 5TH; St. Patrick's Day Parade to Last for Five Hours | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/phil-bard-artist-volunteer-in-spain.html | PHIL BARD, ARTIST, VOLUNTEER IN SPAIN | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/sidelights-big-board-move-talk-goes-on.html | Sidelights; Big Board Move: Talk Goes On | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/met-tickets-on-sale-monday.html | Met Tickets on Sale Monday | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/tv-academy-schedules-forum-on-war-reporters.html | TV Academy Schedules Forum on War Reporters | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/interest-in-clay-bout-light-75000-expected-for-theater-tv-35city.html | Interest in Clay Bout Light; 75,000 EXPECTED FOR THEATER TV 35-City Network to Screen Bout With Chuvalo Clay Sees Draft Board Today | True | By Robert Lipsyte | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/lindsay-enlarges-housing-site-role.html | LINDSAY ENLARGES HOUSING SITE ROLE | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/dean-martin-and-shapely-company-arrive-in-the-silencers.html | Dean Martin and (Shapely) Company Arrive in 'The Silencers' | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/end-papers.html | End Papers | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/richard-nyes-have-son.html | Richard Nyes Have Son | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/detroit-symphony-drops-summer-tour.html | DETROIT SYMPHONY DROPS SUMMER TOUR | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-17 | 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/state-department-appoints-a-successor-to-schwartz.html | State Department Appoints A Successor to Schwartz | True | | 1994-03-01 | RE0000649501 | B00000255755 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/tarsis-plans-to-ask-greek-citizenship-and-to-live-in-italy.html | Tarsis Plans to Ask Greek Citizenship And to Live in Italy | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/solid-fuel-takes-aqueduct-sprint-ornamento-next-creating-3536-minus.html | SOLID FUEL TAKES AQUEDUCT SPRINT; Ornamento Next, Creating $3,536 Minus Pool | True | By Joe Nichols | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/david-flaherty-filmmaker-dies-aided-his-famous-brother-in.html | DAVID FLAHERTY, FILMMAKER, DIES; Aided His Famous Brother in Documentary Work | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/water-supply-599-but-normal-is-793.html | Water Supply 59.9%, But Normal Is 79.3% | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/general-foods-is-ordered-to-sell-sos-co-in-a-year.html | General Foods Is Ordered To Sell S.O.S. Co. in a Year | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/bonus-for-vietnam.html | Bonus for Vietnam | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/astronauts-calm-as-craft-tumbled-but-tension-was-high-on-ground.html | ASTRONAUTS CALM AS CRAFT TUMBLED; But Tension Was High on Ground During Crisis | True | By Martin Waldron Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/stage-66-to-bow-on-abc-sept-14-opening-show-will-explore-world-of.html | 'STAGE 66' TO BOW ON A.B.C. SEPT. 14; Opening Show Will Explore 'World of Mike Nichols' | True | By Val Adams | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/pilot-tells-of-sighting.html | Pilot Tells of Sighting | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/theater-bunraku-drama-of-revenge.html | Theater: Bunraku Drama of Revenge | True | By Clive Barnes | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/new-director-elected-by-cooper-industries.html | New Director Elected By Cooper Industries | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/angloamerican-to-open-new-copper-mine-in-zambia.html | Anglo-American to Open New Copper Mine in Zambia | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/saigoncholon-resident-linked-to-regime-is-slain.html | Saigon-Cholon Resident Linked to Regime, Is Slain | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/odd-procedure-on-divorce-bill.html | Odd Procedure on Divorce Bill | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/gemini-5-astronauts-get-space-endurance-honors.html | Gemini 5 Astronauts Get Space Endurance Honors | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/tournament-basketball.html | Tournament Basketball | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/lois-ford-betrothed-to-virgil-d-vochoska.html | Lois Ford Betrothed To Virgil D. Vochoska | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/santa-fe-road-raises-outlay.html | Santa Fe Road Raises Outlay | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/ball-of-year-assists-boys-town-of-italy.html | Ball of Year Assists Boys Town of Italy | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/subandrio-arrested-by-indonesia-army-14-other-aides-held-indonesian.html | Subandrio Arrested By Indonesia Army; 14 Other Aides Held; INDONESIAN ARMY HOLDS SUBANDRIO | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/maritime-chief-to-tour-far-east-will-study-the-operation-of-the.html | MARITIME CHIEF TO TOUR FAR EAST; Will Study the Operation of the Sealift to Vietnam | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/assembly-is-tense-in-busing-dispute-negro-leader-and-nassau-member.html | ASSEMBLY IS TENSE IN BUSING DISPUTE; Negro Leader and Nassau Member in Angry Exchange | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/menus-for-the-weekend.html | Menus for the Weekend | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/actuaries-studying-news-strike-issues.html | ACTUARIES STUDYING NEWS STRIKE ISSUES | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/a-fabrics-newcomer-makes-its-mark.html | A Fabrics Newcomer Makes Its Mark | True | By Rita Reif | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/new-divorce-bill-scored-in-albany-advocates-of-reform-fear-effort.html | NEW DIVORCE BILL SCORED IN ALBANY; Advocates of Reform Fear Effort to Smother It | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/fire-at-the-newark-news-drives-out-100-persons.html | Fire at The Newark News Drives Out 100 Persons | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/new-airco-welding-process.html | New Airco Welding Process | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/first-boston-sees-no-offerings-lag-underwriter-keeping-busy-despite.html | FIRST BOSTON SEES NO OFFERINGS LAG; Underwriter Keeping Busy Despite Rise in Rates | True | By Robert E. Bedingfield Special To The New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/daughter-to-mrs-emmet.html | Daughter to Mrs. Emmet | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/berkeley-report-urges-reforms-faculty-groups-plan-seeks-broad.html | BERKELEY REPORT URGES REFORMS; Faculty Group's Plan Seeks Broad Experimentation Berkeley Report Urges Experimentation | True | By Fred M. Hechinger | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/li-art-center-gets-new-chief.html | L.I. Art Center Gets New Chief | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/3part-benefit-to-help-downtown-community.html | 3-Part Benefit to Help Downtown Community | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/station-wagon-involved-in-fifth-avenue-accident-6-women-injured-in.html | Station Wagon Involved in Fifth Avenue Accident; 6 WOMEN INJURED IN CHAIN ACCIDENT 2 Are Run Over by 2 Cars Vehicle Mounts Curb at Fifth Ave. and 96th St. | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/samples-of-questions-on-the-selective-service-deferment-test.html | Samples of Questions on the Selective Service Deferment Test | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/campbell-soup-said-to-bar-talks-with-tomato-growers.html | Campbell Soup Said to Bar Talks With Tomato Growers | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/memorial-services.html | Memorial Services | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/dividends-in-february-climb-above-65-period.html | Dividends in February Climb Above '65 Period | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/producing-team-staging-2-plays-partners-have-been-looking-for.html | PRODUCING TEAM STAGING 2 PLAYS; Partners Have Been Looking for Scripts Since 1959 | True | By Sam Zolotow | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/us-school-six-wins-in-oslo.html | U.S. School Six Wins in Oslo | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/vickis-jet-triumphs-in-pace-entrymate-next-in-yonkers-race-harrys.html | Vicki's Jet Triumphs in Pace; ENTRYMATE NEXT IN YONKERS RACE Harry's Laura Finished 2 Lenghts Back Balenzano Third in $25,000 Test | True | By Louis Effrat Special To The New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/guinea-is-warned-not-to-raid-ghana-ivory-coast-to-bar-any-units.html | GUINEA IS WARNED NOT TO RAID GHANA; Ivory Coast to Bar Any Units Supporting Nkrumah | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/miss-train-fiancee-of-medical-student.html | Miss Train Fiancee Of Medical Student | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/mask-twain-play-opens.html | Mask Twain Play Opens | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/gas-station-owner-robbed.html | Gas Station Owner Robbed | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/film-directors-plan-to-fight-tv-commercials-guild-urged-to-seek-ad.html | Film Directors Plan to Fight TV Commercials; Guild Urged to Seek Ad Ban During Movies Stevens Intends to Sue N.B.C. | True | By Peter Bart Special To The New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/suffolk-gop-chief-seeks-state-supreme-court-post.html | Suffolk G.O.P. Chief Seeks State Supreme Court Post | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/merger-weighed-by-us-plywood-negotiations-are-confirmed-by-american.html | MERGER WEIGHED BY U.S. PLYWOOD; Negotiations Are Confirmed by American Standard No Terms Are Set TALKS ARE EXPLORATORY Consolidation Would Be the Largest in the Building Business in Years COMPANIES PLAN SALES, MERGERS | True | By Clare M. Reckert | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/estee-candy-elects-official.html | Estee Candy Elects Official | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/mississippi-is-urged-to-stay-calm-today-as-kennedy-visits.html | Mississippi Is Urged To Stay Calm Today As Kennedy Visits | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/jet-flier-killed-in-crash.html | Jet Flier Killed in Crash | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/advertising-consolation-from-studebaker.html | Advertising Consolation From Studebaker | True | By Walter Carlson | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/turks-favor-present-setup.html | Turks Favor Present Setup | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/congress-and-the-arts-honeymoon-continues-with-emphasis-on.html | Congress and the Arts; Honeymoon Continues, With Emphasis On Philosophy Rather Than Expenses | True | By Howard Taubman | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/fringe-benefits-average-19-for-each-100-weekly-pay.html | Fringe Benefits Average $19 For Each $100 Weekly Pay | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/judge-stays-finding-on-banning-candy.html | JUDGE STAYS FINDING ON BANNING 'CANDY' | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/profit-rise-sighted-by-johnsmanville-companies-hold-annual-meetings.html | Profit Rise Sighted By Johns-Manville; COMPANIES HOLD ANNUAL MEETINGS | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/eisenhower-fellows-arrive.html | Eisenhower Fellows Arrive | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/high-executive-named-by-meredithavco.html | High Executive Named By Meredith-Avco | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/biscuits-kill-11-in-india.html | Biscuits Kill 11 in India | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/rusk-asserts-aid-funds-sent-abroad-bolster-freedom-house-panel-told.html | RUSK ASSERTS AID; Funds Sent Abroad Bolster Freedom, House Panel Told | True | By Felix Belair Jr. Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/bells-vstol-craft-has-1st-flight-test.html | BELL'S V/STOL CRAFT HAS 1ST FLIGHT TEST | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/decision-is-hailed.html | Decision Is Hailed | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/old-engraving-and-rembrandt-etching-sold-even-sothebys-is-amazed-by.html | Old Engraving and Rembrandt Etching Sold; Even Sotheby's Is Amazed by Height of Bids for Prints | True | By W. Granger Blair Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/gemini-emergency-called-a-blessing-in-disguise.html | Gemini Emergency Called A Blessing in Disguise | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/johnson-blocked-by-2-house-panels-world-health-aid-and-cuts-in.html | JOHNSON BLOCKED BY 2 HOUSE PANELS; World Health Aid and Cuts in Student Loans Opposed | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/96000-animals-died-in-storm.html | 96,000 Animals Died in Storm | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/end-papers.html | End Papers | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/happy-ending.html | Happy Ending | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/paris-excitement-for-alexanders.html | Paris Excitement For Alexander's | True | By Enid Nemy | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/new-albanian-foreign-chief.html | New Albanian Foreign Chief | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/johnson-plan-endorsed.html | Johnson Plan Endorsed | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/no-time-to-disengage.html | No Time to Disengage | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/lausche-leaves-hospital.html | Lausche Leaves Hospital | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/city-board-seeks-to-delay-primary-lag-in-redistricting-is-cited.html | CITY BOARD SEEKS TO DELAY PRIMARY; Lag in Redistricting Is Cited Democrats Are Opposed CITY BOARD SEEKS TO DELAY PRIMARY | True | By Thomas P. Ronan | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/sex-bill-an-issue-in-british-voting-tory-denies-it-but-is-queried.html | SEX BILL AN ISSUE IN BRITISH VOTING; Tory Denies It but Is Queried About Reform on Deviates | | CLYDE H. FARNSWORTH Special to The New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/gopchiefs-score-use-of-statistics-dirksen-and-ford-criticize.html | G.O.P.CHIEFS SCORE USE OF STATISTICS; Dirksen and Ford Criticize Economic 'Hocus-Pocus' | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/morale-worries-korean-military-pfc-earns-110-a-month-and-has-few.html | MORALE WORRIES KOREAN MILITARY; Pfc. Earns $1.10 a Month and Has Few Comforts | True | By Emerson Chapin Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/exchange-drops-plan-to-build-here-in-dispute-over-stock-tax.html | Exchange Drops Plan to Build Here in Dispute Over Stock Tax; EXCHANGE DROPS BUILDING PROJECT | True | By Vartanig G. Vartan | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/hanoi-said-to-put-men-near-saigon-captured-guerrilla-reports.html | HANOI SAID TO PUT MEN NEAR SAIGON; Captured Guerrilla Reports Regulars Are in Unit | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/consul-offered-at-state-theater-miss-neway-repeats-role-in-city.html | 'CONSUL' OFFERED AT STATE THEATER; Miss Neway Repeats Role in City Opera Production | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/us-accuses-syria-on-jailed-american.html | U.S. ACCUSES SYRIA ON JAILED AMERICAN | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/thievery-abounds-helterskelter-in-garden-games.html | Thievery Abounds Helter-Skelter in Garden Games | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/pound-circulation-rose-4685million-in-week.html | Pound Circulation Rose 4.685-Million in Week | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/exchange-plan-pleases-owner-of-antique-house.html | Exchange Plan Pleases Owner of Antique House | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/wellesley-picks-a-new-president-ruth-m-adams-of-douglass-to-take.html | WELLESLEY PICKS A NEW PRESIDENT; Ruth M. Adams of Douglass to Take Post July 1 | True | By Leonard Buder | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/music-cincinnati-symphony-orchestra.html | Music: Cincinnati Symphony Orchestra | | By Harold C.schonberg | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/800-pupils-boycott-malverne-schools.html | 800 PUPILS BOYCOTT MALVERNE SCHOOLS | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/bbdo-runs-it-up-the-flagpole.html | B.B.D.O. Runs It Up the Flagpole | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/schippers-conducts-rare-copland-work.html | SCHIPPERS CONDUCTS RARE COPLAND WORK | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/soft-coal-output-up-in-week.html | Soft Coal Output Up in Week | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/wood-field-and-stream-steady-men-there-are-only-13-days-to-go.html | Wood, Field and Stream; Steady, Men, There Are Only 13 Days to Go Before Trout Season Begins | True | By Oscar Godbout | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/stockholder-of-cubs-hopes-to-see-the-light.html | Stockholder of Cubs Hopes to See the Light | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/stockpile-sales-authorized.html | Stockpile Sales Authorized | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/town-board-cuts-high-taxes-as-name-for-road-anyway.html | Town Board Cuts High Taxes (As Name for Road, Anyway) | True | By William E. Farrell Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/students-resume-protests.html | Students Resume Protests | True | By Seth S. King Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/copper-off-new-zealand-isles.html | Copper Off New Zealand Isles | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/hue-hails-genthi-dissension-grows-ousted-rival-of-ky-cheered-at.html | HUE HAILS GEN.THI; DISSENSION GROWS; Ousted Rival of Ky Cheered at Anti-Government Rally by Northern Buddhists HUE HAILS GEN.THI; DISSENSION GROWS | True | By Neil Sheehan Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/sympathy-voiced-by-chief-of-draft-but-hershey-says-objectors-on.html | SYMPATHY VOICED BY CHIEF OF DRAFT; But Hershey Says Objectors on Vietnam Must Serve | True | By Thomas Buckley | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/schoolbook-move-blocked-by-court-board-barred-from-taking-action-on.html | SCHOOLBOOK MOVE BLOCKED BY COURT; Board Barred From Taking Action on Kingsport | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/integration-plan-wins-in-norfolk-court-order-ends-10year-fight-over.html | INTEGRATION PLAN WINS IN NORFOLK; Court Order Ends 10-Year Fight Over School Bias | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/index-of-commodity-prices-shows-11-drop-at-1134.html | Index of Commodity Prices Shows 1.1 Drop at 113.4 | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/astrid-m-naess-will-be-married-late-next-month-60-debutante-fiancee.html | Astrid M. Naess Will Be Married Late Next Month; '60 Debutante Fiancee of Allen Lindley Jr., Graduate of Yale | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/attack-by-castro-proves-helpful-to-frei-in-chile-president-scores.html | Attack by Castro Proves Helpful to Frei in Chile; President Scores Over Reds as General Strike Fails Strong Nationalist Sentiments Stirred by Cuban's Speech | True | By Juan de Onis Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/spokesman-for-dealers-scores-lefkowitzs-art-fraud-proposal.html | Spokesman for Dealers Scores Lefkowitz's Art Fraud Proposal | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/paris-commuters-struggle-with-partial-rail-strike.html | Paris Commuters Struggle With Partial Rail Strike | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/minuteman-launched.html | Minuteman Launched | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/engineers-study-data-for-causes-of-gemini-failure-astronauts-reach.html | ENGINEERS STUDY DATA FOR CAUSES OF GEMINI FAILURE; Astronauts Reach Okinawa Due Tomorrow at Cape Kennedy to Give Report TELEMETRY IS AWAITED Tapes of Conversation Shed Little Light on the Events That Cut Flight Short Space Engineers Study Data for Causes of Failure That Cut Gemini 8's Flight Short TAPE RECORDINGS GIVE SCANT CLUES Astronauts Reach Okinawa Due Tomorrow at Cape Kennedy to Give Report | True | By John Noble Wilford Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/rail-tonmileage-advances-by-83-trucking-volume-rises-26-above-last.html | RAIL TON-MILEAGE ADVANCES BY 8.3%; Trucking Volume Rises 2.6% Above Last Year's Level | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/deferment-criteria-due.html | Deferment Criteria Due | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/congress-weighs-space-planning-house-panel-would-assume-controls.html | CONGRESS WEIGHS SPACE PLANNING; House Panel Would Assume Controls Over Projects | True | By Evert Clark Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/indian-police-shoot-at-mob-wounding-12.html | INDIAN POLICE SHOOT AT MOB, WOUNDING 12 | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/lehigh-valley-industries.html | Lehigh Valley Industries | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/court-bars-a-klan-rally.html | Court Bars a Klan Rally | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/lindsay-seeking-us-harbor-aid-asks-21million-instead-of-an.html | LINDSAY SEEKING U.S. HARBOR AID; Asks $21-Million Instead of an 'Incredible' $1-Million | True | By Charles G. Bennett | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/formal-appeal-open-to-champion-clay-is-granted-permission-to-leave.html | FORMAL APPEAL OPEN TO CHAMPION; Clay Is Granted Permission to Leave Country for Bout With Chuvalo | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/a-st-patricks-in-italy.html | A St. Patrick's in Italy | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/belgian-cabinet-expected.html | Belgian Cabinet Expected | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/they-are-there.html | They Are There" | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/brooklyn-hospital-trustee.html | Brooklyn Hospital Trustee | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/army-is-stunned-by-referees-call-coach-knight-blames-defeat-on.html | ARMY IS STUNNED BY REFEREE'S CALL; Coach Knight Blames Defeat on 'Gutless' Decision | True | By Gerald Eskenazi | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/specious-marijuana-defense.html | Specious Marijuana Defense | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/newsprin-t-maker-trims-price-rise.html | NEWSPRIN T MAKER TRIMS PRICE RISE | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/arthur-a-traum-65-physician-in-bronx.html | ARTHUR A. TRAUM, 65, PHYSICIAN IN BRONX | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/a-soviet-satellite-launched.html | A Soviet Satellite Launched | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/aide-of-de-gaulle-asserts-paris-values-us-amity-de-gaulle-aide.html | Aide of de Gaulle Asserts Paris Values U.S. Amity; DE GAULLE AIDE HAILS U.S. AMITY | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/cpa-indicted-in-fraud.html | C.P.A. Indicted in Fraud | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/democrats-blamed-in-state-fund-loss.html | DEMOCRATS BLAMED IN STATE FUND LOSS | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/safeguards-backed-in-animal-research.html | SAFEGUARDS BACKED IN ANIMAL RESEARCH | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/news-of-realty-airline-offices-tap-portuguese-to-be-the-main-tenant.html | NEWS OF REALTY: AIRLINE OFFICES; TAP Portuguese to Be the Main Tenant at 601 Fifth | True | By William Robbins | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/times-sq-cleanup-brings-a-protest-arrest-of-deviates-scored-by.html | TIMES SQ. CLEANUP BRINGS A PROTEST; Arrest of Deviates Scored by Civil Liberties Union | True | By Eric Pace | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/weekly-store-sales-rise.html | Weekly Store Sales Rise | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/weakness-linked-to-profit-taking-copper-prices-fall-on-new-bid-to.html | WEAKNESS LINKED TO PROFIT TAKING; Copper Prices Fall on New Bid to End Chile Strike Potatoes Also Ease | True | By James J. Nagle | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/chamber-opposes-member-of-nlrb-lawyers-asked-to-suggest-a.html | CHAMBER OPPOSES MEMBER OF N.L.R.B.; Lawyers Asked to Suggest a Replacement for Brown | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/china-said-to-build-impasse-with-us.html | China Said to Build Impasse With U.S. | True | By Lawrence E. Davies Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/bridge-north-american-team-rallies-to-capture-vanderbilt-cup.html | Bridge; North American Team Rallies To Capture Vanderbilt Cup | True | By Alan Truscottspecial To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/robert-rosenfeld-retired-physician.html | ROBERT ROSENFELD, RETIRED PHYSICIAN | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/delays-foreseen-in-saigon-reform-gardner-completes-study-calls.html | DELAYS FORESEEN IN SAIGON REFORM; Gardner Completes Study Calls Problems 'Tough' | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/dar-unit-plans-party.html | D.A.R. Unit Plans Party | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/fbi-seeks-holdup-suspect.html | F.B.I. Seeks Holdup Suspect | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/us-informed-by-bonn.html | U.S. Informed by Bonn | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/watts-riot-stirs-political-battle-reagan-says-brown-failed-to-take.html | WATTS RIOT STIRS POLITICAL BATTLE; Reagan Says Brown Failed to Take Warning Seriously | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/british-pound-registers-gains-canadian-dollar-also-improves.html | British Pound Registers Gains; Canadian Dollar Also Improves | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/tsarapkin-to-leave-arms-talk-for-time.html | TSARAPKIN TO LEAVE ARMS TALK FOR TIME | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/philippine-president-ousts-police-agents-over-scandal.html | Philippine President Ousts Police Agents Over 'Scandal' | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/frank-m-rhatigan-led-trade-group-74.html | FRANK M. RHATIGAN, LED TRADE GROUP, 74 | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/7-from-home-for-boys-terrorize-upstate-couple.html | 7 From Home for Boys Terrorize Upstate Couple | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/mets-phils-tie-in-15-innings-33-2-errors-help-philadelphia-even.html | METS, PHILS TIE IN 15 INNINGS, 3-3; 2 Errors Help Philadelphia Even Score in Eighth | True | By Joseph Durso Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/the-pants-suit-takes-the-big-step-into-town-from-suburbia.html | The Pants Suit Takes the Big Step Into Town From Suburbia | True | By Bernadine Morris | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/150-grape-workers-start-25day-march-in-california-strike.html | 150 Grape Workers Start 25-Day March In California Strike | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/weather-satellite-transferred.html | Weather Satellite Transferred | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/ej-korvette-inc.html | E.J. Korvette, Inc. | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/john-c-emison-76-of-metals-company.html | JOHN C. EMISON, 76, OF METALS COMPANY | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/astronauts-arrive-in-okinawa-leave-for-us.html | Astronauts Arrive in Okinawa, Leave for U.S. | True | By Robert Trumbull Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/dr-eb-krumbhaar-a-pathologist-83.html | DR. E.B. KRUMBHAAR, A PATHOLOGIST, 83 | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/drysdale-koufax-to-make-film-continue-their-dodger-holdout.html | Drysdale, Koufax to Make Film; Continue Their Dodger Holdout | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/wilson-laird-65-of-ny-air-brake-retired-vice-president-dies.html | WILSON LAIRD, 65, OF N.Y. AIR BRAKE; Retired Vice President Dies Directed Engineering | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/television.html | Television | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/cab-hearing-on-boeing-crash-is-told-of-new-safety-measures.html | C.A.B. Hearing on Boeing Crash Is Told of New Safety Measures | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/dublin-celebrates-st-patricks-day-under-bright-sky.html | Dublin Celebrates St. Patrick's Day Under Bright Sky | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/water-boys-in-india-keep-jobs-for-life.html | Water Boys in India Keep Jobs for Life | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/twins-top-yanks-on-2hitter-51-killebrew-and-mincher-hit-home-runs.html | TWINS TOP YANKS ON 2-HITTER, 5-1; Killebrew and Mincher Hit Home Runs Off Bouton | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/jaap-botha-dies-in-africa-helped-capture-churchill.html | Jaap Botha Dies in Africa; Helped Capture Churchill | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/miss-jocelyn-daniels-a-prospective-bride.html | Miss Jocelyn Daniels A Prospective Bride | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/soviet-reiterates-support-for-east-germany-in-un.html | Soviet Reiterates Support For East Germany in U.N. | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/princess-and-husband-on-isle.html | Princess and Husband on Isle | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/awol-marine-burns-self.html | AWOL Marine Burns Self | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/jersey-postpones-senate-tax-vote-action-off-till-wednesday-to-get.html | JERSEY POSTPONES SENATE TAX VOTE; Action Off Till Wednesday to Get Ill Democrat's Aid | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/sec-asks-new-records-rule-on-investment-adviser-deals.html | S.E.C. Asks New Records Rule On Investment Adviser Deals | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/quake-hits-southern-rockies.html | Quake Hits Southern Rockies | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/ukrainian-post-is-filled.html | Ukrainian Post is Filled | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/merger-put-off-for-2-city-units-officials-of-the-hospitals-and.html | MERGER PUT OFF FOR 2 CITY UNITS; Officials of the Hospitals and Health Departments Urged Delay in Consolidation | True | By Martin Tolchin | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/westchesters-boat-show-opens-today-in-white-plains.html | Westchester's Boat Show Opens Today in White Plains | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/changes-at-brewer-dry-dock.html | Changes at Brewer Dry Dock | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/lion-in-winter-may-close.html | 'Lion in Winter' May Close | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/irish-parade-and-politicians-beam-irish-parade-and-politicians-beam.html | Irish Parade, and Politicians Beam; Irish Parade, and Politicians Beam | True | By Paul L. Montgomery | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/directory-to-dining.html | Directory to Dining | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/spot-primary-prices-listed.html | Spot Primary Prices Listed | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/ban-on-us-judge-could-be-revised.html | BAN ON U.S. JUDGE COULD BE REVISED | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/argentine-flood-advances-to-buenos-aires-province.html | Argentine Flood Advances To Buenos Aires Province | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/executive-is-promoted-by-huberth-huberth.html | Executive Is Promoted By Huberth & Huberth | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/leaders-warn-on-vietnam.html | Leaders Warn on Vietnam | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/shooting-in-alabama.html | Shooting in Alabama | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/sneads-66-leads-in-orlando-refram-and-lotz-2-strokes-back-nicklaus.html | Snead's 66 Leads in Orlando; REFRAM AND LOTZ 2 STROKES BACK Nicklaus Gets 70 in Florida Citrus Golf Palmer Posts | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/2-design-teams-send-fashions.html | 2 Design Teams Send Fashions | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/poverty-inquiry-suspended-house-republicans-critical.html | Poverty Inquiry Suspended; House Republicans Critical | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/limited-missile-developed-indian-defense-aide-reports.html | 'Limited Missile' Developed, Indian Defense Aide Reports | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/excello-corp.html | Ex-Cell-O Corp. | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/friday-march-18-1966-bank-of-new-york-and-empire-trust-agree-in.html | FRIDAY, MARCH 18, 1966. Bank of New York and Empire Trust Agree in Principle on a Merger Plan; Bliss and Woolley Due to Stay in Top Posts Stocks Advance MERGER STEP SET BY 2 BANKS HERE | True | By H. Erich Heinemann | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/gillette-company.html | Gillette Company | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/daughertys-pact-extended-2-years-by-michigan-state.html | Daugherty's Pact Extended 2 Years by Michigan State | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/new-dean-tells-of-plans-for-yale-drama-school-robert-brustein-names.html | New Dean Tells of Plans for Yale Drama School; Robert Brustein Names 3 Professionals to Faculty in Revitalizing Move | True | By Richard F. Shepard Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/bill-is-passed-in-albany-to-control-auto-pollution.html | Bill Is Passed in Albany To Control Auto Pollution | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/bohlen-said-to-stress-autonomy-within-nato-us-envoy-at-white-house.html | Bohlen Said to Stress Autonomy Within NATO; U.S. Envoy, at White House, Favors Rebuttal to Paris Limits on Troop Integration in Peacetime Emphasized | True | By Benjamin Welles Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/customspatent-court.html | Customs-Patent Court | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/allstate-insurance-shows-record-sales.html | ALLSTATE INSURANCE SHOWS RECORD SALES | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/canal-to-berlin-shut-briefly.html | Canal to Berlin Shut Briefly | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/washington-the-alliance-for-progress.html | Washington: The Alliance for Progress? | True | By James Reston | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/gen-lindsay-m-inglis.html | GEN. LINDSAY M. INGLIS | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/john-j-kelly-dies-here-at-53-economist-novelist-and-critic.html | John J. Kelly Dies Here at 53; Economist, Novelist and Critic | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/us-trust-co-elects-two-trustees.html | U.S. Trust Co. Elects Two Trustees | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/screen-singing-nun-at-music-halldebbie-reynolds-stars-in-saccharine.html | Screen: 'Singing Nun' at Music Hall Debbie Reynolds Stars in Saccharine Story M-G-M Film Directed by Henry Koster | True | By Bosley Crowther | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/mrs-salvatore-milone-56-a-catholic-leader-on-li.html | Mrs. Salvatore Milone, 56, A Catholic Leader on L.I. | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/fulbright-to-hear-gop-view-on-china.html | FULBRIGHT TO HEAR G.O.P. VIEW ON CHINA | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/considered-courageous-fighter.html | Considered Courageous Fighter | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/atlanta-center-gets-25million-gift-to-arts-group-is-made-by-robert.html | ATLANTA CENTER GETS $2.5-MILLION; Gift to Arts Group Is Made by Robert W. Woodruff | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/marymount-shuns-parade-100-girls-march-in-protest.html | Marymount Shuns Parade; 100 Girls March in Protest | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/hampton-to-act-for-mayor.html | Hampton to Act for Mayor | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/castro-ousts-longtime-aide-and-will-try-him-for-vices-longtime.html | Castro Ousts Long-Time Aide And Will Try Him for 'Vices'; LONG-TIME BACKER OF CASTRO OUSTED | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/fashion-show-on-thursday.html | Fashion Show on Thursday | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/red-wings-victors-over-bruins-4-to-2.html | RED WINGS VICTORS OVER BRUINS, 4 TO 2 | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/bank-clearings-advance.html | Bank Clearings Advance | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/united-states-shoe-machinery-companies-issue-earnings-figures.html | United States Shoe Machinery; COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/dubinsky-is-firm-about-resigning-special-union-panels-plea-to.html | DUBINSKY IS FIRM ABOUT RESIGNING; Special Union Panel's Plea to Reconsider Fails | True | By Damon Stetson | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/rangers-recall-lebrun.html | Rangers Recall Lebrun | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/surtees-sets-auto-mark.html | Surtees Sets Auto Mark | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/water-situation-not-good.html | Water Situation: Not Good | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/miss-mahoney-fiancee-of-gerald-m-gallivan.html | Miss Mahoney Fiancee Of Gerald M. Gallivan | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/books-authors-german-spy-for-russia.html | Books Authors; German Spy for Russia | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/nanuet-doctor-convicted-for-income-tax-evasion.html | Nanuet Doctor Convicted For Income Tax Evasion | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/clarkson-tops-denver-43-to-reach-final-in-hockey.html | Clarkson Tops Denver, 4-3, To Reach Final in Hockey | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/greekturkish-talks-planned.html | Greek-Turkish Talks Planned | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/retailers-in-7-cities-in-us-to-be-aided-by-12man-group.html | Retailers in 7 Cities in U.S. to Be Aided by 12-Man Group | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/prince-philip-joined-by-members-of-clothing-guild.html | Prince Philip Joined by Members of Clothing Guild | True | By Herbert Koshetz | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/broader-judaism-urged-for-youth-drift-from-faith-is-laid-to-schools.html | BROADER JUDAISM URGED FOR YOUTH; Drift From Faith Is Laid to Schools and Homes | True | By M.a. Farber | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/braniff-gets-50-of-panagra-lines.html | BRANIFF GETS 50% OF PANAGRA LINES | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/yerby-notes-15-rise-in-babies-born-with-narcotics-addiction.html | Yerby Notes 15% Rise in Babies Born With Narcotics Addiction | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/governor-hughes-cites-high-interest-on-state-turnpike-financing.html | Governor Hughes Cites High Interest on State Turnpike Financing; ISSUE POSTPONED FOR NEW JERSEY | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/reduced-budged-voted-in-albany-39billion-requested-by-rockefeller.html | REDUCED BUDGED VOTED IN ALBANY; $3.9-Billion Requested by Rockefeller Is Trimmed by $93.4-Million REDUCED BUDGET VOTED IN ALBANY | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/narcotics-suspect-refuses-to-identify-source-of-bail.html | Narcotics Suspect Refuses To Identify Source of Bail | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/college-names-ceccarelli.html | College Names Ceccarelli | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/tiredness-linked-to-air-pollutant-effect-on-humans-suggested-by.html | TIREDNESS LINKED TO AIR POLLUTANT; Effect on Humans Suggested by Nitric Oxide Tests on Rats on a Treadmill | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/martin-grisham.html | Martin Grisham | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/a-theater-party-will-raise-funds-for-st-johnland-dinner-at-sardis.html | A Theater Party Will Raise Funds For St. Johnland; Dinner at Sardi's East to Precede Benefit at 'Charity' March 30 | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/the-new-york-times-friday-march-18-1966-don-fullmer-risks-us-title.html | THE NEW YORK TIMES, FRIDAY, MARCH 18, 1966. Don Fullmer Risks U.S. Title Against Gonzalez Tonight; UTAH FIGHTER SET FOR GARDEN BOUT Fullmer to Seek His 37th Victory in 12-Rounder With Gonzalez | True | By Robert Lipsyte | 1994-03-01 | RE0000658028 | B00000255763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/hbomb-located-in-sea-off-spain-photos-indicate-it-is-intact-at.html | H-BOMB LOCATED IN SEA OFF SPAIN; Photos Indicate It Is Intact at 2,500-Foot Depth Fast Recovery Is Expected H-BOMB LOCATED IN SEA OFF SPAIN | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/us-judge-in-boston-reported-selected.html | U.S. JUDGE IN BOSTON REPORTED SELECTED | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/flooding-at-new-park-rink-caused-175000-damage.html | Flooding at New Park Rink Caused $175,000 Damage | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/volume-tumbles-on-american-list-but-prices-advance.html | Volume Tumbles On American List But Prices Advance | True | By Alexander R. Hammer | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/right-to-challenge-school-aid-is-urged.html | RIGHT TO CHALLENGE SCHOOL AID IS URGED | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/religious-parley-urge-ceasefire-leaders-also-ask-johnson-to-halt.html | RELIGIOUS PARLEY URGE CEASE-FIRE; Leaders Also Ask Johnson to Halt Vietnam Bombing | True | By Edward B. Fiske Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/assassination-plot-described.html | Assassination Plot Described | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/icc-acts-to-ease-boxcar-squeeze-emergency-orders-issued-to.html | I.C.C. ACTS TO EASE BOX-CAR SQUEEZE; Emergency Orders Issued to Hard-Pressed Lines | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/blasts-hit-fireworks-plant.html | Blasts Hit Fireworks Plant | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/soviet-says-gemini-left-tasks-undone.html | SOVIET SAYS GEMINI LEFT TASKS UNDONE | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/allen-scores-again-in-lightning-sail.html | ALLEN SCORES AGAIN IN LIGHTNING SAIL | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/us-aide-supports-auto-standards-gsa-official-opposes-any-delay-in.html | U.S. AIDE SUPPORTS AUTO STANDARDS; G.S.A. Official Opposes Any Delay in Safety Program | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/kentucky-secondary-offering.html | Kentucky Secondary Offering | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/lynda-johnson-in-hollywood.html | Lynda Johnson in Hollywood | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/chemical-bank-designates-four-new-vice-presidents.html | Chemical Bank Designates Four New Vice Presidents | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/misses-mann-wright-smith-tie-for-golf-lead-with-68s.html | Misses Mann, Wright, Smith Tie for Golf Lead With 68's | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/syrian-churchmen-name-3-for-metropolitans-election.html | Syrian Churchmen Name 3 For Metropolitan's Election | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/straubenmuller-wins.html | Straubenmuller Wins | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/sidelights-new-businesses-new-names.html | Sidelights; New Businesses, New Names | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/nationwide-corp.html | Nationwide Corp. | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/excerpts-from-gemini-conversations-during-crisis.html | Excerpts From Gemini Conversations During Crisis | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/ruderman-schwartz.html | Ruderman Schwartz | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/wallah-makers-taking-a-chance-team-will-open-film-here-without-a.html | 'WALLAH' MAKERS TAKING A CHANCE; Team Will Open Film Here Without a Distributor | True | By Vincent Canby | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/lisbon-comment-favors-paris.html | Lisbon Comment Favors Paris | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/appeal-on-hemingway-book.html | Appeal on Hemingway Book | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/churchill-exhibit-opens-at-the-truman-library.html | Churchill Exhibit Opens At the Truman Library | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/zagorin-of-treasury-named-by-president-to-asian-bank.html | Zagorin, of Treasury, Named By President to Asian Bank | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/baseball-roster-cuts.html | Baseball Roster Cuts | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/foreign-affairs-the-men-without-a-country.html | Foreign Affairs: The Men Without a Country | True | By C.I. Sulzberger | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/step-cuts-440million-from-heavy-volume-in-new-securities-sales.html | Step Cuts $440-Million From Heavy Volume in New Securities Sales; MARKET ASSESSES ACTION BY HUGHES U.S. Treasury List Shows Advances in Afternoon Corporates Gain | True | By John H. Allan | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/housing-inspector-indicted-for-perjury-in-an-inquiry.html | Housing Inspector Indicted For Perjury in an Inquiry | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/ackley-views-economy.html | Ackley Views Economy | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/walter-w-martin.html | WALTER W. MARTIN | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/youth-killed-by-baseball.html | Youth Killed by Baseball | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/north-western-pushes-rail-bid-makes-its-exchange-offer-to-rock.html | NORTH WESTERN PUSHES RAIL BID; Makes Its Exchange Offer to Rock Island Holders | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/toyo-rayon-develops-foam.html | Toyo Rayon Develops Foam | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/school-in-mamaroneck-will-mark-18th-year.html | School in Mamaroneck Will Mark 18th Year | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/national-gallery-makes-25-awards-first-lady-presents-medals-to.html | NATIONAL GALLERY MAKES 25 AWARDS; First Lady Presents Medals to Scholars and Teachers | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/remedy-for-pallor-smuggled-into-jail-us-jury-indicts-2.html | Remedy for Pallor Smuggled Into Jail, U.S. Jury Indicts 2 | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/winds-damage-north-japan.html | Winds Damage North Japan | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/arkle-110-wins-in-england.html | Arkle, 1-10, Wins in England | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/new-kungsholm-delivered-to-swedish-american-line.html | New Kungsholm Delivered To Swedish American Line | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/president-asks-help-of-federal-aides-on-negro-housing.html | President Asks Help of Federal Aides on Negro Housing | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/little-neck-bay-to-lose-its-mud-46million-project-will-get-under.html | Little Neck Bay to Lose Its Mud; $4.6-Million Project Will Get Under Way in May Federal, State and City Governments to Share Cost | True | By Steve Cady | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/violets-register-69to63-triumph-kaplan-limits-melchionni-to-17.html | VIOLETS REGISTER 69-TO-63 TRIUMPH; Kaplan Limits Melchionni to 17 Points Cadets Defeated by 66-60 | True | By Deane McGowen | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/revlon-reports-record-earnings-net-rose-to-304-a-share-last-year.html | REVLON REPORTS RECORD EARNINGS; Net Rose to $3.04 a Share Last Year From $2.76 | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/oconnors-strategy-advisers-on-governorship-race-divided-degree-of.html | O'Connor's Strategy; Advisers on Governorship Race Divided Degree of Aggressiveness Is Debated | True | By Terence Smith | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/bonns-stand-determined.html | Bonn's Stand 'Determined' | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/freight-train-derailed.html | Freight Train Derailed | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/bonn-helps-sale-of-steel-factory-to-chinese-reds-backs-875million.html | BONN HELPS SALE OF STEEL FACTORY TO CHINESE REDS; Backs $87.5-Million Credit for Deal by 5-Nation Group U.S. Is Told of Plan BONN HELPS SALE OF FACTORY TO CHINA | True | By Philip Shabecoff Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/bond-issue-placed-by-portsmouth-va.html | BOND ISSUE PLACED BY PORTSMOUTH, VA. | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/israels-peace-flier-seeks-to-see-de-gaulle.html | Israel's Peace Flier Seeks to See de Gaulle | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/argentine-strike-halts-ships.html | Argentine Strike Halts Ships | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/bonds-of-britain-again-depressed-market-in-frankfurt-lacks-trend.html | BONDS OF BRITAIN AGAIN DEPRESSED; Market in Frankfurt Lacks Trend Paris List Gains Amsterdam Mixed | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/pittsburgh-brokerage-firm-to-lose-sec-registration.html | Pittsburgh Brokerage Firm To Lose S.E.C. Registration | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/senate-backs-2-nominees-bryant-is-warmly-received.html | Senate Backs 2 Nominees; Bryant Is Warmly Received | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/stocks-advance-as-trading-ebbs-volume-shrinks-to-lowest-level-since.html | STOCKS ADVANCE AS TRADING EBBS; Volume Shrinks to Lowest Level Since November Rails Move Higher AIRLINES DISPLAY GAINS Modest Uptrend Viewed as Continuation of Technical Rally Following Slump STOCKS ADVANCE AS TRADING EBBS | True | By J.h. Carmical | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/space-decisionmaker.html | Space Decision-Maker | True | John Dennis Hodge | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/rosey-browns-career-in-doubt.html | Rosey Brown's Career in Doubt | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/police-look-into-harlem-racists-arms-cache-found-in-raid-on-black.html | POLICE LOOK INTO HARLEM RACISTS; Arms Cache Found in Raid on Black Arts Theater | True | By Michael Stern | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/art-preview-listed-for-sloankettering.html | Art Preview Listed For Sloan-Kettering | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/fisher-sandler.html | Fisher Sandler | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/airindia-cancels-flights.html | Air-India Cancels Flights | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/poles-said-to-end-rift-with-church-path-reported-cleared-for.html | POLES SAID TO END RIFT WITH CHURCH; Path Reported Cleared for Celebration of Millennium | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/guatemala-rebel-bars-any-truce-says-in-interview-election-of.html | GUATEMALA REBEL BARS ANY TRUCE; Says in Interview Election of Leftist Wouldn't End Fight | True | By Henry Giniger Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/mrs-mestres-remarries.html | Mrs. Mestres Remarries | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/reserve-is-continuing-to-keep-a-firm-hand-on-money-market-firm-hand.html | Reserve Is Continuing to Keep A Firm Hand on Money Market; FIRM HAND IS KEPT ON MONEY MARKET | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/swedish-physicist-to-lecture.html | Swedish Physicist to Lecture | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/us-dead-2000-since-stepup.html | U.S. Dead 2,000 Since Step-Up | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/us-families-leave-rwanda.html | U.S. Families Leave Rwanda | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/carolina-negroes-to-march.html | Carolina Negroes to March | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/books-of-the-times-the-man-who-loved-penguins.html | Books Of The Times; The Man Who Loved Penguins | True | By Orville Prescott | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/big-metal-concert-hall-sculpture-is-called-unsafe-lincoln-center.html | Big Metal Concert Hall Sculpture Is Called Unsafe; Lincoln Center Sculpture Ruled Hazard by Building Department | True | By Steven V. Roberts | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/retailers-advised-on-durable-press-parley-discusses-durable-fabrics.html | Retailers Advised On Durable Press; PARLEY DISCUSSES DURABLE FABRICS | True | By Isadore Barmash | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/soviet-recognizes-accra-junta.html | Soviet Recognizes Accra Junta | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/wholesale-prices-in-sharpest-rise-since-korean-war-february-surge.html | WHOLESALE PRICES IN SHARPEST RISE SINCE KOREAN WAR; February Surge in Major Index of Inflation Put at 0.7 Percentage Point SPUR TO TAX MOVE SEEN But U.S. Sights Leveling-Off in March Economy May Top Growth Forecast WHOLESALE INDEX OF PRICES SPURTS | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/james-f-egan.html | JAMES F. EGAN | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/tax-experts-split-on-details-of-rise-4-witnesses-give-4-views-to.html | TAX EXPERTS SPLIT ON DETAILS OF RISE; 4 Witnesses Give 4 Views to Congressional Panel | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/controlling-adoptions.html | Controlling Adoptions | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/brazil-bars-phonecall-shows.html | Brazil Bars Phone-Call Shows | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/philip-arrives-with-green-tie-color-purely-coincidental-he-says-at.html | PHILIP ARRIVES, WITH GREEN TIE; Color Purely Coincidental, He Says at Kennedy | True | By Homer Bigart | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/man-jailed-in-johnson-threat.html | Man Jailed in Johnson Threat | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/sports-of-the-times-out-of-the-dark.html | Sports of The Times; Out of the Dark | True | By Arthur Daley | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/explosive-chemicals-removed.html | Explosive Chemicals Removed | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/us-gives-students-some-hints-on-earning-both-ba-and-2s-us-gives.html | U.S. Gives Students Some Hints On Earning Both B.A. and 2-S; U.S. GIVES DETAILS ON STUDENT TEST | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/2-soviet-space-dogs-sleepy-on-tv-show-day-after-trip.html | 2 Soviet Space Dogs Sleepy On TV Show Day After Trip | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-18 | 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/booklet-on-jobhunting.html | Booklet on Job-Hunting | True | | 1994-03-01 | RE0000658028 | B00000255763 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/village-cafe-area-is-barred-to-autos-police-bar-autos-in-village.html | 'Village' Cafe Area Is Barred to Autos; POLICE BAR AUTOS IN 'VILLAGE' AREA | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/giants-lose-62-for-first-defeat-indians-register-5-runs-in-5th.html | GIANTS LOSE, 6-2 FOR FIRST DEFEAT; Indians Register 5 Runs in 5th Inning to Win | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/british-bill-rate-dips.html | British Bill Rate Dips | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/blackhurst-wait.html | Blackhurst Wait | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/news-strike-continues-with-no-accord-in-sight.html | News Strike Continues With No Accord in Sight | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/red-china-called-militarily-weak-it-cant-afford-clash-with-us.html | RED CHINA CALLED MILITARILY WEAK; It Can't Afford Clash With U.S., Experts Tell Inquiry | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/c-arthur-oakley.html | C. ARTHUR OAKLEY | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/theodore-s-clark-dies-at-68-head-of-bookbinding-concern.html | Theodore S. Clark Dies at 68; Head of Bookbinding Concern | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/excerpts-from-vatican-document-on-mixed-marriage.html | Excerpts From Vatican Document on Mixed Marriage | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/writers-name-rupp-coach-of-the-year.html | WRITERS NAME RUPP COACH OF THE YEAR | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/low-yield-atom-test-held.html | Low Yield Atom Test Held | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/puerto-rican-selfhelp-projects-to-reach-third-of-island-in-66.html | Puerto Rican Self-Help Projects To Reach Third of Island in '66 | True | By Peter Kihss Special To The New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/laotians-recover-bank-loot.html | Laotians Recover Bank Loot | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/a-paradise-for-belgians-indifferent-to-rest-of-the-congo-they-view.html | A Paradise for Belgians; Indifferent to Rest of the Congo, They View Bukavu as Their Special Place | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/brother-john-william.html | BROTHER JOHN WILLIAM | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/short-interest-inches-upward-to-highest-level-in-3-months-new-gain.html | Short Interest Inches Upward To Highest Level in 3 Months; NEW GAIN SHOWN IN SHORT INTEREST | | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/electricity-output-rose-93-in-week.html | ELECTRICITY OUTPUT ROSE 9.3% IN WEEK | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/lumber-production-advanced-for-week.html | LUMBER PRODUCTION ADVANCED FOR WEEK | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/burroughs-to-add-stock.html | Burroughs To Add Stock | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/transfer-of-agency-gains.html | Transfer of Agency Gains | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/leoni-holds-3party-talks-in-venezuela-cabinet-crisis.html | Leoni Holds 3-Party Talks In Venezuela Cabinet Crisis | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/bonds-prices-recover-from-early-losses-to-close-with-gain-treasury.html | Bonds: Prices Recover From Early Losses to Close With Gain; TREASURY SLATE EXTENDS ADVANCE Declines in Orders for Hard Goods and Housing Starts Help to Bolster Market | True | By John H. Allan | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/rodriguez-arrested.html | Rodriguez Arrested | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/rev-guy-louis-morrill-92-presbyterian-minister-dies.html | Rev. Guy Louis Morrill, 92, Presbyterian Minister, Dies | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/two-good-reasons-why-bendel-ignores-paris.html | Two Good Reasons Why Bendel Ignores Paris | True | By Bernadette Carey | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/vietcong-mine-kills-15-peasants-on-road.html | VIETCONG MINE KILLS 15 PEASANTS ON ROAD | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/3-venezuelans-go-into-exile.html | 3 Venezuelans Go Into Exile | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/bacallao-wins-at-squash.html | Bacallao Wins at Squash | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/tournament-basketball.html | Tournament Basketball | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/american-aniline-names-chief.html | American Aniline Names Chief | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/mastering-the-art-of-chinese-cooking.html | Mastering the Art Of Chinese Cooking | True | By Craig Claiborne | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/nolan-wins-doubles-title-in-florida-sunfish-races.html | Nolan Wins Doubles Title In Florida Sunfish Races | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/group-is-opposed-to-sabbath-shift-pastors-saturday-proposal.html | GROUP IS OPPOSED TO SABBATH SHIFT; Pastor's Saturday Proposal Resisted in Brooklyn | True | By George Dugan | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/fashion-show-planned.html | Fashion Show Planned | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/us-urges-saving-open-urban-space-study-issued-by-department-of.html | U.S. URGES SAVING OPEN URBAN SPACE; Study Issued by Department of Housing Suggests Such Areas Are Disappearing ACREAGE LOSS IS CITED Commerce and Industry Are Said to Exert Pressure Northeast Called Acute | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/boards-action-puts-6block-downtown-project-in-doubt-6block-project.html | Board's Action Puts 6-Block Downtown Project in Doubt; 6-BLOCK PROJECT FACES PROBLEMS | True | By William Robbins | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/4-generals-and-a-colonel-reported-dropped-in-syria.html | 4 Generals and a Colonel Reported Dropped in Syria | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/measles-can-kill.html | Measles Can Kill | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/city-bank-unmoved-by-student-demand.html | CITY BANK UNMOVED BY STUDENT DEMAND | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/memorial-services.html | Memorial Services | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/imf-to-aid-korea.html | I.M.F. to Aid Korea | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/100year-group-elects.html | 100-Year Group Elects | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/port-here-reports-a-rise-in-hiring-of-longshoremen.html | Port Here Reports a Rise In Hiring of Longshoremen | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/owensillinois-names-a-new-vice-president.html | Owens-Illinois Names A New Vice President | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/the-councils-primary-job.html | The Council's Primary Job | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/record-set-for-february-in-production-of-newsprint.html | Record Set for February In Production of Newsprint | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/delaware-backs-sunday-liquor.html | Delaware Backs Sunday Liquor | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/chiangs-candidacy-affirmed.html | Chiang's Candidacy Affirmed | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/five-records-set-in-ncaa-swim-san-diego-state-continues-to-lead-in.html | FIVE RECORDS SET IN N.C.A.A. SWIM; San Diego State Continues to Lead in Team Race | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/carolina-negroes-march-in-protest.html | CAROLINA NEGROES MARCH IN PROTEST | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/recovery-effort-begins.html | Recovery Effort Begins | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/money.html | Money | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/pfizer-is-entering-aerospace-business.html | PFIZER IS ENTERING AEROSPACE BUSINESS | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/rochester-gi-is-killed.html | Rochester G.I. Is Killed | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/bridge-longsuit-opening-against-no-trump-not-imperative.html | Bridge; Long-Suit Opening Against No Trump Not Imperative | True | By Alan Truscott | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/gerald-j-dean.html | GERALD J. DEAN | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/end-papers.html | End Papers | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/jersey-bus-pact-rejected.html | Jersey Bus Pact Rejected | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/man-convicted-in-li-slaying.html | Man Convicted in L.I. Slaying | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/cosmonaut-recalls-surprise-in-space.html | COSMONAUT RECALLS SURPRISE IN SPACE | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/charles-c-cullen-becomes-fiance-of-miss-anthony-babson-graduate.html | Charles C. Cullen Becomes Fiance Of Miss Anthony; Babson Graduate Will Wed Instructor at Chapin School | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/aussie-2000meter-record-set-in-rain-by-grelle-us.html | Aussie 2,000-Meter Record Set in Rain by Grelle, U.S. | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/chicago-antislum-drive.html | Chicago Antislum Drive | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/bosch-party-meets-april-9-to-decide-whether-to-run.html | Bosch Party Meets April 9 To Decide Whether to Run | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/4-banks-increase-rates-on-deposits.html | 4 BANKS INCREASE RATES ON DEPOSITS | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/gilhooley-urges-vast-transit-aid-tells-house-unit-billions-are.html | GILHOOLEY URGES VAST TRANSIT AID; Tells House Unit 'Billions' Are Needed by Cities for Capital Expansion GILHOOLEY URGES VAST TRANSIT AID | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/kentucky-tops-duke-texas-western-beats-utah-to-reach-ncaa-final.html | Kentucky Tops Duke, Texas Western Beats Utah to Reach N.C.A.A. Final; WILDCATS SCORE 83-TO-79 VICTORY Conley Stars in Late Spurt by Kentucky Miners Oust Utah by 85-78 | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/mrs-oppenheimer-a-physiologist-80.html | MRS. OPPENHEIMER, A PHYSIOLOGIST, 80 | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/franklin-and-clinton-fives-reach-psal-semifinals.html | Franklin and Clinton Fives Reach P.S.A.L. Semi-Finals | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/pope-receives-waldor.html | Pope Receives Waldor | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/us-lines-starts-container-route-shipping-service-to-europe.html | U.S. LINES STARTS CONTAINER ROUTE; Shipping Service to Europe Facilitates Ocean Loads | True | By Werner Bamberger | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/us-shifts-twice-on-cultural-pact-drops-lastminute-demand-that-broke.html | U.S. SHIFTS TWICE ON CULTURAL PACT; Drops Last-Minute Demand That Broke Off Talks and Agrees to Sign With Soviet U.S. SHIFTS TWICE ON CULTURAL PACT | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/tv-of-clay-fight-banned-in-3-cities-boston-miami-beach-and-san.html | TV OF CLAY FIGHT BANNED IN 3 CITIES; Boston, Miami Beach and San Antonio Reject Bout | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/plans-being-laid-for-relief-upset-welfare-clients-will-seek-annual.html | PLANS BEING LAID FOR RELIEF UPSET; Welfare Clients Will Seek Annual Income Instead | True | By Natalie Jaffe | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/aqueduct-fan-finds-betting-on-his-namesake-pays-off.html | Aqueduct Fan Finds Betting On His Namesake Pays Off | True | By Joe Nichols | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/commodities-prices-of-maine-potato-futures-register-advance-in.html | Commodities: Prices of Maine Potato Futures Register Advance in Heavy Buying; MARKET DEMAND TERMED STRONG Cocoa Rises as Traders Note Uncertainty Over Situation in Ghana | True | By James J. Nagle | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/boards-back-merger-plan-of-two-banks-near-boston.html | Boards Back Merger Plan Of Two Banks Near Boston | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/seagren-breaks-polevault-mark-eclipses-own-indoor-record-with-17-at.html | SEAGREN BREAKS POLE-VAULT MARK; Eclipses Own Indoor Record With 17- at Cleveland | True | By Frank Litsky Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/john-e-green-66-an-aide-of-lloyds.html | JOHN E. GREEN, 66, AN AIDE OF LLOYD'S | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/bircher-charges-police-harassing-says-high-aide-intimidated-some.html | BIRCHER CHARGES POLICE HARASSING; Says High Aide Intimidated Some Members on Force BIRCHER CHARGES POLICE HARASSING | True | By Eric Pace | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/president-halts-a-cigarette-rise-rj-reynolds-drops-planned.html | PRESIDENT HALTS A CIGARETTE RISE; R.J. Reynolds Drops Planned Cent-a-Pack Increase Others Studying Plea PRESIDENT HALTS A CIGARETTE RISE | True | By Edwin L. Dale Jr. Special to the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/jet-noise-study-called-urgent-by-johnsons-science-adviser-hornig.html | Jet Noise Study Called 'Urgent' By Johnson's Science Adviser; Hornig Urges U.S. to Set Up Panel to Analyze Problems at Three Major Airports | True | By Evert Clark Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/hand-resigns-job-as-protocol-chief-may-seek-california-office.html | HAND RESIGNS JOB AS PROTOCOL CHIEF; May Seek California Office Symington's Son Gets Post | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/president-confers-with-rights-chiefs.html | PRESIDENT CONFERS WITH RIGHTS CHIEFS | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/suit-filed-in-slaying-of-2.html | Suit Filed in Slaying of 2 | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/saigon-refuses-to-yield-to-pressure-by-buddhists-junta-in-saigon.html | Saigon Refuses to Yield To Pressure by Buddhists; JUNTA IN SAIGON REFUSES TO YIELD | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/auerbach-to-coach-celtics-for-last-time-here-tonight.html | Auerbach to Coach Celtics For Last Time Here Tonight | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/agencies-must-give-civil-service-data.html | AGENCIES MUST GIVE CIVIL SERVICE DATA | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/merger-talks-ended.html | Merger Talks Ended | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/indian-parliament-group-calls-for-a-punjabi-state.html | Indian Parliament Group Calls for a Punjabi State | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/thomas-d-campbell-dies-at-84-wheat-grower-and-innovator-used.html | Thomas D. Campbell Dies at 84; Wheat Grower and Innovator; Used Engineering Methods on Vast Properties Advised Soviet Union | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/amex-prices-rise-on-a-broad-front-as-volume-climbs.html | Amex Prices Rise On a Broad Front As Volume Climbs | True | By Alexander R. Hammer | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/chase-names-member.html | Chase Names Member | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/space-dogs-show-no-ill-effects.html | Space Dogs Show No Ill Effects | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/johnson-urges-savings.html | Johnson Urges Savings | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/egyptian-airliner-crashes-in-dunes-30-reported-dead.html | Egyptian Airliner Crashes in Dunes; 30 Reported Dead | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/exchange-lauded-in-canceling-plan-for-a-building-here-brokers-back.html | Exchange Lauded in Canceling Plan for a Building Here; Brokers Back Dropping of Site BROKERS SUPPORT DROPPING OF SITE | True | By Vartanig G. Vartan | 1994-03-01 | RE0000658029 | B00000255764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/ward-increases-earnings-by-10-profit-of-big-retail-chain-totals.html | WARD INCREASES EARNINGS BY 10%; Profit of Big Retail Chain Totals $23.9-Million COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/sukarno-yields-on-purge-of-leftists.html | Sukarno Yields on Purge of Leftists | True | By Seth S. King Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/stock-prices-on-the-london-board-inch-up-in-light-trading-gold-list.html | Stock Prices on the London Board Inch Up in Light Trading; GOLD LIST STEADY AS COPPERS EASE Markets in Brussels and Frankfurt Weak Paris and Zurich Mixed | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/federal-reserve-approves-more-branch-banks-abroad.html | Federal Reserve Approves More Branch Banks Abroad | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/warren-75-set-to-stay-on-job-but-backs-age-limit-on-service-favors.html | Warren, 75, Set to Stay on Job, But Backs Age Limit on Service; Favors Retirement Limit for Judges Only If It Applies to Rest of Government | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/wilson-is-tough-on-market-terms-insists-on-continued-access-to.html | WILSON IS TOUGH ON MARKET TERMS; Insists on Continued Access to Commonwealth Goods | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/grape-pickers-march-on.html | Grape Pickers March On | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/chamber-orchestra-makes-happy-debut.html | CHAMBER ORCHESTRA MAKES HAPPY DEBUT | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/leary-will-visit-people-at-home-planning-calls-in-evenings-to-discuss.html | LEARY WILL VISIT PEOPLE AT HOME; Planning Calls in Evenings to Discuss Problems | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/yale-professor-appointed-dean-of-stanford-chapel.html | Yale Professor Appointed Dean of Stanford Chapel | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/expansion-plans-set-by-companies.html | EXPANSION PLANS SET BY COMPANIES | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/distributors-here-acquire-3-recent-foreign-movies.html | Distributors Here Acquire 3 Recent Foreign Movies | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/guideline-on-prices-is-said-to-restrain-newsprint-increase.html | Guideline on Prices Is Said to Restrain Newsprint Increase; NEWSPRINT PRICE: GUIDELINE IMPACT | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/walshs-team-triumphs.html | Walsh's Team Triumphs | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/the-theater-poussecafe-arrives-blue-angel-suffers-in-musical.html | The Theater: 'Pousse-Cafe' Arrives; 'Blue Angel' Suffers in Musical Adaptation | True | By Stanley Kauffmann | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/equal-right-to-fight-fires.html | Equal Right to Fight Fires | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/money-runs-out-at-youth-center-church-seeking-funds-to-finish.html | MONEY RUNS OUT AT YOUTH CENTER; Church Seeking Funds to Finish Volunteer Project | True | By William Borders Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/wholesale-prices-remain-unchanged.html | WHOLESALE PRICES REMAIN UNCHANGED | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/stockholders-of-clark-oil-approve-a-21-stock-split.html | Stockholders of Clark Oil Approve a 2-1 Stock Split | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/workshop-event-ends-jazz-series-arrangements-by-4-played-at-hunter.html | WORKSHOP EVENT ENDS JAZZ SERIES; Arrangements' by 4 Played at Hunter by Jones-Lewis | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/soviet-woman-wins-net-title.html | Soviet Woman Wins Net Title | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/belgian-premierdesignate-tells-king-he-has-coalition.html | Belgian Premier-Designate Tells King He Has Coalition | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/witco-approves-kendall-merger-stockholder-meeting-votes-bid-to.html | WITCO APPROVES KENDALL MERGER; Stockholder Meeting Votes Bid to Acquire Refiner COMPANIES HOLD SPECIAL SESSIONS | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/mary-wilson-is-bride-of-lieut-neil-a-nessa.html | Mary Wilson Is Bride Of Lieut. Neil A. Nessa | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/a-state-inspector-called-bribetaker.html | A STATE INSPECTOR CALLED BRIBE-TAKER | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/output-at-american-motors-puts-industry-over-200000.html | Output at American Motors Puts Industry Over 200,000 | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/procter-gamble-wins-ftc-fight-court-sets-aside-ruling-ordering-the.html | PROCTER & GAMBLE WINS F.T.C. FIGHT; Court Sets Aside Ruling Ordering the Divestiture of Clorox Company Assets Procter & Gamble Wins Fight To Keep Assets of Clorox Co. | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/westrum-drops-13-from-squad-jones-hickman-lead-17hit-assault-smith.html | WESTRUM DROPS 13 FROM SQUAD; Jones, Hickman Lead 17-Hit Assault Smith of Cards Gets Homer, 3 Hits | True | By Joseph Durso Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/television-morning.html | Television; Morning | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/caudle-seeks-house-seat-in-north-carolina-district.html | Caudle Seeks House Seat In North Carolina District | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/son-to-the-stockels.html | Son to the Stockels | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/bulgaria-leaving-soviets-shadow-she-is-called-increasingly-willing.html | BULGARIA LEAVING SOVIET'S SHADOW; She Is Called Increasingly Willing to Act on Her Own | True | By Henry Kamm Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/antiapartheid-aid-fund-banned-by-south-africa.html | Antiapartheid Aid Fund Banned by South Africa | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/jewel-box-at-brandts-shore.html | 'Jewel Box' at Brandt's Shore | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/hearing-is-held-on-russian-jews-session-here-gets-reports-on.html | HEARING IS HELD ON RUSSIAN JEWS; Session Here Gets Reports on Repressive Policies | True | By M.s. Handler | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/ottaviani-50-years-a-priest.html | Ottaviani 50 Years a Priest | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/mcrory-sets-terms-for-s-klein-stock.html | MCRORY SETS TERMS FOR S. KLEIN STOCK | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/savings-board-elects.html | Savings Board Elects | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/wife-of-cassese-of-pba-dies.html | Wife of Cassese of P.B.A. Dies | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/young-harrison-to-be-assistant-for-the-girl-from-uncle.html | Young Harrison to Be Assistant For the Girl From U.N.C.L.E. | True | By George Gent | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/pirates-trim-6-from-roster.html | Pirates Trim 6 From Roster | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/planting-estimate-for-crops-declines.html | Planting Estimate For Crops Declines | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/opponents-of-chain-merger-are-ordered-to-show-cause.html | Opponents of Chain Merger Are Ordered to Show Cause | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/curticeburns-names-aide.html | Curtice-Burns Names Aide | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/white-house-faces-tv-blackout-on-2-networks-action-threatened-by.html | White House Faces TV Blackout on 2 Networks; Action Threatened by Union Use of Army Men and Contractors Protested | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/japans-airlines-cut-tokyo-osaka-runs.html | JAPAN'S AIRLINES CUT TOKYO-OSAKA RUNS | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/philip-in-softsell-for-britain-he-denies-it-but-gets-in-a-kind-word.html | Philip in Soft-Sell for Britain; He Denies It, But Gets in a Kind Word | True | By Homer Bigart | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/steel-mill-to-china.html | Steel Mill to China | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/brother-alban-aloysius-70-exaide-of-manhattan-prep.html | Brother Alban Aloysius, 70, Ex-Aide of Manhattan Prep | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/lindsay-warned-fare-rise-is-vital-for-tax-approval-albany-gop.html | LINDSAY WARNED FARE RISE IS VITAL FOR TAX APPROVAL; Albany G.O.P. Leaders Tell Mayor 15-Cent City Rate Is Resented Upstate COUNCIL AID IN DOUBT O'Connor Opposes Increase Lindsay, in Radio Talk, Defends Levy on Stocks FARE RISE CALLED VITAL TO TAX PLAN | True | By Robert Alden | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/gi-says-us-hasnt-right-to-transfer-him-to-vietnam.html | G.I. Says U.S. Hasn't Right To Transfer Him to Vietnam | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/slim-crowd-sees-bout-at-garden-unanimous-decision-given-to-puerto.html | SLIM CROWD SEES BOUT AT GARDEN; Unanimous Decision Given to Puerto Rican After Dull 12-Rounder | True | By Robert Lipsyte | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/art-to-aid-yiddish-dictionary.html | Art to Aid Yiddish Dictionary | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/indian-named-to-head-indian-affairs-bureau.html | Indian Named to Head Indian Affairs Bureau | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/boston-and-new-brunswick-gain-curling-semifinals.html | Boston and New Brunswick Gain Curling Semi-Finals | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/music-charles-rosen-plays-mozart-pianist-appears-with-festival.html | Music: Charles Rosen Plays Mozart; Pianist Appears With Festival Orchestra Thomas Dunn Conducts at Philharmonic Hall | True | By Howard Klein | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/gop-charges-on-book-denied-by-the-democrats.html | G.O.P. Charges on Book Denied by the Democrats | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/city-computerizing-street-lights-soon-starting-in-queens.html | City Computerizing Street Lights Soon, Starting in Queens | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/provo-is-enjoined-on-obscenity-law.html | PROVO IS ENJOINED ON OBSCENITY LAW | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/embassy-parties-off-limits-in-cuba-castro-widens-drive-on-his-aides.html | EMBASSY PARTIES OFF LIMITS IN CUBA; Castro Widens Drive on His Aides' High-Living Ways | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/vice-president-elected-by-reinsurance-corp.html | Vice President Elected By Reinsurance Corp. | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/renewal-is-urged-for-off-broadway-circle-in-squares-theodore-mann.html | RENEWAL IS URGED FOR OFF BROADWAY; Circle in Square's Theodore Mann Fears 'Evaporation' | True | By Milton Esterow | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/annenberg-heir-pleads-guilty-in-narcotics-death-of-girl-19-friede.html | Annenberg Heir Pleads Guilty In Narcotics Death of Girl, 19; Friede Faces Long Term on Manslaughter Charge as a 2d Felony Offender | True | By Jack Roth | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/judge-mccaffrey-sworn-in.html | Judge McCaffrey Sworn In | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/student-group-heads-for-saigon-to-gather-views-on-campuses.html | Student Group Heads for Saigon To Gather Views on Campuses | True | By Henry Raymont | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/downhill-leaders-mens-division.html | Downhill Leaders; MEN'S DIVISION | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/colombian-vote-is-due-tomorrow-edictators-slate-clouds.html | COLOMBIAN VOTE IS DUE TOMORROW; Ex-Dictator's Slate Clouds Congressional Election | True | By H.j. Maidenberg Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/sidelights-debit-balances-show-increase.html | Sidelights; Debit Balances Show Increase | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/3-boys-die-mother-hurt-in-queens-fire.html | 3 BOYS DIE, MOTHER HURT IN QUEENS FIRE | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/buildings-department-prepares-ethics-form-for-its-inspectors.html | Buildings Department Prepares Ethics Form for Its Inspectors | True | By Philip H. Dougherty | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/storytelling-cards.html | Storytelling Cards | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/the-exchanges-threat.html | The Exchange's Threat | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/marylebone-cricketers-tie.html | Marylebone Cricketers Tie | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/arsenal-waste-well-blamed-for-quakes-in-the-denver-area.html | Arsenal Waste Well Blamed for Quakes In the Denver Area | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/dickinson-cards-a-68-for-137-and-leads-citrus-open-by-shot.html | Dickinson Cards a 68 for 137 And Leads Citrus Open by Shot | True | By Lincoln Werden Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/awol-soldier-seized.html | AWOL Soldier Seized | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/radio-music.html | Radio; Music | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/4-escape-in-collision-of-jets.html | 4 Escape in Collision of Jets | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/high-official-promoted-at-simmonds-precision.html | High Official Promoted At Simmonds Precision | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/yankee-record-now-even.html | Yankee Record Now Even | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/the-pope-on-mixed-marriage.html | The Pope on Mixed Marriage | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/week-of-14nation-talks.html | Week of 14-Nation Talks | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/midcontinent-lifts-profit.html | Mid-Continent Lifts Profit | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/bus-driver-is-paid-for-time-lost-after-aiding-policeman.html | Bus Driver Is Paid for Time Lost After Aiding Policeman | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/120-flee-mississippi-flood.html | 120 Flee Mississippi Flood | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/house-panel-backs-extension-of-dam.html | HOUSE PANEL BACKS EXTENSION OF DAM | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/modern-union-chief-louis-stulberg.html | Modern Union Chief; Louis Stulberg | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/osvald-helmuth-71-a-danish-comedian.html | OSVALD HELMUTH, 71, A DANISH COMEDIAN | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/washington-proceedings-yesterday-march-18-1966-the-president.html | Washington Proceedings; YESTERDAY (March 18, 1966) THE PRESIDENT | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/the-custommade-closet-a-nice-place-to-hang-out.html | The Custom-Made Closet: A Nice Place to Hang Out | True | By Nan Ickeringill | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/leon-c-marshall-author-87-dead-educator-served-as-officer-of.html | LEON C. MARSHALL, AUTHOR, 87, DEAD; Educator Served as Officer of National Labor Board | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/supreme-soviet-election-set.html | Supreme Soviet Election Set | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/june-28-primary-is-now-suggested-but-orourke-plan-is-barred-by.html | JUNE 28 PRIMARY IS NOW SUGGESTED; But O'Rourke Plan Is Barred by Other Board Members | True | By Thomas P. Ronan | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/lawyers-advised-on-stock-reports-market-letter-held-unwise-for-firm.html | LAWYERS ADVISED ON STOCK REPORTS; Market Letter Held Unwise for Firm With 'Position' | True | By Richard Phalon | 1994-03-01 | RE0000658029 | B00000255764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/market-edges-up-for-third-session-gains-top-losses-by-2-to-1.html | MARKET EDGES UP FOR THIRD SESSION; Gains Top Losses by 2 to 1 Electronics, Rails and Airlines Strongest VOLUME AGAIN IS LIGHT Cautious Advance Spurred by Reports on Inflation Tobacco Stocks Fall MARKET EDGES UP FOR THIRD SESSION | True | By J.h. Carmical | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/braves-get-3-runs-in-seventh-maris-hits-ball-hard-in-66-debut.html | Braves Get 3 Runs in Seventh; Maris Hits Ball Hard in '66 Debut | True | By Leonard Koppett Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/6-movies-by-albert-lewin-will-be-shown-at-gallery.html | 6 Movies by Albert Lewin Will Be Shown at Gallery | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/police-to-review-raided-premises-regulations-on-designation-of-such.html | POLICE TO REVIEW 'RAIDED PREMISES'; Regulations on Designation of Such Establishments Are Tightened as Well | True | By Alfred Friendly Jr. | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/lawmaker-doubles-as-inventor-wide-variety-of-ideas-covered-by.html | Lawmaker Doubles as Inventor; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/priest-named-to-foundation-post.html | Priest Named to Foundation Post | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/avalanche-kills-worker.html | Avalanche Kills Worker | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/baystate-picks-president.html | Baystate Picks President | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/neonazi-group-meets-in-school-renaissance-party-speakers-jeered-by.html | NEO-NAZI GROUP MEETS IN SCHOOL; Renaissance Party Speakers Jeered by Audience | True | By Leonard Buder | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/zorin-sees-de-gaulle.html | Zorin Sees de Gaulle | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/dolly-madison-elects.html | Dolly Madison Elects | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/arms-cache-laid-to-small-group-but-harlem-racists-aimed-for-power.html | ARMS CACHE LAID TO SMALL GROUP; But Harlem Racists Aimed for Power, Police Say | True | By Michael Stern | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/drugs-approved-before-62-face-rescreening-compounds-us-has-labeled.html | Drugs Approved Before '62 Face Rescreening; Compounds U.S. Has Labeled Safe Now Must Prove They Live Up to Their Claims 3,000 Widely Used Items Are Covered by Sweeping Rule of New F.D.A. Chief All Drugs Called Safe by U.S. Before '62 Face Rescreening for Efficacy | True | By Walter Sullivan | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/experts-foresee-a-quick-solution-to-gemini-puzzle-human-error-is.html | EXPERTS FORESEE A QUICK SOLUTION TO GEMINI PUZZLE; Human Error Is Suspected as Technicians Study Data Sent From Spacecraft EXPERTS FORESEE GEMINI SOLUTION | True | By John Noble Wilford Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/pope-eases-intermarriage-rules-excommunication-of-those-wed-outside.html | Pope Eases Intermarriage Rules; Excommunication of Those Wed Outside Church Canceled Issue of Children's Catholic Education Set Out Anew MIXED MARRIAGES EASED BY VATICAN | True | By Robert C. Doty Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/count-is-the-fiance-of-shirin-estakhri.html | Count Is the Fiance Of Shirin Estakhri | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/guests-flock-to-national-gallery-party-and-some-look-at-the-art.html | Guests Flock to National Gallery Party, and Some Look at the Art; Much of Attention Goes to First Lady and the Mellons | True | By Charlotte Curtis Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/the-board-yields-to-pressure.html | The Board Yields To Pressure | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/japan-art-fete-opens-here-tuesday.html | Japan Art Fete Opens Here Tuesday | True | By Grace Glueck | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/miss-anne-keating-prospective-bride.html | Miss Anne Keating Prospective Bride | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/mrs-randolph-brown.html | MRS. RANDOLPH BROWN | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/one-womans-magnificent-gems-are-auctioned-for-16million.html | One Woman's Magnificent Gems Are Auctioned for $1.6-Million | True | By Sanka Knox | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/stulberg-named-head-of-ilgwu-elected-by-union-board-to-finish.html | STULBERG NAMED HEAD OF I.L.G.W.U.; Elected by Union Board to Finish Dubinsky's Term | True | By Damon Stetson | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/books-of-the-times-the-dangerous-dramas-of-1933.html | Books of The Times; The Dangerous Dramas of 1933 | True | By Conrad Knickerbocker | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/penalties-are-weighed.html | Penalties Are Weighed | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/one-killed-and-11-injured-in-jersey-apartment-fire.html | One Killed and 11 Injured In Jersey Apartment Fire | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/index-of-commodity-prices-remains-unchanged-at-1134.html | Index of Commodity Prices Remains Unchanged at 113.4 | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/carol-mann-leads-on-links-with-139.html | CAROL MANN LEADS ON LINKS WITH 139 | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/new-appeals-judge-takes-marshalls-post.html | New Appeals Judge Takes Marshall's Post | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/destroyer-runs-aground.html | Destroyer Runs Aground | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/gypsum-president-retiring.html | Gypsum President Retiring | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/canadian-films-to-be-shown.html | Canadian Films to Be Shown | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/child-to-mrs-schwartz.html | Child to Mrs. Schwartz | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/pound-sterling-falls-slightly-canadian-dollar-is-unchanged.html | Pound Sterling Falls Slightly; Canadian Dollar Is Unchanged | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/naval-stores.html | NAVAL STORES | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/danang-soldiers-denounce-junta.html | Danang Soldiers Denounce Junta | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/sugar-concern-to-elect-2.html | Sugar Concern to Elect 2 | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/morocco-reports-leftist-held.html | Morocco Reports Leftist Held | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/oscar-c-rudner-weds-mrs-brenda-l-taylor.html | Oscar C. Rudner Weds Mrs. Brenda L. Taylor | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/orders-for-hard-goods-drop-housing-starts-decline-sharply-durables.html | Orders for Hard Goods Drop; Housing Starts Decline Sharply; Durables Backlog, However, Rises by $900-Million to a Total of $64.7-Billion DECLINE IS SLIGHT IN DURABLE GOODS | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/soviet-asks-world-check-on-ushbomb-off-spain.html | Soviet Asks World Check on U.S.H-Bomb Off Spain | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/benedict-m-holden-jr.html | BENEDICT M. HOLDEN JR. | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/brigham-young-nyu-play-today-violets-in-nit-final-for-second-time.html | BRIGHAM YOUNG, N.Y.U. PLAY TODAY; Violets in N.I.T. Final for Second Time in 18 Years | True | By Deane McGowen | 1994-03-01 | RE0000658029 | B00000255764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/erie-forge-seeks-park-drop-forge-offers-15million-in-stock-for.html | ERIE FORGE SEEKS PARK DROP FORGE; Offers $15-Million in Stock for Cleveland Concern Sale and Merger Transactions Are Planned by Corporations | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/three-swiss-found-guilty-of-terrorism-in-bid-to-free-jura.html | Three Swiss Found Guilty of Terrorism In Bid to Free Jura | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/pimlico-results.html | Pimlico Results | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/swiss-sweep-downhill-laurels-as-ski-meet-opens-at-stowe.html | Swiss Sweep Downhill Laurels As Ski Meet Opens at Stowe | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/oneday-employe-of-irt-in-1910-finally-gets-back-pay-of-250.html | One-Day Employe of IRT in 1910 Finally Gets Back Pay of $2.50 | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/faa-will-test-air-traffic-plan-more-vertical-separation-of.html | F.A.A. WILL TEST AIR TRAFFIC PLAN; More Vertical Separation of Converging Craft Slated | True | By Edward Hudson | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/city-opera-offers-shostakovich.html | CITY OPERA OFFERS SHOSTAKOVICH WORK | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/ecuador-troops-quell-riot.html | Ecuador Troops Quell Riot | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/policemen-charged-with-rape-attempt.html | POLICEMEN CHARGED WITH RAPE ATTEMPT | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/governor-of-puerto-rico-calls-for-vote-on-us-ties.html | Governor of Puerto Rico Calls for Vote on U.S. Ties | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/judge-in-case-of-2-authors-heckled-by-soviet-writers.html | Judge in Case of 2 Authors Heckled by Soviet Writers | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/hanging-sculpture-in-lincoln-center-ruled-within-law.html | Hanging Sculpture In Lincoln Center Ruled Within Law | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/michigan-state-triumphs-21-gains-ncaa-hockey-final.html | Michigan State Triumphs, 2-1, Gains N.C.A.A. Hockey Final | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/dividends-hinted-for-studebaker-executives-facing-contest-pledge-a.html | DIVIDENDS HINTED FOR STUDEBAKER; Executives, Facing Contest Pledge a Payment Plan | True | By Clare M. Reckert | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/mrs-wiseman-wed-to-richard-shaw.html | Mrs. Wiseman Wed To Richard Shaw | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/un-is-winding-up-aid-job-in-congo-nation-believed-capable-of.html | U.N. IS WINDING UP AID JOB IN CONGO; Nation Believed Capable of Handling Technical Tasks | True | By Sam Pope Brewer Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/pier-labor-fight-is-seen-in-albany-commission-powers-at-issue-in.html | PIER LABOR FIGHT IS SEEN IN ALBANY; Commission Powers at Issue in New Legislation | True | By George Horne | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/miss-elin-schmidt-becomes-affianced.html | Miss Elin Schmidt Becomes Affianced | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/wheeling-terms-record-horrible-president-warns-employes-poor.html | WHEELING TERMS RECORD 'HORRIBLE'; President Warns Employes Poor Operating Results Peril Hope for Profit MARKETING AIDE QUITS Resignation Is Called Part of 'Continued Shake-Up' in Steelmaking Concern WHEELING TERMS RECORD 'HORRIBLE' | True | By Gerd Wilcke | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/wings-barkley-recovering-after-second-eye-operation.html | Wings' Barkley Recovering After Second Eye Operation | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/south-vietnamese-drive-off-assault.html | SOUTH VIETNAMESE DRIVE OFF ASSAULT | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/14-allies-reject-frances-position-on-nato-command-us-and-partners.html | 14 ALLIES REJECT FRANCE'S POSITION ON NATO COMMAND; U.S. and Partners Declare Military-Integration Setup Vital to West's Security PARIS TIE STILL SOUGHT Document Is Warily Worded to Avoid Direct Censure of Actions by de Gaulle 14 ALLIES REJECT FRANCE'S POSITION | True | By Benjamin Welles Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/miller-captures-giant-slalom-race.html | MILLER CAPTURES GIANT SLALOM RACE | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/benefit-performance-sunday.html | Benefit Performance Sunday | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/3way-race-in-california.html | 3-Way Race in California | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/tv-on-stein-channel-13-tries-hard-but-y-es-is-dull-play.html | TV: On Stein; Channel 13 Tries Hard but 'Yes' Is Dull Play | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/washington-sharply-limits-shipments-for-rhodesians.html | Washington Sharply Limits Shipments for Rhodesians | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/gestapo-officer-acquitted.html | Gestapo Officer Acquitted | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/dow-chemical-to-close-unit.html | Dow Chemical to Close Unit | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/quita-dude-takes-dash.html | Quita Dude Takes Dash | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/dance-happening-occurs-or-occurrence-happens-performance-in-church.html | Dance: Happening Occurs; Or Occurrence Happens Performance in Church Uses Unorthodox Props | True | By Clive Barnes | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/a-flagello-opera-at-manhattan-school.html | A Flagello Opera at Manhattan School | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/kentuckys-star-resists-illness-conley-recovers-from-high-fever-to.html | KENTUCKY'S STAR RESISTS ILLNESS; Conley Recovers From High Fever to Spark Quintet | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/tennis-star-fiance-of-dianne-seymour.html | Tennis Star Fiance Of Dianne Seymour | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/united-states-court-of-claims.html | United States Court of Claims | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/chamber-opposes-increase-in-taxes-chamber-opposes-increase-in-taxes.html | Chamber Opposes Increase in Taxes; CHAMBER OPPOSES INCREASE IN TAXES | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/art-a-pleasure-a-headache-and-a-delicate-balm-perls-galleries-show.html | Art: A Pleasure, a Headache and a Delicate Balm; Perls Galleries Show 23 New Acquisitions Chryssa and Miyashita Provide a Contrast | True | By John Canaday | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/flies-to-alabama.html | Flies to Alabama | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/lock-haven-wrestlers-lead.html | Lock Haven Wrestlers Lead | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/industry-spying-charged-on-coast-microphone-was-installed-in-office.html | INDUSTRY SPYING CHARGED ON COAST; Microphone Was Installed in Office of Betts Dots Chief | True | By Wallace Turner Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/9-youths-in-ohio-arrested-in-attack-at-jewish-college.html | 9 Youths in Ohio Arrested In Attack at Jewish College | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/topics-town-meeting-time.html | Topics: Town Meeting Time | True | By Albert B. Southwick | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/forum-exhibition-of-american-painters-recreated-50-years-later.html | Forum Exhibition of American Painters Re-created 50 Years Later | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/state-is-shifting-mental-inmates-takes-600-out-of-prison-control-on.html | STATE IS SHIFTING MENTAL INMATES; Takes 600 Out of Prison Control on Court Ruling STATE IS SHIFTING MENTAL INMATES | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/city-keeps-its-hand-in-navy-yard-plans.html | CITY KEEPS ITS HAND IN NAVY YARD PLANS | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/latin-america-found-in-grip-of-vicious-circle-of-poverty.html | Latin America Found in Grip Of Vicious Circle of Poverty | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/luncheon-to-honor-leagues-president.html | Luncheon to Honor League's President | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/james-f-egan.html | JAMES F. EGAN | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/kennedy-cheered-in-ole-miss-talk-by-crowd-of-5500-ole-miss-cheers.html | Kennedy Cheered In Ole Miss Talk By Crowd of 5,500; OLE MISS CHEERS SENATOR KENNEDY | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/summaries-of-cleveland-meet-track-events.html | Summaries of Cleveland Meet; TRACK EVENTS | True | | 1994-03-01 | RE0000658029 | B00000255764 | | | |
| 1966-03-19 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/screvane-may-get-new-us-job-here-said-to-be-in-line-for-post-of.html | SCREVANE MAY GET NEW U.S. JOB HERE; Said to Be in Line for Post of Urban Administrator | True | By Emanuel Perlmutter | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/us-water-trade-rose-to-high-in-65-climbed-to-126-billion-tons-from.html | U.S. WATER TRADE ROSE TO HIGH IN '65; Climbed to 1.26 Billion Tons From Peak Level in '64 | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/moorhouse-leads-sea-cliff-sailing-gains-8point-margin-after-3-races.html | MOORHOUSE LEADS SEA CLIFF SAILING; Gains 8-Point Margin After 3 Races in Penguin Regatta | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/british-liberals-favor-devaluing-party-with-a-scant-chance-in.html | BRITISH LIBERALS FAVOR DEVALUING; Party With a Scant Chance in Election Raises Issue | True | By Clyde H. Farnsworth Special to The New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/sidney-w-smith.html | SIDNEY W. SMITH | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/soviet-lists-pervukhin-as-an-economic-planner.html | Soviet Lists Pervukhin As an Economic Planner | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/mess-down-reds-in-13-innings-87-swobodas-pinchhit-homer-decides.html | MESS DOWN REDS IN 13 INNINGS, 8-7; Swoboda's Pinch-Hit Homer Decides Napoleon and McMillan Also Connect Swoboda Hits Home Run in 13th As Mets Set Back Reds, 8 to 7 | True | By Joseph Durso Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/wood-field-and-stream-payne-fishing-rod-its-worth-more-than-its.html | Wood, Field and Stream; Payne Fishing Rod: It's Worth More Than Its Weight in Gold | True | By Oscar Godbout | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/5-li-teenagers-tell-of-addiction-meeting-hears-how-they-started.html | 5 L.I. TEEN-AGERS TELL OF ADDICTION; Meeting Hears How They Started Taking Narcotics | True | By Ronald Mariorana Special to The New York Times, | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/sir-aylmer-sees-it-through.html | Sir Aylmer Sees It Through | True | By Frank Littler | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/turner-17751851-may-have-been-a-true-father-of-modern-painting-a.html | Turner (1775-1851) May Have Been A True Father Of Modern Painting; A True Father of Modern Painting | True | By Hilton Kramer | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/rail-fans-getting-up-steam-for-spring-trips.html | RAIL FANS GETTING UP STEAM FOR SPRING TRIPS | True | By Ward Allan Howe | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/edward-gahan-newsman-and-public-relations-aide.html | Edward Gahan, Newsman And Public Relations Aide | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/bridge-costs-estimated.html | Bridge Costs Estimated | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/surgeon-finds-rx-for-bad-back-in-tennessee-walking-horse.html | Surgeon Finds Rx for Bad Back In Tennessee Walking Horse | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/japanese-company-gets-eight-shipbuilding-orders.html | Japanese Company Gets Eight Shipbuilding Orders | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/dr-lamis-dilemma.html | Dr. Lam's Dilemma | True | By Helene Cantarella | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/city-criticized-on-slum-attack-lindsay-housing-aide-calls-for-a.html | CITY CRITICIZED ON SLUM ATTACK; Lindsay Housing Aide Calls for a 'Realistic View' | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/cost-of-running-un-keeps-rising-5000page-meeting-is-now-an.html | COST OF RUNNING U.N. KEEPS RISING; 5,000-Page Meeting Is Now an 11,000-Page Affair | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/engagements.html | Engagements | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/dickinson-at-208-leads-by-2-shots-campbell-brewer-lytle-and-lionel.html | DICKINSON, AT 208, LEADS BY 2 SHOTS; Campbell, Brewer, Lytle and Lionel Hebert Tied for 2d in Florida Citrus Golf DICKINSON, AT 208, LEADS BY 2 SHOTS | True | By Lincoln A Werden Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/judith-clap-riley-is-affianced-to-frederic-harold-mummert.html | Judith Clap Riley Is Affianced To Frederic Harold Mummert | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/freighter-in-panama-canal-beached-after-hitting-rocks.html | Freighter in Panama Canal Beached After Hitting Rocks | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/morse-opposes-cut-in-educational-aid.html | MORSE OPPOSES CUT IN EDUCATIONAL AID | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/riessen-sets-back-ulrich-to-reach-final-in-tennis.html | Riessen Sets Back Ulrich To Reach Final in Tennis | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/recordings-on-the-oboe-he-sounds-like-a-giant.html | Recordings; On the Oboe, He Sounds Like a Giant | True | By Theodore Strongin | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/fete-to-initiate-college-theater-newark-state-to-dedicate-a-new.html | FETE TO INITIATE COLLEGE THEATER; Newark State to Dedicate a New Building Tomorrow | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/david-p-mayer-fiance-of-miss-natalie-zaetz.html | David P. Mayer Fiance Of Miss Natalie Zaetz | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/how-are-the-yankees-doing-a-playerbyplayer-account.html | How Are the Yankees Doing? A Player-by-Player Account | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/reform-at-berkeley.html | Reform at Berkeley | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/labor-now-scarce-in-pennsylvania-chane-is-welcome-in-state-that.html | LABOR NOW SCARCE IN PENNSYLVANIA; Chane Is Welcome in State That Overcame Job Lag | True | By Robert A. Wright Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/mcgowan-to-box-dos-santos.html | McGowan to Box Dos Santos | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/burnette-van-veen.html | Burnette Van Veen | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/pillanlelbun-wins-30985-stakes-at-gulfstream-for-first-victory-in.html | Pillanlelbun Wins $30,985 Stakes at Gulfstream for First Victory in U.S.; CHILEAN HORSE SCORES ON GRASS Pillanlelbun Triumphs by 2Â¾Â° Lengths and Pays $6 Circus Is Second | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/recreation-center-serves-adults-in-the-watts-area.html | Recreation Center Serves Adults in the Watts Area | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/hits-flops-and-frankovich.html | Hits, Flops and Frankovich | True | By Peter Bart | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/sally-murphy-betrothed.html | Sally Murphy Betrothed | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/india-leads-iran-by-20-in-eastern-zone-davis-cup.html | India Leads Iran by 2-0 In Eastern Zone Davis Cup | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/sheila-demb-betrothed.html | Sheila Demb Betrothed | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/revolution-and-aftermath.html | Revolution and Aftermath | True | By Louis M. Hacker | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/hebron-academy-coachs-goal-roof-for-big-green-hockey-rink.html | Hebron Academy Coach's Goal: Roof for Big Green Hockey Rink | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/william-e-anderman-74-published-detroit-times.html | William E. Anderman, 74, Published Detroit Times | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/montecatini-in-indian-pact.html | Montecatini in Indian Pact | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/how-to-explain-the-neglect-of-hummel.html | How to Explain the Neglect of Hummel? | True | By Howard Klein | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/mrs-griffin-remarries.html | Mrs. Griffin Remarries | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/the-man-from-smog-the-man-from-smog.html | The Man From S.M.O.G.; The Man From S.M.O.G. | True | By Deming Brown | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/engine-for-supersonic-plane-to-be-tested-in-spring.html | Engine for Supersonic Plane to Be Tested in Spring | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/floor-plans-give-helpful-details-apartment-seekers-urged-to-use.html | FLOOR PLANS GIVE HELPFUL DETAILS; Apartment Seekers Urged to Use Them With Own Notes Apartment Seekers Are Advised To Use Floor Plans Intelligently | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/art-tour-to-benefit-un-association.html | Art Tour to Benefit U.N. Association | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/the-nation-lots-of-opinions-little-certainty-on-inflation-old.html | THE NATION; Lots of Opinions, Little Certainty On Inflation Old Wounds Open in Watts Kennedy Fans Southern Division The Commissioner And the Slacks Wanted: One Veep House | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/hunger-for-closeness.html | Hunger for Closeness | True | By Thomas J. Fleming | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/a-rabbi-assails-vietnam-policy-displacement-of-conscience-by.html | A RABBI ASSAILS VIETNAM POLICY; Displacement of Conscience by 'Consensus' Decried | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME. | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/abroad-base-seen-in-china-project-many-european-concerns-may-help.html | ABROAD BASE SEEN IN CHINA PROJECT; Many European Concerns May Help Build Mill | True | By Philip Shabecoff Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/city-dump-puts-on-high-falutin-airs-maine-seaside-town-plans-museum.html | CITY DUMP PUTS ON HIGH FALUTIN AIRS; Maine Seaside Town Plans Museum at Refuse Center | True | By John H. Fenton Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/celtics-defeat-knicks-126-to-113-stay-alive-in-title-race-auerbachs.html | CELTICS DEFEAT KNICKS, 126 TO 113; Stay Alive in Title Race Auerbach's Farewell Here | True | By Frank Litsky | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/swift-ruler-sets-record-in-handicap-at-oaklawn.html | Swift Ruler Sets Record In Handicap at Oaklawn | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/news-being-made-by-survival-kits-small-packages-hold-host-of-items.html | NEWS BEING MADE BY SURVIVAL KITS; Small Packages Hold Host of Items for Armed Forces | True | By William M. Freeman | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/tennis-tourney-to-open-tuesday-laver-is-seeded-no-1-for-event-in.html | TENNIS TOURNEY TO OPEN TUESDAY; Laver Is Seeded No. 1 for Event in Garden | True | By Allison Danzig | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/ski-picture-rosy-winter-resorts-in-northeast-report-season-as-one.html | SKI PICTURE ROSY; Winter Resorts in Northeast Report Season as One of Best on Record | True | By Michael Strauss | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/son-to-mrs-larry-samer.html | Son to Mrs. Larry Samer | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/freeman-shore-becomes-fiance-of-miss-halpern-lafayette-alumnus-to.html | Freeman Shore Becomes Fiance Of Miss Halpern; Lafayette Alumnus to Wed Aide of Redbook Magazine in May | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/a-planning-system-urged-for-capital.html | A PLANNING SYSTEM URGED FOR CAPITAL | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/personality-new-corporate-citizen-is-due-schlumberger-chief-says.html | Personality: New Corporate Citizen Is Due; Schlumberger Chief Says New York Is Better Location A Former Resistance Fighter in France to Leave Houston | True | By William D. Smith | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/brooklyn-renewal-is-an-uphill-fight-mortgages-are-main-hurdle-in.html | Brooklyn Renewal Is an Uphill Fight; Mortgages Are Main Hurdle In Historic Brooklyn Area Battle for Renewal in Brooklyn | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/medicare-part-ii-revision-of-kerrmills-program-aims-to-provide.html | Medicare Part II; Revision of Kerr-Mills Program Aims To Provide Services for the Indigent | True | By Howard A. Rusk, M.d. | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/stanford-backs-have-son.html | Stanford Backs Have Son | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/radio-todays-leading-events.html | RADIO; TODAY'S LEADING EVENTS | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/puerto-rican-politics-heating-up-over-the-statehoodindependence.html | Puerto Rican Politics Heating Up Over the Statehood-Independence Issue | True | By Peter Kihss Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/color-film-is-shown-of-gemini-space-spin.html | Color Film Is Shown Of Gemini Space Spin | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/tournament-basketball.html | Tournament Basketball | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/syria-rejects-us-protest-on-american-held-2-years.html | Syria Rejects U.S. Protest On American Held 2 Years | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/leykauf-succeeds-wolf-as-power-group-chief.html | Leykauf Succeeds Wolf As Power Group Chief | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/regatta-series-is-taken-by-peet-he-totals-163-points-after-6-races.html | REGATTA SERIES IS TAKEN BY PEET; He Totals 163 Points After 6 Races Off Larchmont | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/masters-and-slaves.html | Masters and Slaves | True | By Frank Tannenbaum | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/duck-six-beats-blades-64-to-gain-in-ehl-playoffs.html | Duck Six Beats Blades, 6-4, To Gain in E.H.L. Playoffs | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/naia-swimmers-set-four-records.html | N.A.I.A. SWIMMERS SET FOUR RECORDS | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/tountaf-first-in-bowling.html | Tountaf First in Bowling | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/coins-one-dealers-aid-to-research.html | Coins; One Dealer's Aid to Research | True | By Herbert C. Bardes | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/cleveland-city-to-be-host-to-large-industrial-audience.html | CLEVELAND City to Be Host to Large Industrial Audience | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/bonawandt-hicks.html | Bonawandt Hicks | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/chaplin-directs-but-the-spotlight-is-on-sophia.html | Chaplin Directs, But the Spotlight Is on Sophia | True | By Stephen Watts | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/cynthia-ann-bull-engaged-to-wed-princeton-senior-student-at.html | Cynthia Ann Bull Engaged to Wed Princeton Senior; Student at Middlebury Betrothed to Franklin Harri Frederick | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/education-college-for-everybody-whats-wrong-with-history-new-plan.html | Education; College for Everybody? What's Wrong With History? New Plan for Berkeley | True | By Fred M. Hechinger | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/housewares-spurt-is-foreseen-ge-unit-chief-sees-change-in-attitude.html | Housewares Spurt Is Foreseen; G.E. Unit Chief Sees Change in Attitude of Consumers Makers and Sellers Also Called Ready for New Items SPURT PREDICTED FOR HOUSEWARES | True | By Isadore Barmash | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/gains-predicted-for-gas-turbines-engineer-says-ships-will-use-them.html | GAINS PREDICTED FOR GAS TURBINES; Engineer Says Ships Will Use Them Increasingly | True | By Werner Bamberger | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/ready-for-spring.html | Ready for Spring | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/anita-lazar-fiancee-of-stuart-g-plotkin.html | Anita Lazar Fiancee Of Stuart G. Plotkin | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/faa-urges-test-of-airlift-to-city-bakke-would-study-ability-to.html | F.A.A. URGES TEST OF AIRLIFT TO CITY; Bakke Would Study Ability to Function in a Crisis | True | By Edward Hudson | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/the-merchants-view-sales-rise-spurred-by-bright-weather-and-early.html | The Merchant's View; Sales Rise Spurred by Bright Weather and Early Easter | True | By Herbert Koshetz | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/nassau-villagers-fight-elevated-sunrise-highway.html | Nassau Villagers Fight Elevated Sunrise Highway | True | By Roy R. Silver Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/us-fair-opens-in-ethiopia.html | U.S. Fair Opens in Ethiopia | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/article-6-no-title.html | Article 6 -- No Title | True | By Albert Goldman | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/new-guinea-leaders-seek-to-stabilize-bride-prices.html | New Guinea Leaders Seek To Stabilize Bride Prices | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/nutmeg-no1-rink-curling-finalist-plays-canadian-team-from-riverside.html | NUTMEG NO.1 RINK CURLING FINALIST; Plays Canadian Team From Riverside for Trophy Today | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/9-are-attendants-of-miss-johnson-at-her-marriage-60-debutante-bride.html | 9 Are Attendants Of Miss Johnson At Her Marriage; '60 Debutante Bride of John Larson, Who Is Cornell Alumnus | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/johnson-signs-bill-for-45-judgeships.html | JOHNSON SIGNS BILL FOR 45 JUDGESHIPS | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/rw-dornbal-weds-patricia-mcfadden.html | R.W. Dornbal Weds Patricia McFadden | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/veale-hurls-3-hitless-innings-bats-in-2-runs-as-pirates-trip-phils.html | Veale Hurls 3 Hitless Innings, Bats in 2 Runs as Pirates Trip Phils, 3-2; PITCHER'S SINGLE IN 2D IS CLINCHER Allen Slams a Homer in 9th With One On for Phils Tigers on Top, 3-2 | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/wings-replace-crozier.html | Wings Replace Crozier | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/terovanesyan-broad-jumps-26-feet-10189-inches-in-indoor-meet-at.html | Ter-Ovanesyan Broad Jumps 26 Feet 10Â·ÈC Inches in Indoor Meet at Leningrad; LEAP IS ACHIEVED OFF DIRT RUNWAY Soviet Star Betters World Board Mark Atoms Win Women's Meet Here | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/marine-famine-feared-in-mediterranean-as-nile-dam-bars-nutrients.html | Marine Famine Feared in Mediterranean as Nile Dam Bars Nutrients' Flow | True | By Thomas F. Brady Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/delicate-surgery-made-easier-by-a-new-highspeed-air-drill.html | Delicate Surgery Made Easier By a New High-Speed Air Drill | True | By Thomas O'Toole | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/nicholas-allen-fiance-of-linda-roccapriore.html | Nicholas Allen Fiance Of Linda Roccapriore | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/producers-receive-a-sales-suggestion.html | PRODUCERS RECEIVE A SALES SUGGESTION | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/yugoslavs-reprint-us-books-plan-is-usia-officers-idea.html | Yugoslavs Reprint U.S. Books; Plan Is U.S.I.A. Officer's Idea | True | By David Binder Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/buddhist-monks-drop-challenge-to-saigon-regime-leader-tells-10000.html | BUDDHIST MONKS DROP CHALLENGE TO SAIGON REGIME; Leader Tells 10,000 at Rally Church Is Not Seeking to Oust Military Junta BUDDHISTS DROP CHALLENGE TO KY | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/they-killed-in-battle-too-they-killed-in-battle-too.html | They Killed In Battle, Too; They Killed in Battle, Too | True | By Gerald Reitlinger | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/the-unknown-everglades-most-of-floridas-big-watery-prairie-is.html | THE UNKNOWN EVERGLADES; Most of Florida's Big Watery Prairie' Is Outside Park, And Tourists Are Just Starting to Probe Its Mysteries INTO THE UNKNOWN | True | By Agnes Ash | 1994-03-01 | RE0000649506 | B00000255760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/xrays-in-space.html | X-Rays In Space | True | By Walter Sullivan | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/no-place-to-go-summer-boat-icebound-at-lake-george-pier.html | NO PLACE TO GO; Summer Boat Icebound At Lake George Pier | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/its-a-world-sholom-aleichem-never-dreamed-of.html | It's a World Sholom Aleichem Never Dreamed Of | True | By Judy Stone | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/kimberly-clark-announces-a-faster-paper-machine.html | Kimberly Clark Announces A Faster Paper Machine | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/liberties-group-defends-tattoos-brief-to-be-filed-seeking-removal.html | LIBERTIES GROUP DEFENDS TATTOOS; Brief to Be Filed Seeking Removal of Ban Here | True | By Alfred E. Clark | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/true-temper-diversifies.html | True Temper Diversifies | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/philadelphia-old-building-to-be-center-for-new-products.html | PHILADELPHIA Old Building to Be Center for New Products | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/johnson-lunches-with-rusk.html | Johnson Lunches With Rusk | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/when-stravinsky-writes-jazz.html | When Stravinsky Writes Jazz | True | By John S. Wilson | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/queens-bows-in-water-polo.html | Queens Bows in Water Polo | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/letters-letters.html | Letters; Letters | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/finnish-election-will-open-today-results-may-bring-a-major.html | FINNISH ELECTION WILL OPEN TODAY; Results May Bring a Major Reshaping of Coalition | True | By W. Granger Blair Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/samuel-rubensohn.html | SAMUEL RUBENSOHN | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/susan-e-wight-pine-manor-62-wed-in-madison-jersey-teacher-is-bride.html | Susan E. Wight, Pine Manor '62, Wed in Madison; Jersey Teacher Is Bride of Jeremiah Poinier, '63 Yale Alumnus | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/science-new-data-on-dmso.html | Science; New Data On DMSO | True | By Harold M. Schmeck Jr. | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/95-arrested-at-cock-fight.html | 95 Arrested at Cock Fight | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/us-bridge-builders-fight-to-keep-share-of-foreign-jobs-higher.html | U.S. Bridge Builders Fight to Keep Share of Foreign Jobs; Higher Overhead Costs Cancel Large Advantage in Expertise U.S. Bridge Builders Fighting to Keep Share of Foreign Jobs HIGH COSTS TRIM TECHNICAL EDGE But 'Buy-American' Rule in Aid Packages Is Helping Many Companies Here | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/edith-postlewaite-betrothed-to-noel-hanf-a-lawyer-here.html | Edith Postlewaite Betrothed To Noel Hanf, a Lawyer Here | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/remembrance-of-things-past.html | Remembrance of Things Past | True | By Virgilia Peterson | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/how-brechts-circle-came-full-circle.html | How Brecht's 'Circle' Came Full Circle | True | By Eric Bentley, Who Adapted From the German of Bertolt Brecht (THE CAUCASIAN CHALK CIRCLE) | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/miss-mimi-b-ryus-married-to-john-d-fairchild-on-li.html | Miss Mimi B. Ryus Married To John D. Fairchild on L.I. | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/springtime-a-big-time-for-touring-in-florida.html | SPRINGTIME A BIG TIME FOR TOURING IN FLORIDA | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/jewish-assembly-to-meet.html | Jewish Assembly to Meet | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/alto-bandito-1360-wins-by-half-a-length-in-florida.html | Alto Bandito, $13.60, Wins By Half a Length in Florida | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/miss-flowers-thomas-parker-marry-in-south-62-alumna-of-briarcliff.html | Miss Flowers, Thomas Parker Marry in South; '62 Alumna of Briarcliff Bride of a Graduate Student at Harvard | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/minority-of-one-in-south-africas-parliament-minority-of-one.html | Minority of One In South Africa's Parliament; Minority of One | True | By Joseph Lelyveld | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/village-is-tense-as-police-shift-cleanup-tactics.html | 'Village' Is Tense as Police Shift Clean-Up Tactics | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/loyd-captures-two-events-in-title-naia-tourney.html | Loyd Captures Two Events In Title N.A.I.A. Tourney | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/democrats-face-tennessee-split-friend-of-johnson-will-vie-with.html | DEMOCRATS FACE TENNESSEE SPLIT; Friend of Johnson Will Vie With Friend of Kennedys | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/rhode-island-offers-prize-for-license-plate-slogan.html | Rhode Island Offers Prize For License Plate Slogan | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/awards-dinner-of-urban-league-to-be-on-may-2-wagner-robert-sarnoff.html | Awards Dinner Of Urban League To Be on May 2; Wagner, Robert Sarnoff and Randolph Will Be Cited at Americana | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/chief-executive-is-named.html | Chief Executive Is Named | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/mrs-sands-has-son.html | Mrs. Sands Has Son | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/new-spans-for-us-are-listed.html | New Spans for U.S. Are Listed | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/nerve-gas-waste-linked-to-quakes-army-will-step-up-study-of.html | NERVE GAS WASTE LINKED TO QUAKES; Army Will Step Up Study of Colorado Disposal Well | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/meat-group-assails-hide-export-quotas-meat-group-fights-hideexport.html | Meat Group Assails Hide Export Quotas; Meat Group Fights Hide-Export Curb | True | By James J. Nagle | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/daughter-to-mrs-sussman.html | Daughter to Mrs. Sussman | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/mrs-mcauliffe-has-son.html | Mrs. McAuliffe Has Son | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/new-camellia-hybrids.html | New Camellia Hybrids | True | By Joseph H. Pyron | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/decision-by-hand-stirs-coast-gop-move-by-protocol-chief-is-viewed-as.html | DECISION BY HAND STIRS COAST G.O.P.; Move by Protocol Chief Is Viewed as a Windfall | True | By Gladwin Hill Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/fun-from-south-africa-fun-from-south-africa.html | Fun From South Africa; Fun From South Africa | True | By Rex Reed | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/travia-is-backed-for-federal-post-he-and-2-others-proposed-for.html | TRAVIA IS BACKED FOR FEDERAL POST; He and 2 Others Proposed for Bench in Brooklyn | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/a-slice-of-american-history-in-new-mexico.html | A SLICE OF AMERICAN HISTORY IN NEW MEXICO | True | By Dudley Lynch | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/anniversaries.html | Anniversaries | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/mental-hospital-for-east-harlem-city-to-build-200bed-center-with.html | MENTAL HOSPITAL FOR EAST HARLEM; City to Build 200-Bed Center With Federal and State Aid | True | By Thomas Buckley | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/colombia-military-vow-no-takeover.html | COLOMBIA MILITARY VOW NO TAKE-OVER | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/birthday-for-the-alliance.html | Birthday for the Alliance | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/herbs-leaves-and-eels-blood-fill-medicine-gap-in-red-china.html | Herbs, Leaves and Eels' Blood Fill Medicine Gap in Red China | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/marylebone-cricket-victor.html | Marylebone Cricket Victor | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/peggy-nevins-is-engaged.html | Peggy Nevins Is Engaged | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/spain-reassessed-as-a-defense-site-french-nato-policy-points-up-her.html | SPAIN REASSESSED AS A DEFENSE SITE; French NATO Policy Points Up Her Geographic Role | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/atlas-tests-rocket-exhaust.html | Atlas Tests Rocket Exhaust | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/ackerman-bald.html | Ackerman Bald | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/elorde-outpoints-laguna-in-nontitle-bout-in-manila.html | Elorde Outpoints Laguna In Nontitle Bout in Manila | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/every-living-thing.html | 'Every Living Thing' | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/pratt-of-army-sets-mark-in-aau-swim.html | PRATT OF ARMY SETS MARK IN A.A.U. SWIM | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/alice-buckley-bride-of-john-b-caldwell.html | Alice Buckley Bride Of John H. Caldwell | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/bonn-socialists-reject-bid-by-reds-for-cooperation.html | Bonn Socialists Reject Bid By Reds for Cooperation | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/white-sox-rally-beats-yanks-64-friend-schnoeppel-shelled-clinton.html | WHITE SOX RALLY BEATS YANKS, 6-4; Friend, Schroeppel Shelled Clinton Clouts Homer WHITE SOX RALLY TOPS YANKEES, 6-4 | True | By Leonard Koppett Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/oregon-police-kill-a-family-kidnapper.html | OREGON POLICE KILL A FAMILY KIDNAPPER | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/art-notes-keeper-of-the-turners-art-notes-the-turners-and-their.html | Art Notes; Keeper Of the Turners Art Notes The Turners And Their Keeper | True | By Grace Glueck | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/richard-stovers-have-son.html | Richard Stovers Have Son | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/atlanta-vocational-schools-help-supply-workers.html | ATLANTA Vocational Schools Help Supply Workers | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/detroit-mayor-in-senate-race-hard-primary-fight-expected.html | Detroit Mayor in Senate Race; Hard Primary Fight Expected | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/not-pat-not-perfect-not-pat-not-perfect.html | Not Pat, Not Perfect; Not Pat, Not Perfect | True | BERNARD WEINRAUB | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/magic-mountains-at-the-tip-of-south-america.html | MAGIC MOUNTAINS AT THE TIP OF SOUTH AMERICA | True | By Allen Young | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/news-of-the-rialto-merrick-buys-two-more-news-of-the-rialto-merrick.html | News of the Rialto; Merrick Buys Two More News of the Rialto Merrick Buys Two More | True | By Lewis Funke | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/mrs-john-w-giles.html | MRS. JOHN W. GILES | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/nato-can-be-saved.html | NATO Can Be Saved | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/new-jersey-move-aids-bond-market-removal-of-the-440million-turnpike.html | NEW JERSEY MOVE AIDS BOND MARKET; Removal of the $440-Million Turnpike Issue Relieves Heavy Supply Situation PRICES CLIMB SHARPLY Governor Says Big Flotation Was Withdrawn Because of High Interest Costs New Jersey Action Aids Bond Market; Prices Up Sharply | True | By John H. Allan | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/lisbon-marks-5-years-of-african-war.html | Lisbon Marks 5 Years of African War | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/whiting-brady.html | Whiting Brady | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/shift-at-pouch-terminal.html | Shift at Pouch Terminal | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/television-this-week.html | Television This Week | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/center-planned-at-watts-towers-project-envisages-theater-and-art.html | CENTER PLANNED AT WATTS TOWERS; Project Envisages Theater and Art Workshops | True | By Peter Bart Special To The New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/british-styles-gain-popularity-resident-buying-offices-report.html | British Styles Gain Popularity, Resident Buying Offices Report | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/miss-shedd-is-bride-of-robert-m-vancko.html | Miss Shedd Is Bride Of Robert M. Vancko | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/sarah-j-hemenway-a-prospective-bride.html | Sarah J. Hemenway A Prospective Bride | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/brunch-and-sale-of-art-at-pierre-set-for-april-17-ethical-culture.html | Brunch and Sale Of Art at Pierre Set for April 17; Ethical Culture Society to Gain From Auction of Donated Works | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/baisis-wins-twice-in-title-billiards-lassiter-gains-2-victories.html | BAISIS WINS TWICE IN TITLE BILLIARDS; Lassiter Gains 2 Victories Also Lauri Triumphs | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/a-border-of-white-for-summer-twilight.html | A Border of white for Summer Twilight | True | By Richard F. Stinson and Clarence E. Lewis | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/francis-walsh-and-mary-roth-to-be-married-professor-at-lowell-is.html | Francis Walsh And Mary Roth To Be Married; Professor at Lowell Is Fiance of a Graduate Student at Harvard | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/ponces-museum-unites-cultures-luis-ferre-gives-4million-structure.html | PONCE'S MUSEUM UNITES CULTURES; Luis Ferre Gives $4-Million Structure and Paintings | True | By Peter Kihss Special To the New York Timesponce, P.r., March 12 "Love of Art Gives Fullness To Life | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/high-scorer.html | High Scorer | True | By Leonard Koppett | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/palm-court-wins-by-five-lengths-filly-pays-1320-in-taking-28050.html | PALM COURT WINS BY FIVE LENGTHS; Filly Pays $13.20 in Taking $28,050 Stake at Pimlico | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/ruth-m-welch-is-bride-of-thomas-klippstein.html | Ruth M. Welch Is Bride Of Thomas Klippstein | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/5-filipino-policemen-ousted.html | 5 Filipino Policemen Ousted | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/girl-16-is-stabbed-in-fight-with-foiled-pursesnatcher.html | Girl, 16, Is Stabbed in Fight With Foiled Pursesnatcher | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/high-waves-hit-monte-carlo.html | High Waves Hit Monte Carlo | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/27room-georgian-mansion-in-ridgefield-conn-is-sold.html | 27-Room Georgian Mansion In Ridgefield, Conn., Is Sold | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/elizabeth-doig-becomes-bride-of-mt-smither-cazenovia-alumna-wed.html | Elizabeth Doig Becomes Bride Of M.T. Smither; Cazenovia Alumna Wed in North Conway, N.H., to Civil Engineer | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/johnson-signs-foreign-aid-bill.html | Johnson Signs Foreign Aid Bill | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/chess-manhattan-stars-in-action.html | Chess; Manhattan Stars in Action | True | By Al Horowitz | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/gala-at-waldorf-may-16-to-help-the-boy-scouts-7th-benefit-of.html | Gala at Waldorf May 16 to Help The Boy Scouts; 7th Benefit of Greater New York Council Lists Chairmen | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/ice-on-the-st-lawrence-unsafe-for-pedestrians.html | Ice on the St. Lawrence Unsafe for Pedestrians | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/ornamental-mosses-have-landscape-potential.html | Ornamental Mosses Have Landscape Potential | True | By Elizabeth Pullar | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/marilyn-kesslers-bridal.html | Marilyn Kessler's Bridal | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/violets-are-shrouded-in-gloom-after-their-proud-nit-effort-violets.html | Violets Are Shrouded in Gloom After Their Proud N.I.T. Effort; Violets Are Cloaked in Gloom After Their Proud N.I.T. Effort | True | By Gerald Eskenazi | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/watts-a-district-without-bootstraps-watts-described-as-without-hope.html | Watts, a District Without Bootstraps; WATTS DESCRIBED AS WITHOUT HOPE | True | By Thomas A. Johnson Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/warning-on-contact-lenses.html | Warning on Contact Lenses | True | By Jane E. Brody | 1994-03-01 | RE0000649506 | B00000255760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/china-said-to-curb-soviets-hanoi-aid-moscow-in-letter-to-parties-is.html | CHINA SAID TO CURB SOVIET'S HANOI AID; Moscow, in Letter to Parties, Is Reported Complaining About New Transit Rules Soviet Says Peking Again Curbs Aid to Hanoi | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/the-short-short-skirt-story-the-short-short-short-skirt-story.html | The Short, Short, Short Skirt Story; The Short, Short, Short Skirt Story | True | By Phyllis Lee Levin | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/upper-volta-bars-guineans.html | Upper Volta Bars Guineans | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/3-boys-held-in-beating-of-a-brooklyn-girl-4.html | 3 Boys Held in Beating Of a Brooklyn Girl, 4 | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/advertising-negroes-finding-jobsslowly-but-many-still-doubt-the.html | Advertising Negroes Finding Jobs—Slowly; But Many Still Doubt the Industry Is Open to Them | True | By Walter Carlson | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/mine-union-set-back-on-double-royalty.html | MINE UNION SET BACK ON DOUBLE ROYALTY | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/belgians-form-coalition-cabinet-ending-widespread-anxiety.html | Belgians Form Coalition Cabinet, Ending Widespread Anxiety | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/grivas-again-bars-makarios-proposal-to-curb-his-power.html | Grivas Again Bars Makarios Proposal To Curb His Power | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/tito-affirms-economic-reform-in-face-of-powerful-opposition.html | Tito Affirms Economic Reform In Face of Powerful Opposition | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/ski-is-the-limit-for-a-19yearold-polevaulter-seagren-first-over-17.html | Ski Is the Limit for a 19-Year-Old Pole-Vaulter; Seagren, First Over 17 Indoors, Got Started Early Californian Began as a Backyard Athlete in Grade School | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/rc-kolodny-to-wed-miss-nancy-j-shapiro.html | R.C. Kolodny to Wed Miss Nancy J. Shapiro | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/filipino-bandits-in-raid.html | Filipino Bandits in Raid | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/artist-out-of-hospital.html | Artist Out of Hospital | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/schapiro-nudges-sec-on-rule-394-letter-renews-complaint-on-offfloor.html | SCHAPIRO NUDGES S.E.C. ON RULE 394; Letter Renews Complaint on Off-Floor Stock Deals Schapiro Nudges S.E.C. on Rule Barring Off-Floor Stock Trades | True | By Richard Phalon | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/greece-will-hire-us-management-hopes-litton-can-spur-pace-of.html | GREECE WILL HIRE U.S. MANAGEMENT; Hopes Litton Can Spur Pace of Economic Development | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/article-3-no-title-industry-seeks-cooperation-from-other-companies.html | Article 3 -- No Title; Industry Seeks Cooperation From Other Companies | True | By Philip Shabecoff Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/churchill-is-scored-by-military-writer-for-war-strategy.html | Churchill Is Scored By Military Writer For War Strategy | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/ch-cragmonts-hilo-is-chosen-as-best-at-harrisburg-kennel-club-show.html | Ch. Cragmont's Hi-Lo Is Chosen as Best at Harrisburg Kennel Club Show; RETRIEVER TAKES 1,720-DOG EVENT Ch. Fezziwig Raggedy Andy, the Defending Champion, Loses Out in Final | True | By Joan Rendel Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/low-pressure-and-low-prices-in-luxembourg.html | LOW PRESSURE AND LOW PRICES IN LUXEMBOURG | True | By Edward Cowan | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/height-decisive-cougars-pull-away-in-2d-half-villanova-tops-army-7665.html | HEIGHT DECISIVE; Cougars Pull Away in 2d Half Villanova Tops Army, 76-65 BRIGHAM YOUNG WINS N.I.T. TITLE | True | By Deane McGowen | 1994-03-01 | RE0000649506 | B00000255760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/coal-miners-join-protests-against-de-gaulles-policies.html | Coal Miners Join Protests Against de Gaulle's Policies | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/jailed-russian-said-to-write-about-rabelais-and-swift.html | Jailed Russian Said to Write About Rabelais and Swift | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/marilyn-sayles-moore-wed-to-gerald-murphy.html | Marilyn Sayles Moore Wed to Gerald Murphy | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/76ers-clinch-tie-for-title-in-east-philadelphia-beats-royals-for.html | 76ERS CLINCH TIE FOR TITLE IN EAST; Philadelphia Beats Royals for 10th in Row, 127-121 | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/college-results.html | College Results | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/miss-beatrice-w-hallowell-is-affianced-to-antony-edgar.html | Miss Beatrice W. Hallowell Is Affianced to Antony Edgar | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/maugerent-seminar-set.html | Maugerent Seminar Set | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/hackensacks-five-tops-wilson-5752.html | HACKENSACK'S FIVE TOPS WILSON, 57-52 | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/complete-with-setting-complete.html | Complete With Setting Complete | True | By Donald Keene | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/the-schedules.html | The Schedules | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/14million-will-buy-a-stately-home-in-england-meresworth-in-kent-for.html | $1.4-Million Will Buy a Stately Home in England; Meresworth in Kent for Sale; Irish Castle Also on Market English Estate and an Irish Castle for Sale | True | By Thomas W. Ennis | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/cuba-to-take-up-cod-fishing.html | Cuba to Take Up Cod Fishing | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/marriages.html | Marriages | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/luncheon-will-benefit-taysachs-association.html | Luncheon Will Benefit Tay-Sachs Association | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/bridge-when-computers-take-the-deal.html | Bridge; When Computers Take the Deal | True | By Alan Truscott | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/divinity-student-and-jane-pataky-of-time-to-wed-charles-henderson.html | Divinity Student And Jane Pataky Of Time to Wed; Charles Henderson Jr. Fiance of Western College Alumna | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/vietnam-shipping-under-us-study-improved-supply-situation-sought.html | VIETNAM SHIPPING UNDER U.S. STUDY; Improved Supply Situation Sought, Congressman Told | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/hearing-planned-tomorrow-on-site-for-lincoln-hospital.html | Hearing Planned Tomorrow On Site for Lincoln Hospital | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/meet-nell-kimball.html | Meet Nell Kimball | True | By Sidney Zion | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/wilmington-aide-held-in-hospital-safety-commissioner-seized-fund.html | WILMINGTON AIDE HELD IN HOSPITAL; Safety Commissioner Seized Fund Loss Is Alleged | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/new-home-in-the-offing-for-florida-museum.html | NEW HOME IN THE OFFING FOR FLORIDA MUSEUM | True | By C.e. Wright | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/observer-report-on-americas-grownups.html | Observer: Report on America's Grown-Ups | True | By Russell Baker | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/temple-u-gets-poverty-grant.html | Temple U. Gets Poverty Grant | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/kennedy-assails-legal-aid-delay-city-expects-action-soon-in.html | KENNEDY ASSAILS LEGAL AID DELAY; City Expects Action Soon in Starting Program for Poor | True | By Douglas Robinson | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/the-sweep-of-destiny.html | The Sweep of Destiny | True | By Richard N. Current | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/maritime-commission-names-managing-chief.html | Maritime Commission Names Managing Chief | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/carol-mann-leads-in-florida-by-shot.html | CAROL MANN LEADS IN FLORIDA BY SHOT | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/consumers-study-chemical-prices-await-impact-of-recent-wave-of.html | CONSUMERS STUDY CHEMICAL PRICES; Await Impact of Recent Wave of Increases Consumers Studying Chemical Prices | True | By Gerd Wilcke | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/john-i-griffin-marries-miss-carmela-barbuto.html | John I. Griffin Marries Miss Carmela Barbuto | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/nancy-a-wittel-mr-deddich-jr-marry-in-jersey-four-attend-bride-at.html | Nancy A. Wittel, M.R. Deddich Jr. Marry in Jersey; Four Attend Bride at Ceremony in East Orange Church | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/speaking-of-books-the-great-divide-the-great-divide.html | SPEAKING OF BOOKS: The Great Divide; The Great Divide | True | By Eleanor Clark | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/the-fieldmarshal-said-jawohl-the-fieldmarshal.html | The Field-Marshal Said Jawohl; The Field-Marshal | True | By Cornelius Ryan | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/new-books-for-the-young-readers-library.html | New Books for the Young Reader's Library | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/washington-johnson-and-de-gaulle.html | Washington: Johnson and de Gaulle | True | By James Reston | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/sec-data-plan-remains-divisive-agency-and-industry-still-far-apart.html | S.E.C. DATA PLAN REMAINS DIVISIVE; Agency and Industry Still Far Apart on Disclosure S.E.C. DATA PLAN REMAINS DIVISIVE | True | By M.j. Rossant | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/scribes-lampoon-albany-politics-governor-is-santa-claus-and-kennedy.html | SCRIBES LAMPOON ALBANY POLITICS; Governor Is 'Santa Claus' and Kennedy a 'Pirate' | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/article-4--no-title-solidly-endorsed.html | Article 4 -- No Title; Solidly Endorsed | True | By Arthur Daley | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/swallows-of-capistrano-back-home-on-schedule.html | Swallows of Capistrano Back Home on Schedule | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/celibates-downfall.html | Celibate's Downfall | True | By Saul Maloff | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/use-of-resources-called-wasteful-conservationist-says-trend-in-us.html | USE OF RESOURCES CALLED WASTEFUL; Conservationist Says Trend in U.S. Should Be Stopped | True | By John C. Devlin | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/jane-mcdermid-bride-of-lawyer-anders-wiberg-michigan-alumna-wed-in.html | Jane McDermid Bride of Lawyer, Anders Wiberg, Michigan Alumna Wed in Scarsdale Church Four Attend Her | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/rev-jonathan-sherman-elected-episcopal-bishop-of-long-island.html | Rev. Jonathan Sherman Elected Episcopal Bishop of Long Island; EPISCOPAL BISHOP IS ELECTED ON L.I. | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/the-railbirdseye-view-of-warmups.html | The Railbirdseye View of Warmups | True | By Steve Cady Special To The New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/karen-gilfillan-bride-of-jerome-j-monasch.html | Karen Gilfillan Bride Of Jerome J. Monasch | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/sebring-draws-worlds-best-for-12hour-race-ford-a-threat-with-four.html | Sebring Draws World's Best for 12-Hour Race; Ford a Threat With Four Mark II's Ferraris Entered | True | By Frank M. Blunk | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/china-problem-we-begin-to-admit-it-exists.html | China Problem: We Begin to Admit It Exists | True | By Tom Wicker Special To The New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/barnard-college-will-be-assisted-by-a-tour-of-art-six-private.html | Barnard College Will Be Assisted By a Tour of Art; Six Private Collections Are on Itinerary for Saturday Afternoon | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/canadiens-get-three-goals-in-second-period-and-set-back-rangers-by.html | Canadiens Get Three Goals in Second Period and Set Back Rangers by 6-2; ROUSSEAU SPARKS MONTREAL ATTACK Tallies Twice as Canadiens Increase League Lead Goyette, Hadfield Score | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/12-attend-birthday-party-for-lynda-bird-johnson.html | 12 Attend Birthday Party For Lynda Bird Johnson | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/lisbon-warns-nato-allies-on-damaging-ties-to-paris.html | Lisbon Warns NATO Allies On Damaging Ties to Paris | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/ford-steps-up-schedule-for-production-of-autos.html | Ford Steps Up Schedule For Production of Autos | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/johnson-proposes-to-double-outlays-for-water-studies.html | Johnson Proposes To Double Outlays For Water Studies | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/benefits.html | Benefits | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/track-title-won-by-chatham-club-squad-repeats-in-jersey-six-meet.html | TRACK TITLE WON BY CHATHAM CLUB; Squad Repeats in Jersey Six Meet Records Set | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/sihanouk-invites-powell.html | Sihanouk Invites Powell | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/ashe-reed-upset-in-phoenix-tennis.html | ASHE, REED UPSET IN PHOENIX TENNIS | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/jakarta-expected-to-cut-peking-ties.html | Jakarta Expected to Cut Peking Ties | True | By Seth S. King Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/architectural-chair-set-up.html | Architectural Chair Set Up | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/hints-for-the-home.html | Hints For the Home | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/dodgers-win-by-8-3-on-synthetic-grass.html | DODGERS WIN BY 8-3 ON SYNTHETIC GRASS | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/ghana-walks-fence.html | Ghana Walks Fence | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/arizona-town-has-word-for-it-boats-record-bettered-on-lake-havasu.html | Arizona Town Has Word for It: Boats; RECORD BETTERED ON LAKE HAVASU Outboard Mark of 130.929 M.P.H. Focuses Attention on Isolated Community | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/if-zeus-fails-can-sprint-save-us-can-sprint-save-us.html | If Zeus Fails, Can Sprint Save Us?; Can Sprint Save Us? | True | By Jules Bergman | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/cohen-karr.html | Cohen Karr | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/katharine-sterling-is-wed-to-john-hall.html | Katharine Sterling Is Wed to John Hall | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/laborite-stumps-for-the-end-of-sloth.html | Laborite Stumps for the End of 'Sloth' | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/suicide-cant-be-eliminated-suicide-cant-be-eliminated.html | Suicide Can't Be Eliminated; Suicide Can't Be Eliminated | True | By Arthur Herzog | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/brother-john-william.html | BROTHER JOHN WILLIAM | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/miss-herbert-engaged-to-charles-greenlee.html | Miss Herbert Engaged to Charles Greenlee | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/busy-legislature-ends-in-kentucky.html | Busy Legislature Ends in Kentucky | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/nolan-sails-sunfish-to-overall-crown.html | NOLAN SAILS SUNFISH TO OVER-ALL CROWN | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/national-basketball-assn.html | National Basketball Ass'n. | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/storm-hits-french-riviera.html | Storm Hits French Riviera | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/liscores-defeat-of-migrant-plan-suffolk-farmers-sought-us-aid-to.html | L.I. SCORES DEFEAT OF MIGRANT PLAN; Suffolk Farmers Sought U.S. Aid to Renovate Camp | True | By Francis X. Clines Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/tourist-harvest-busloads-of-sightseers-in-florida-head-into-country.html | TOURIST HARVEST; Busloads of Sightseers in Florida Head Into Country to Visit Farms | True | By John Durant | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/lenore-engdahl-in-piano-recital-town-hall-program-includes.html | LENORE ENGDAHL IN PIANO RECITAL; Town Hall Program Includes Beethoven B Flat Sonata | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/mrs-harold-scheerer.html | MRS. HAROLD SCHEERER | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/gemini-8-mishap-traced-by-nasa-to-short-circuit-defective-thruster.html | GEMINI 8 MISHAP TRACED BY NASA TO SHORT CIRCUIT; Defective Thruster Wiring in 2 Astronauts' Capsule Held Probable Cause PILOT ERROR RULED OUT Investigators Report Erratic Firing Sent Craft Rolling at a Dangerous Rate INQUIRY RULES OUT ASTRONAUT ERROR Investigators Report Erratic Firing Sent Craft Rolling at a Dangerous Rate | True | By John Noble Wilford Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/welfare-center-blazing-a-trail-clients-meet-to-complain-and-red.html | WELFARE CENTER BLAZING A TRAIL; Clients Meet to Complain and Red Tape Is Slashed | True | By Natalie Jaffe | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/70-championship-regattas-listed-for-season-two-race-weeks-highlight.html | 70 Championship Regattas Listed for Season; TWO RACE WEEKS HIGHLIGHT SLATE Larchmont's Will Run From July 16 to 23, Manhasset's From Aug. 24 to 28 | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/moscoso-named-lindsay-adviser-moscoso-is-named-adviser-to-mayor.html | Moscoso Named Lindsay Adviser; MOSCOSO IS NAMED ADVISER TO MAYOR | True | By Paul Hofmann | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/selfrule-sought-by-guam-leaders-political-heads-also-want-closer.html | SELF-RULE SOUGHT BY GUAM LEADERS; Political Heads Also Want Closer Ties With U.S. | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/dr-william-p-anslow-jr-physiologist-and-professor.html | Dr. William P. Anslow Jr., Physiologist and Professor | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/rep-willis-to-seek-new-term.html | Rep. Willis to Seek New Term | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/wurlitzer-makes-nondiversity-pay-concentrates-on-music-only-and-the.html | WURLITZER MAKES NONDIVERSITY PAY; Concentrates on Music Only and the Profits Are Sweet | True | By George Rood | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/jenette-harvey-medical-student-sets-june-bridal-60-debutante.html | Jenette Harvey, Medical Student, Sets June Bridal; '60 Debutante Fiancee of Dr. James Wheeler, Pathology Resident | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/transport-news-and-notes-abolition-of-tolls-and-improved-shipping.html | Transport News and Notes; Abolition of Tolls and Improved Shipping Urged on the St. Lawrence Seaway | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/mrs-brodlieb-has-child.html | Mrs. Brodlieb Has Child | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/rights-and-wrongs-rights.html | Rights And Wrongs; Rights and Wrongs Rights | True | By Lester Markel | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/motor-cycle-race-won-by-winters-buckner-an-amateur-is-2d-in-daytona.html | MOTOR CYCLE RACE WON BY WINTERS; Buckner, an Amateur, Is 2d in Daytona Beach Event | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/scandal-rocks-staid-ottawa.html | Scandal Rocks Staid Ottawa | True | By Jay Walz Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/wh-boardman-jr-to-wed-alice-korff.html | W.H. Boardman Jr. To Wed Alice Korff | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/without-power-tools.html | Without Power Tools | True | By Bernard Gladstone | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/in-brief.html | In Brief | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/miss-barton-affianced.html | Miss Barton Affianced | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/vestpocket-park-begun-by-mayor-lindsay-hails-east-harlem-project-2.html | VEST-POCKET PARK BEGUN BY MAYOR; Lindsay Hails East Harlem Project 2 Boys Agree | True | By Alfred Friendly Jr. | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/ian-l-polow-fiance-of-deirdra-joy-gray.html | Ian L. Polow Fiance Of Deirdra Joy Gray | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/rockland-favors-apartment-curbs-study-finds-design-and-planning.html | ROCKLAND FAVORS APARTMENT CURBS; Study Finds Design and Planning Often Poor ROCKLAND FAVORS APARTMENT CURBS | True | By Lawrence O'Kane | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/blue-jay-adds-green-stamps.html | Blue Jay Adds Green Stamps | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/marion-holder-is-future-bride-of-re-merritt-1960-debutante-will-be.html | Marion Holder Is Future Bride Of R.E. Merritt; 1960 Debutante Will Be Married to Executive of Bruning Company | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/detectives-find-valuable-realty-jersey-developments-show-need-for.html | 'DETECTIVES FIND VALUABLE REALTY; Jersey Developments Show Need for Creativity 'DETECTIVES FIND VALUABLE REALTY | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/twin-sons-to-the-eliots.html | Twin Sons to the Eliots | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/labor-hits-snag-on-picketing-bill-powell-holds-up-action-in-house.html | LABOR HITS SNAG ON PICKETING BILL; Powell Holds Up Action in House Unions Worried | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/shakespeare-on-film-again.html | Shakespeare on Film Again? | True | By Bosley Crowther | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/union-assails-shift-of-mental-patients.html | UNION ASSAILS SHIFT OF MENTAL PATIENTS | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/miss-judith-neigh-a-prospective-bride.html | Miss Judith Neigh A Prospective Bride | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/joan-fahnestock-engaged-to-wed-morrie-ruvinsky-1961-boston.html | Joan Fahnestock Engaged to Wed Morrie Ruvinsky; 1961 Boston Debutante Is Fiancee of Fellow McGill Graduate | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/ways-to-assure-or-avoid-fruit.html | Ways To Assure or Avoid Fruit | True | By R.r. Thomasson | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/hindu-vs-sikh-why-the-killing.html | Hindu vs. Sikh: Why the Killing | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/miners-win-7265-hill-510-scores-20-points-to-help-down-team-rated.html | MINERS WIN, 72-65; Hill, 5-10, Scores 20 Points to Help Down Team Rated No. 1 TEXAS WESTERN UPSETS KENTUCKY | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/oxford-and-cambridge-club-to-hold-dinner-here-friday.html | Oxford and Cambridge Club To Hold Dinner Here Friday | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/richmond-virginia-to-take-new-step-to-attract-industry.html | RICHMOND Virginia to Take New Step to Attract Industry | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/pay-cuts-charged-in-hospital-shifts-municipal-affiliations-are.html | PAY CUTS CHARGED IN HOSPITAL SHIFTS; Municipal Affiliations Are Called Costly to Internes | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/soviet-cultural-exchange-pact-signed-after-white-house-delay.html | Soviet Cultural Exchange Pact Signed After White House Delay | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/roof-beams-leave-old-japan-to-add-architectural-flavor-here-timbers.html | Roof Beams Leave Old Japan to Add Architectural Flavor Here; Timbers Installed in Restaurant on East Side Ancient Skills Used in Building Of a Japanese Restaurant Here | True | By Byron Porterfield | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/foe-of-nkrumah-ends-exile-crowd-hails-him-on-return.html | Foe of Nkrumah Ends Exile; Crowd Hails Him on Return | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/new-changes-confronting-state-congress-delegation-congress.html | New Changes Confronting State Congress Delegation; Congress Delegation Faces Changes | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/ghana-cuts-ministries.html | Ghana Cuts Ministries | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/setting-a-mexican-table-a-mexican-table-cont.html | Setting A Mexican Table; A Mexican Table (Cont.) | True | BY Craig Claiborne | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/greeks-to-seek-ancient-town-that-vanished-in-tidal-wave-us-experts.html | Greeks to Seek Ancient Town That Vanished in Tidal Wave; U.S. Experts Will Aid in Hunt for Helike, Lost in 373 B.C., in the Gulf of Corinth | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/cardigan-bay-joins-field-in-100000-international-pace-at-yonkers.html | Cardigan Bay Joins Field in $100,000 International Pace at Yonkers Raceway; DANGER IS NAMED TO DRIVE GELDING New Zealand Horse Second to Be Entered in April 14 Event at Yonkers Track | True | By Louis Effrat Special To The New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/twentyfive-and-all-of-a-sudden-breathing.html | Twenty-Five and All of a Sudden Breathing | True | By John Canaday | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/boston-construction-record-is-set-in-new-england.html | BOSTON Construction Record Is Set in New England | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/more-japanese-back-us-treaty-ultranationalists-support-of-security.html | MORE JAPANESE BACK U.S. TREATY; Ultra-Nationalist's Support of Security Pact Typical | True | By Robert Trumbull Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/barbara-welles-bride-of-daniel-edwards-jr.html | Barbara Welles Bride Of Daniel Edwards Jr. | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/horse-holds-its-own-with-pennsylvania-dutch.html | HORSE HOLDS ITS OWN WITH PENNSYLVANIA DUTCH | True | By Mary Jane Kaniuka | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/joyce-noble-fiancee-of-david-freiberg.html | Joyce Noble Fiancee Of David Freiberg | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/queens-bus-garage-stresses-efficiency-new-bus-garage-rises-in.html | Queens Bus Garage Stresses Efficiency; NEW BUS GARAGE RISES IN QUEENS | True | By Harry V. Forgeron | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/hardy-bamboos-play-decorative-role-in-northeastern-gardens.html | Hardy Bamboos Play Decorative Role in Northeastern Gardens | True | By B. Cory Kilvert Jr. | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/note-to-our-readers.html | Note to Our Readers | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/longdistance-towing-jobs-offered-bidders-by-msts.html | Long-Distance Towing Jobs Offered Bidders by M.S.T.S. | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/completion-of-removal-of-abu-simbel-temples-expected-by-april.html | Completion of Removal of Abu Simbel Temples Expected by April | True | By Hedrick Smith Special To The New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/venture-in-thermoplastics-is-slated-in-netherlands.html | Venture in Thermoplastics is Slated in Netherlands | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/1967-ship-fares.html | 1967 SHIP FARES | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/boxcar-fire-kills-4-in-family.html | Boxcar Fire Kills 4 in Family | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/for-superheroes-new-frontiers.html | For Super-Heroes, New Frontiers | True | By Val Adams | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/miss-mccartney-plans-marriage-for-next-month-62-debutante-engaged.html | Miss McCartney Plans Marriage For Next Month; '62 Debutante Engaged to Anthony Hemingway, Student in Florida | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/june-25-nuptials-for-miss-horton-debutante-of-57-future-bride-of.html | June 25 Nuptials For Miss Horton, Debutante of '57; Future Bride of Arthur Ingraham 3d, Teacher at Salisbury School | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/sharp-sprinting-scoring-leaps-and-triumphant-display-mark-final-day.html | Sharp Sprinting, Scoring Leaps and Triumphant Display Mark Final Day of National Invitation Tournament. | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/births.html | Births | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/hearing-on-finks-held-in-newark-gop-panel-told-of-racist-songs.html | HEARING ON 'FINKS' HELD IN NEWARK; G.O.P. Panel Told of Racist Songs Denials Made | True | By Walter H. Waggoner Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/margaret-a-craven-plans-june-nuptials.html | Margaret A. Craven Plans June Nuptials | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/national-invitation-draw.html | National Invitation Draw | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/javits-maps-tour-of-south-america-leaves-tuesday-on-trip-to-stress.html | JAVITS MAPS TOUR OF SOUTH AMERICA; Leaves Tuesday on Trip to Stress Bipartisan Policy | | By Henry Raymont | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/child-to-mrs-appelbaum.html | Child to Mrs. Appelbaum | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/howe-advances-on-merion-court-he-and-matser-triumph-in-squash.html | HOWE ADVANCES ON MERION COURT; He and Matser Triumph in Squash Racquets Doubles | | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/schoolteachers-to-be-paid-for-time-missed-in-strike.html | Schoolteachers to Be Paid For Time Missed in Strike | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/kingston-adds-ship-facilities.html | Kingston Adds Ship Facilities | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/laura-lipitz-is-married.html | Laura Lipitz Is Married | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/canadian-films-to-be-shown.html | Canadian Films to Be Shown | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/mary-palmer-is-wed.html | Mary Palmer Is Wed | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/narvard-princeton-tie-in-court-tennis.html | NARVARD, PRINCETON TIE IN COURT TENNIS | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/riot-act-rules-121-favorite-in-lincolnshire-handicap.html | Riot Act Rules 12-1 Favorite In Lincolnshire Handicap | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/hemophilia-fund-to-gain-by-tour-set-for-april-12-5-art-collections.html | Hemophilia Fund To Gain by Tour Set for April 12; 5 Art Collections Here Will Be on Display Aides Are Named | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/shippers-oppose-postoffice-plan-rea-says-proposal-could-put-it-out.html | SHIPPERS OPPOSE POST-OFFICE PLAN; REA Says Proposal Could Put It Out of Business | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/mrs-nixdorff-rewed.html | Mrs. Nixdorff Rewed | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/life-was-hard-in-sarvis-hollow.html | Life Was Hard in Sarvis Hollow | True | By David Dempsey | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/at-play-in-the-circles-of-hell.html | At Play In the Circles of Hell | True | By Herbert Gold | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/coeds-at-temple-u-collect-flyswatters-for-servicemen.html | Coeds at Temple U. Collect Flyswatters for Servicemen | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/the-art-of-john-arden-the-art-of-john-arden.html | The Art Of John Arden; The Art of John Arden | True | By Stanley Kauffmann | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/caribbeancanada-talks-set.html | Caribbean-Canada Talks Set | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/spotlight-batman-fad-aids-stock-rise.html | Spotlight; Batman Fad Aids Stock Rise | True | By Vartanig G. Vartan | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/fare-rise-pledge-urged-by-javits-but-lindsay-says-he-will-continue.html | FARE RISE PLEDGE URGED BY JAVITS; But Lindsay Says He Will Continue Fight to Keep 15-Cent Transit Charge FARE RISE PLEDGE URGED BY JAVITS | True | By Robert Alden | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/lights-camera-model-rooms.html | Lights! Camera! ... Model Rooms? | True | By Barbara Plumb | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/basic-food-acquires-division.html | Basic Food Acquires Division | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/seouls-assembly-approves-more-troops-for-vietnam.html | Seoul's Assembly Approves More Troops for Vietnam | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/whats-new-in-art.html | What's New in Art | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/all-the-signs-in-britain-indicate-big-laborite-victory-in-election.html | All the Signs in Britain Indicate Big Laborite Victory in Election | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/india-charges-western-arms-embargo-hampers-defense.html | India Charges Western Arms Embargo Hampers Defense | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/tvs-impact-on-changing-africa.html | TV's Impact on Changing Africa | True | By Jack Gould | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/toward-stage-and-screen-with-byron-jones.html | Toward Stage and Screen With 'Byron Jones' | True | By A.h. Weiler | 1994-03-01 | RE0000649506 | B00000255760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/enemy-mortar-fire-hits-marine-force-near-danang-base-enemy-assaults.html | Enemy Mortar Fire Hits Marine Force Near Danang Base; ENEMY ASSAULTS A MARINE FORCE | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/the-law-psychiatrists-and-courts.html | The Law, Psychiatrists and Courts | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/stamps-15-years-of-the-un.html | Stamps; 15 Years of the U.N. | True | By David Lidman | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/clay-knocked-down-by-sparring-partner.html | Clay Knocked Down By Sparring Partner | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/youth-program.html | Youth Program | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/opinion-at-home-and-abroad-us-china-policy.html | Opinion at Home and Abroad; U.S. CHINA POLICY | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/religion-churches-mobilize-for-peace-catholics-on-mixed-marriage.html | Religion; Churches Mobilize for Peace Catholics on Mixed Marriage | True | By Edward B. Fiske | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/germans-revise-medical-degrees-doctor-to-be-lowest-title-following.html | GERMANS REVISE MEDICAL DEGREES; 'Doctor' to Be Lowest Title Following Graduation | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/minority-partner-leaves-coalition-in-venezuela.html | Minority Partner Leaves Coalition in Venezuela | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/warrens-75th-birthday-is-celebrated-at-a-party.html | Warren's 75th Birthday Is Celebrated at a Party | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/us-schools-gain-in-south-vietnam-army-and-contractors-offer.html | U.S. SCHOOLS GAIN IN SOUTH VIETNAM; Army and Contractors Offer Civilians Varied Courses | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/irish-honor-henning.html | Irish Honor Henning | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/lush-life-and-gamin-win-at-golden-gate.html | LUSH LIFE AND GAMIN WIN AT GOLDEN GATE | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/rh-heffington-jr-to-wed-lonna-keller.html | R.H. Heffington Jr., To Wed Lonna Keller | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/the-lineups.html | The Line-ups | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/savage-of-ucla-vaults-16-feet-6189-inches-on-coast.html | Savage of U.C.L.A. Vaults 16 Feet 6ÂÂ© Inches on Coast | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/frances-skiers-ahead-in-slalom-3-men-and-2-women-from-overseas-hold.html | FRANCE'S SKIERS AHEAD IN SLALOM; 3 Men and 2 Women From Overseas Hold Top Spots in Title Event at Stowe FRANCE'S SKIERS GAIN TOP SPOTS | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/son-to-mrs-nacharnie.html | Son to Mrs. Nacharnie | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/johnsons-allies-face-texas-fight-liberal-democrats-and-the-gop.html | JOHNSON'S ALLIES FACE TEXAS FIGHT; Liberal Democrats and the G.O.P. Threaten Connally | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/colleges-unsure-on-student-role-seminar-seems-to-favor-suspicious.html | COLLEGES UNSURE ON STUDENT ROLE; Seminar Seems to Favor Suspicious Coexistence | True | By Fred M. Hechinger Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/us-diplomats-ask-poland-to-permit-wyszynski-trip.html | U.S. Diplomats Ask Poland To Permit Wyszynski Visit | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/miss-stevenson-vassar-alumna-will-be-married-fiancee-of-francesco-d.html | Miss Stevenson, Vassar Alumna, Will Be Married; Fiancee of Francesco D. Copello, Student at Florence Academy | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/britons-vote-for-parties-more-than-men.html | Britons Vote for Parties More Than Men | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/foreign-affairs-east-and-west-of-de-gaulle.html | Foreign Affairs: East and West of de Gaulle | True | By C.I. Sulzberger | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/just-testing-testing-test-testing-testing-test.html | Just Testing, Testing, Test; Testing, Testing, Test | True | By Ann P. Eliasberg | 1994-03-01 | RE0000649506 | B00000255760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/david-clayton-spinney-weds-jacqueline-coates.html | David Clayton Spinney Weds Jacqueline Coates | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/the-world-space-drama-gemini-8-to-control-what-happened-and-why-can.html | THE WORLD; Space Drama Gemini 8 To Control What Happened, And Why? Can Ky Hang On In Vietnam? Sukarno Is Up, Sukarno Is Down The General And His Allies Found: One Bomb One-for-One For Coexistence | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/young-ghanaian-is-disillusioned-declares-nkrumah-wasnt-what-he-said.html | YOUNG GHANAIAN IS DISILLUSIONED; Declares Nkrumah 'Wasn't What He Said He Was' | True | By Lloyd Garrison Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/space-exposition-in-japan.html | Space Exposition in Japan | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/auction-may-11-will-raise-funds-for-the-whitney-donated-paintings.html | Auction May 11 Will Raise Funds For the Whitney; Donated Paintings and Sculpture to Be Sold at Parke-Bernet | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/zambian-bids-us-help-on-rhodesia-kaunda-looks-for-support-against.html | ZAMBIAN BIDS U.S. HELP ON RHODESIA; Kaunda Looks for Support Against Rebel Regime | True | By Drew Middleton Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/us-is-checking-on-religious-bias-in-insurance-jobs-goal-is-to-open.html | U.S. IS CHECKING ON RELIGIOUS BIAS IN INSURANCE JOBS; Goal Is to Open Top Posts to Jews and Catholics as Well as Racial Groups MEDICARE AID AFFECTED Companies That Will Use Federal Funds Are Studied Under Executive Fiat U.S. IS CHECKING ON RELIGIOUS BIAS | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/national-crime-council-names-fund-chairman.html | National Crime Council Names Fund Chairman | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/garden-club-notes.html | Garden Club Notes | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/illinois-bowlers-take-first-in-competition-at-rochester.html | Illinois Bowlers Take First In Competition at Rochester | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/desaro-victor-with-saber.html | DeSaro Victor With Saber | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/blast-on-65yearold-tanker-in-canary-isles-kills-one.html | Blast on 65-Year-Old Tanker In Canary Isles Kills One | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/soviet-astronauts-snowbound-2-days.html | SOVIET ASTRONAUTS SNOWBOUND 2 DAYS | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/daughter-to-mrs-mckee.html | Daughter to Mrs. McKee | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/venice-gilds-the-lily-with-a-verdi-festival.html | Venice Gilds the Lily With a Verdi Festival | True | By Raymond Ericson | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/representative-of-the-1960s.html | Representative of the 1960's | True | By Hilton Kramer | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/mary-c-turtons-troth.html | Mary C. Turton's Troth | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/miss-schneider-horse-show-star-brooklyn-girl-wins-maclay-trophy-and.html | MISS SCHNEIDER HORSE SHOW STAR; Brooklyn Girl Wins Maclay Trophy and 3 Classes | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/the-bal-du-futur-a-capital-turnout-for-mental-health-justices.html | The Bal du Futur: A Capital Turnout for Mental Health; Justices, Legislators and Rockefellers Attend at Hilton | True | By Charlotte Curtis Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/central-connecticut-wins.html | Central Connecticut Wins | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/ski-writers-reelect-strauss.html | Ski Writers Re-elect Strauss | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/dalat-inaugurates-its-woman-mayor.html | DALAT INAUGURATES ITS WOMAN MAYOR | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/canada-announces-plan-to-aid-indians.html | CANADA ANNOUNCES PLAN TO AID INDIANS | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/loring-hoover-78-lawyer-and-banker.html | LORING HOOVER, 78, LAWYER AND BANKER | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/modern-art-work-in-twoday-sale.html | MODERN ART WORK IN TWO-DAY SALE | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/peking-sets-taiwan-as-parley-condition-humphrey-reports.html | Peking Sets Taiwan As Parley Condition, Humphrey Reports | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/bulk-grain-ships-face-new-rules-centerline-bulkheads-to-be-required.html | BULK GRAIN SHIPS FACE NEW RULES; Centerline Bulkheads to Be Required by U.S. to Help Prevent Cargo Shifts | True | By George Horne | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/porcardli-victor-in-boys-title-skiing.html | PORCARELLI VICTOR IN BOYS TITLE SKIING | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/bomb-off-spain-shifted-by-navy-aim-is-to-make-sure-missile-doesnt.html | BOMB OFF SPAIN SHIFTED BY NAVY; Aim Is to Make Sure Missile Doesn't Slip Any Deeper in Mediterranean Canyon BOMB OFF SPAIN SHIFTED BY NAVY | True | By Tad Szulc Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/spring-events-planned.html | Spring Events Planned | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/selling-east-asia-seven-asian-nations-join-to-promote-tourism-to.html | SELLING EAST ASIA; Seven Asian Nations Join to Promote Tourism to and Within the Area | True | By Robert Trumbull | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/monley-macfarlan.html | Monley Macfarlan | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/castro-as-king-lear.html | Castro As King Lear | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/flu-epidemic-in-england-kills-23-women-in-hospital.html | Flu Epidemic in England Kills 23 Women in Hospital | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/capital-negroes-warn-of-violence-refusal-to-grant-home-rule-is.html | CAPITAL NEGROES WARN OF VIOLENCE; Refusal to Grant Home Rule Is Called Frustrating | True | By Ben A. Franklin Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/tv-mailbag-tv-mailbag-a-boy-writes.html | TV Mailbag TV Mailbag A Boy Writes | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/spring-is-a-sur-thing-but-dont-bet-on-rain.html | Spring Is a Sur Thing But Don't Bet on Rain | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/john-jay-warren.html | JOHN JAY WARREN | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/israeli-institutes-unit-to-celebrate-10-years.html | Israeli Institute's Unit To Celebrate 10 Years | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/klotz-murray.html | Klotz Murray | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/prigoff-and-powers-gain-in-squash-tennis-at-rye.html | Prigoff and Powers Gain In Squash Tennis at Rye | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/cesare-means-emperor-of-bassos.html | Cesare Means 'Emperor Of Bassos' | True | By Howard Klein | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/soccer-leaders.html | SOCCER LEADERS | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/university-professor-in-beirut-leaves-lebanon-as-aquinas-text-stirs.html | University Professor in Beirut Leaves Lebanon as Aquinas Text Stirs Dispute | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/castro-as-political-scarecrow.html | Castro as Political Scarecrow | True | By Henry Giniger Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/sports-news-basketball.html | Sports News; BASKETBALL | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/the-week-in-finance-stock-markets-fiveweek-decline-deepens-before.html | The Week in Finance; Stock Market's Five-Week Decline Deepens Before Start of Mild Rally The Week in Finance | True | By Thomas E. Mullaney | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/lindsay-and-the-moses-problem.html | Lindsay and The Moses Problem' | True | By Richard Witkin | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/photography-amateur-printing-growing.html | Photography; Amateur Printing Growing | True | By Jacob Deschin | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/revelation-in-words.html | Revelation In Words | True | By Norman Holmes Pearson | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/a-time-for-reappraisal-a-time-for-reappraisal.html | A Time for Reappraisal?; A Time for Reappraisal | True | By Howard L. Boorman | 1994-03-01 | RE0000649506 | B00000255760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/lindsay-and-the-small-potatoes.html | Lindsay and 'the Small Potatoes' | True | By Sidney E. Zion | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/buckpasser-suffers-hoof-injury-tests-today-decide-fate-buckpasser.html | Buckpasser Suffers Hoof Injury; Tests Today Decide Fate; BUCKPASSER HURT IN FLORIDA DRILL | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/economic-indicators-weekly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/texas-port-to-get-new-grain-facility.html | TEXAS PORT TO GET NEW GRAIN FACILITY | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/mrs-gilmore-is-wed-to-thornton-jackson.html | Mrs. Gilmore Is Wed To Thornton Jackson | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/express-company-seeks-to-bar-bigger-parcel-post-packages-letter-to.html | Express Company Seeks to Bar Bigger Parcel Post Packages; Letter to Pensioners Warns of Bankruptcy and an End to Benefits Some of the Recipients Would Not Be Affected | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/a-passover-plea-for-soviet-jews-a-matzoh-of-oppression-is-urged-at.html | A PASSOVER PLEA FOR SOVIET JEWS; A 'Matzoh of Oppression' Is Urged at Seders in U.S. | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/they-shine-by-night-shine-by-night-cont.html | They Shine by Night; Shine by Night (Cont.) | True | By Patricia Peterson | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/hugh-m-morris-87-exas-judge-dies-wilmington-lawyer-served-on-bench.html | HUGH M. MORRIS, 87, EX-U.S. JUDGE, DIES; Wilmington Lawyer Served on Bench From '19 to '30 | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/pepsico-appoints-aide.html | Pepsico Appoints Aide | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/diane-kirpich-affianced.html | Diane Kirpich Affianced | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/dance-a-tale-of-three-cities.html | Dance: A Tale of Three Cities | True | By Clive Barnes | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/service-league-will-raise-funds-with-card-party-overseas-women-will.html | Service League Will Raise Funds With Card Party; Overseas Women Will Meet for Bridge April 23 at the Waldorf | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/shipments-of-acetate-dropped-in-february.html | Shipments of Acetate Dropped in February | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/bulgaria-copies-the-best-of-western-tourism.html | BULGARIA COPIES THE BEST OF WESTERN TOURISM | True | By Arthur Eperon | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/dont-take-it-too-seriously-not-seriously.html | DON'T TAKE IT TOO SERIOUSLY; Not Seriously | True | By Kurt Vonnegut Jr. | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/us-business-historic-arsenal-being-converted-san-francisco.html | U.S. Business: Historic Arsenal Being Converted; San Francisco Industrial Unit Set | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/teachin-on-vietnam-by-the-president-the-secretary-of-state-the.html | Teach-In on Vietnam By ...; ... The President, the Secretary of State, the Secretary of Defense and the Under Secretary of State Teach-In on Vietnam | True | By Henry F. Graff | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/text-of-nasas-statement-on-the-failure-of-gemini-8.html | Text of NASA'S Statement on the Failure of Gemini 8 | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/photos-by-gemini-crew-show-the-linkup-with-agena.html | Photos by Gemini Crew Show the Link-up With Agena | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/in-the-nation-problem-of-unfreezing-foreign-policy.html | In the Nation; Problem of Unfreezing Foreign Policy | True | By Arthur Krock | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/israeli-peace-pilot-fails-in-effort-to-see-de-gaulle.html | Israeli Peace Pilot Fails In Effort to See de Gaulle | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/modern-literalism-and-repeats.html | Modern Literalism And Repeats | True | By Harold C. Schonberg | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/archives/us-put-condition-on-help-for-cairo-food-aid-pact-tried-to-curb.html | U.S. PUT CONDITION ON HELP FOR CAIRO; Food Aid Pact Tried to Curb Mideast Arms Race | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/6-are-attendants-of-miss-fowlkes-at-her-wedding-smith-college.html | 6 Are Attendants Of Miss Fowlkes At Her Wedding; Smith College Graduate Is Bride of Richard C. Carroll Jr. at Yale | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/in-boston-culture-is-a-cash-crop-citys-first-winterfest-proves.html | IN BOSTON, CULTURE IS A CASH CROP; City's First Winterfest Proves Success As 550,000 Jam New Auditorium | True | By John H. Fenton | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/ila-clinic-asks-third-expansion-brooklyn-facility-cites-rise-in.html | I.L.A. CLINIC ASKS THIRD EXPANSION; Brooklyn Facility Cites Rise in Demand for Services | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/ah-the-beautiful-people.html | Ah, the Beautiful People! | True | By Dan Sullivan | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/lucia-l-elmore-and-ross-santy-will-be-married-manhattanville.html | Lucia L. Elmore And Ross Santy Will Be Married; Manhattanville Student Fiancee of Harvard Business Alumnus | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/frederick-moon-3d-weds-louise-rix-harvard-student-and-teaching.html | Frederick Moon 3d Weds Louise Rix; Harvard Student and Teaching Assistant, Smith '64, Marry | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/db-ready-when-you-are.html | D-B Ready When You Are | True | By John M. Willig | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/mansfield-dog-show-business-is-sold-to-maryland-fanciers.html | Mansfield Dog Show Business Is Sold to Maryland Fanciers | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/federal-changes-aid-home-buyers-builders-costs-are-cut-as.html | FEDERAL CHANGES AID HOME BUYERS; Builders' Costs Are Cut as Savings-Loan Units Aid in Land Development SAVINGS TRICKLE DOWN Package Financing of Sites and Construction Reduce Charges for Interest FEDERAL CHANGES AID HOME BUYERS | True | By William Robbins | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/15-concerns-here-warned-about-bias.html | 15 Concerns Here Warned About Bias | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/squash-racquets-results-lone-star-bc-tourney.html | Squash Racquets Results; LONE STAR B.C. TOURNEY | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/buster-west-64-is-dead-broadway-comic-dancer.html | Buster West, 64, Is Dead; Broadway Comic Dancer | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/son-to-mrs-sj-reisman.html | Son to Mrs. S.J. Reisman | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/new-city-menace-polluted-minds-un-health-agency-asserts-noise-is.html | NEW CITY MENACE: POLLUTED MINDS; U.N. Health Agency Asserts Noise Is Harming Health | True | By Kathleen Teltsch Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/daughter-to-mrs-wasser.html | Daughter to Mrs. Wasser | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/fidelio-met-role-leonore-to-be-sung-by-leonie-rysanek.html | 'Fidelio' Met Role, Leonore, to Be Sung By Leonie Rysanek | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/alice-stackpole-64-debutante-is-married-to-charles-a-frey.html | Alice Stackpole, '64 Debutante, Is Married to Charles A. Frey | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/inflation-and-wall-st.html | Inflation And Wall St. | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/lynn-resler-is-wed-to-alan-s-pearce.html | Lynn Resler Is Wed To Alan S. Pearce | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/algeria-reaffirms-investment-curbs.html | ALGERIA REAFFIRMS INVESTMENT CURBS | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/domestic-chief-named-by-jewish-committee.html | Domestic Chief Named By Jewish Committee | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/robert-porter-powell-marries-jane-tisher.html | Robert Porter Powell Marries Jane Tisher | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/crescent-in-italian-venture.html | Crescent In Italian Venture | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/spacecraft-to-be-returned.html | Spacecraft to Be Returned | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/cigarette-makers-battle-cost-rise-wholesale-price-increase-in-doubt.html | CIGARETTE MAKERS BATTLE COST RISE; Wholesale Price Increase in Doubt as R.J. Reynolds Cancels Its Revision U.S. REQUEST IS HEEDED Company Says White House Urged Move to Avoid a Squeeze on Consumer CIGARETTE MEN SEE COST PINCH | True | By Alexander R. Hammer | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/emilie-humbert-engaged-to-wed-william-o-mules-senior-at-goucher-and.html | Emilie Humbert Engaged to Wed William C. Mules; Senior at Goucher and Princeton Alumnus to Marry in August | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/paul-magid-to-wed-barbara-kolodney.html | Paul Magid to Wed Barbara Kolodney | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/jack-cover-to-wed-cynthia-p-barnett.html | Jack Cover to Wed Cynthia P. Barnett | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/electronics-group-to-hold-convention.html | ELECTRONICS GROUP TO HOLD CONVENTION | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/food-stamp-ban-dropped-by-panel-but-marketing-commission-scores.html | FOOD STAMP BAN DROPPED BY PANEL; But Marketing Commission Scores Consumer Habits | True | By William M. Blair Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/cubans-mobilizing-big-harvest-force.html | CUBANS MOBILIZING BIG HARVEST FORCE | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/paumonok-taken-by-seaman-960-in-a-closing-rush-4yearold-beats.html | PAUMONOK TAKEN BY SEAMAN, $9.60, IN A CLOSING RUSH; 4-Year-Old Beats Favored Time Tested by Neck at Aqueduct Before 50,023 PAUMONOK TAKEN BY SEAMAN, $9.60 | True | By Joe Nichols | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/clara-balfour-affianced.html | Clara Balfour Affianced | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/mayor-and-prince-not-so-far-apart.html | Mayor and Prince Not So Far Apart | True | By Lisa Hammel | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/cambodias-great-temple-city-in-the-jungle.html | CAMBODIA'S GREAT TEMPLE CITY IN THE JUNGLE | True | By Audrey R. Topping | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/league-rejects-knicks-protest-kennedy-upholds-referees-in-baltimore.html | LEAGUE REJECTS KNICKS PROTEST; Kennedy Upholds Referees in Baltimore Contest | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/ens-a-heaton-robertson-3d-marries-nancy-e-coleman.html | Ens. A. Heaton Robertson 3d Marries Nancy E. Coleman | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/bnai-brith-seeks-informed-adult-intercity-classes-held-with.html | B'NAI B'RITH SEEKS INFORMED ADULT; Intercity Classes Held With Electrowriter Blackboard | True | By Irving Spiegel | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/a-new-onecoat-house-paint.html | A New One-Coat House Paint | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/unlisted-stocks-fell-last-week-rise-in-interest-rates-cited-index.html | UNLISTED STOCKS FELL LAST WEEK; Rise in Interest Rates Cited Index of 2.86 Points | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/wellington-watters-weds-mrs-snare.html | Wellington Watters Weds Mrs. Snare | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/lynn-hartley-perry-to-marry-june-25.html | Lynn Hartley Perry To Marry June 25 | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/california-campaign-a-scramble.html | California Campaign a Scramble | True | By Gladwin Hill Special To the New York Times | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/collie-futurity-captured-by-pit-ohio-tricolor-named-best-in-field.html | COLLIE FUTURITY CAPTURED BY PIT; Ohio Tricolor Named Best in Field of 120 Puppies | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |
| 1966-03-20 | 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/bowless-son-wins-a-point-on-harvard-loyalty-oath.html | Bowles's Son Wins a Point On Harvard Loyalty Oath | True | | 1994-03-01 | RE0000649506 | B00000255760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/the-cast.html | The Cast | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/colombians-call-balloting-anti-some-voters-are-opposing-all-5.html | COLOMBIANS CALL BALLOTING 'ANTI'; Some Voters Are Opposing All 5 Parties in Race | True | By H.j. Maidenberg Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/city-college-asks-curriculum-shift-liberal-arts-faculty-acts-to-end.html | CITY COLLEGE ASKS CURRICULUM SHIFT; Liberal Arts Faculty Acts to End Freshman Confusion and Senior Boredom MORE SCIENCE IS URGED Plan Limits Required Courses to First 2 Years Latin Faces New Setback | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/ftc-merger-study-cites-record-pace.html | F.T.C. MERGER STUDY CITES RECORD PACE | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/article-1-no-title-verities-in-the-briarpatch.html | Article 1 -- No Title; Verities in the Briar-Patch | True | By Eliot Fremont-Smith | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/chajet-loeb | Chajet Loeb | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/the-primary-when.html | The Primary: When? | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/negro-speakers-at-birch-group-seminar-assail-rights-drive-as-red.html | Negro Speakers at Birch Group 'Seminar' Assail Rights Drive as Red Plot | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/injured-buckpasser-expected-to-continue-training-affectionately-is.html | Injured Buckpasser Expected to Continue Training; Affectionately Is Retired; COLT TO BE FITTED WITH HOOF PATCH Extent of Damage Not Clear 6-Year-Old Affectionately to Become a Broodmare | True | By Gerald Eskenazi | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/weather-stations-linked.html | Weather Stations Linked | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/16-boxing-crowns-at-stake-tonight-mercer-seeks-his-third-in-golden.html | 16 BOXING CROWNS AT STAKE TONIGHT; Mercer Seeks His Third in Golden Gloves Here | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/unrest-on-piers-feared-by-kheel-arbitrator-backs-demands-to-close.html | UNREST ON PIERS FEARED BY KHEEL; Arbitrator Backs Demands to Close Work Register | True | By George Horne | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/john-j-berger-chairman-of-insurance-company-70.html | John J. Berger, Chairman Of Insurance Company, 70 | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/shipping-mails-ships-that-arrived-yesterday.html | SHIPPING MAILS; Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/finnish-parliaments-birthplace-quiet-and-staid-on-election-day.html | Finnish Parliament's Birthplace Quiet and Staid on Election Day | True | By W. Granger Blair Special to the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/new-force-in-jakarta-antired-students-emerge-as-power-regime-must.html | New Force in Jakarta; Anti-Red Students Emerge as Power Regime Must Reckon With in Future | True | By Seth S. King Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/hbomb-off-spain-slips-near-gorge-underwater-recovery-task-may-take.html | H-BOMB OFF SPAIN SLIPS NEAR GORGE; Underwater Recovery Task May Take Several Days | True | By Tad Szulc Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/johnson-neutral-in-texas-battles-policy-helps-conservative-faction.html | JOHNSON NEUTRAL IN TEXAS BATTLES; Policy Helps Conservative Faction of the Party | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/arlene-b-kagle-wed-to-philip-friedman.html | Arlene B. Kagle Wed To Philip Friedman | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/computer-to-test-pilots-on-stress-navy-finds-present-exams-fail-to.html | COMPUTER TO TEST PILOTS ON STRESS; Navy Finds Present Exams Fail to Gauge Vital Factor | True | By Thomas O'Toole Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/canvassers-rush-to-sell-medicare-drive-pressed-to-enroll-old-before.html | CANVASSERS RUSH TO SELL MEDICARE; Drive Pressed to Enroll Old Before March 31 Deadline | True | By John Kifner | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/4-convicts-and-prison-guard-killed-in-a-mexican-break.html | 4 Convicts and Prison Guard Killed in a Mexican Break | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/integration-data-on-unions-sought-booth-gives-building-trades-a.html | INTEGRATION DATA ON UNIONS SOUGHT; Booth Gives Building Trades a Week to Make Reports or Face Public Hearing INTEGRATION DATA ON UNIONS SOUGHT | True | By Will Lissner | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/news-of-realty-ad-agency-leases-marsteller-takes-5-floors-in-31.html | NEWS OF REALTY AD AGENCY LEASES; Marsteller Takes 5 Floors in 31-Story Office Tower | True | By Glenn Fowler | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/mcelreath-auto-victor.html | McElreath Auto Victor | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/angel-3-hitter-beats-giants.html | Angel 3-Hitter Beats Giants | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/william-j-coughlin.html | WILLIAM J. COUGHLIN | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/bridge-new-yorkers-dominated-play-in-louisville-spring-nationals.html | Bridge; New Yorkers Dominated Play In Louisville Spring Nationals | True | By Alan Truscott | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/television.html | Television | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/state-sets-guides-for-medicare-aid-democrats-say-governors-bill.html | STATE SETS GUIDES FOR MEDICARE AID; Democrats Say Governor's Bill Lacks Specifics | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/monks-ending-agitation-apparently-won-pledge-of-ballot-early-in-67.html | Monks, Ending Agitation, Apparently Won Pledge of Ballot Early in '67; Ky Accord With the Buddhists On Vietnam Election Indicated | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/bankers-trust-co-joins-in-new-taiwan-company.html | Bankers Trust Co. Joins In New Taiwan Company | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/why-is-night-so-quiet-trash-men-work-days.html | Why Is Night So Quiet? Trash Men Work Days | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/nun-flies-ambulance-for-kenyans.html | Nun Flies 'Ambulance' for Kenyans | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/roche-captures-5set-final.html | Roche Captures 5-Set Final | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/priscilla-paulding-a-bride.html | Priscilla Paulding a Bride | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/sniping-at-court-reform.html | Sniping at Court Reform | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/chutist-killed-in-michigan.html | Chutist Killed in Michigan | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/iraq-gets-kosygin-letter.html | Iraq Gets Kosygin Letter | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/ashe-overcomes-osborne-in-3set-thunderbird-final.html | Ashe Overcomes Osborne in 3-Set Thunderbird Final | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/leading-finishers.html | Leading Finishers | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/fading-tradition-a-new-england-community-holds-a-town-meeting.html | Fading Tradition: A New England Community Holds a Town Meeting; COUNCILS REPLACE TOWN MEETINGS Colonial Institution Fades in New England Birthplace Under Urban Pressures Council Systems Are Replacing New England Town Meetings | True | By John H. Fenton Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/thaddeus-suski.html | THADDEUS SUSKI | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/theater-workshop-series-is-interesting-if-uncommunicative.html | Theater Workshop Series Is Interesting if Uncommunicative | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/maniscalco-on-board-of-staten-island-bank.html | Maniscalco on Board Of Staten Island Bank | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/hawks-make-playoffs.html | Hawks Make Playoffs | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/stillwell-beats-alvarez.html | Stillwell Beats Alvarez | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/todays-film.html | Today's Film | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/briton-shot-dead-in-aden.html | Briton Shot Dead in Aden | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/de-gaulle-aids-auto-victims.html | De Gaulle Aids Auto Victims | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/master-virtuosi-are-springs-heralds.html | Master Virtuosi Are Springs Heralds | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/arrival-of-outoftown-buyers-in-new-york-arrival-of-outoftown-buyers.html | Arrival of Out-of-Town Buyers in New York; Arrival of Out-of-Town Buyers | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/price-bars-rockefeller-election-post.html | Price Bars Rockefeller Election Post | True | By Martin Arnold | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/rabbi-urges-pope-lift-masonic-ban-in-a-protestant-pulpit-he-cites.html | RABBI URGES POPE LIFT MASONIC BAN; In a Protestant Pulpit, He Cites Common Principles | True | By George Dugan | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/reserve-chided-on-check-policy-committee-study-questions-legality.html | RESERVE CHIDED ON CHECK POLICY; Committee Study Questions Legality of Processing RESERVE CHIDED ON CHECK POLICY | True | By H. Erich Heinemann | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/builtin-judicial-bias.html | Built-In Judicial Bias | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/curling-final-goes-to-nutmeg-no-1-rink.html | CURLING FINAL GOES TO NUTMEG NO. 1 RINK | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/detroit-bids-for-third.html | Detroit Bids for Third | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/larkin-gets-bank-post.html | Larkin Gets Bank Post | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/2-women-killed-one-hurt-in-twocar-crash-on-li.html | 2 Women Killed, One Hurt In Two-Car Crash on L.I. | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/3-china-scholars-voice-dissent-on-relaxing-stance-on-peking.html | 3 China Scholars Voice Dissent On Relaxing Stance on Peking | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/tv-british-programs-offer-variety-the-frequent-specials-combat.html | TV: British Programs Offer Variety; The Frequent Specials Combat Monotony A Sizable Percentage Is Presented Live | True | By Jack Gould Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/house-panel-cuts-rental-aid-fund-30million-johnson-plan-slashed-to.html | HOUSE PANEL CUTS RENTAL AID FUND; $30-Million Johnson Plan Slashed to $12-Million Restriction Is Attached HOUSE PANEL CUTS RENTAL AID FUND | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/sports-of-the-times-the-comeback-kid.html | Sports of The Times; The Comeback Kid | True | By Arthur Daley | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/chamberlain-rises-to-challenge-of-team-play-with-philadelphia.html | Chamberlain Rises to Challenge Of Team Play With Philadelphia | True | BY Lloyd E. Millegan | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/democrats-score-albany-gop-bid-to-increase-fare-zaretzki-and-travia.html | DEMOCRATS SCORE ALBANY G.O.P. BID TO INCREASE FARE; Zaretzki and Travia Assert They See No Need to Tie Rise to Tax Program BOTH CRITICIZE MAYOR City Funds Being Analyzed Lindsay Warns on the Use of Payroll Levy Top Democrats Oppose a Fare Rise | True | By Peter Kihss | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/gemini-8-astronauts-get-a-day-of-rest.html | Gemini 8 Astronauts Get a Day of Rest | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/ncaa-lineups.html | N.C.A.A. Line-Ups | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/william-h-grumbles.html | WILLIAM H. GRUMBLES | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/louisville-ford-plant-struck.html | Louisville Ford Plant Struck | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/vote-due-on-belgian-coalition.html | Vote Due on Belgian Coalition | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/sault-st-marie-wins.html | Sault St. Marie Wins | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/trains-collide-in-illinois.html | Trains Collide in Illinois | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/kennedy-memorial-marred.html | Kennedy Memorial Marred | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/dress-up-in-paper.html | Dress Up in Paper | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/turks-demonstrate-to-back-government-moves-on-reds.html | Turks Demonstrate to Back Government Moves on Reds | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/exact-data-sought-on-job-vacancies-accurate-data-sought-on-jobs.html | Exact Data Sought On Job Vacancies; ACCURATE DATA SOUGHT ON JOBS | True | By William M. Freeman | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/keith-upsets-fenn-by-point-in-us-speed-skating.html | Keith Upsets Fenn by Point In U.S. Speed Skating | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/linda-s-rosenbaum-bride-of-be-busch.html | Linda S. Rosenbaum Bride of B.E. Busch | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/15second-quake-hits-uganda.html | 15-Second Quake Hits Uganda | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/7-on-us-transport-plane-believed-lost-over-norway.html | 7 on U.S. Transport Plane Believed Lost Over Norway | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/matson-planning-unit-due.html | Matson Planning Unit Due | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/brooklyn-cock-fight-raided.html | Brooklyn Cock Fight Raided | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/rangers-beaten-by-bruins-4-to-3-bucyk-paces-boston-with-2-goals.html | RANGERS BEATEN BY BRUINS, 4 TO 3; Bucyk Paces Boston With 2 Goals, Including Clincher | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/dispute-revived-on-berlins-fall-new-war-book-says-stalin-tried-to.html | DISPUTE REVIVED ON BERLIN'S FALL; New War Book Says Stalin Tried to Dupe Eisenhower | True | By Henry Raymont | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/coast-guard-helps-save-gis.html | Coast Guard Helps Save G.I.'s | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/june-kusumoto-bride-of-lieut-jw-hoffman.html | June Kusumoto Bride Of Lieut. J. W. Hoffman | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/ivan-galamian-is-honored-as-artistteacher-of-year.html | Ivan Galamian Is Honored As Artist-Teacher of Year | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/25-soviet-intellectuals-oppose-any-elevation-of-stalins-status.html | 25 Soviet Intellectuals Oppose Any Elevation of Stalin's Status | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/new-bishop-on-li.html | New Bishop on L.I. | True | Jonathan Goodhue Sherman | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/montecatini-is-due-for-merger-with-edison-group-chemical-giants-to.html | Montecatini Is Due for Merger With Edison Group; CHEMICAL GIANTS TO MERGE IN ITALY | True | By Robert C. Doty Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/allied-troops-pressing-wide-sweep-operations-against-the-vietcong.html | Allied Troops Pressing Wide Sweep Operations Against the Vietcong; DRIVE ON VIETCONG PRESSED BY ALLIES | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/tv-wndt-showcase-men-of-philharmonic-program-strays-into-confusion.html | TV: WNDT 'Showcase'; 'Men of Philharmonic' Program Strays Into Confusion Some Parts Excellent | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/ilana-rogoff-married-to-edward-reich-here.html | Ilana Rogoff Married To Edward Reich Here | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/society-souvenir-winner.html | Society Souvenir Winner | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/theaters-fund-drive-to-get-a-flying-start.html | Theater's Fund Drive To Get a Flying Start | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/mcconnell-takes-dinghy-series-by-capturing-regatta-finale.html | McConnell Takes Dinghy Series By Capturing Regatta Finale | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/demand-for-steel-increases-again-mills-expect-20-advance-in.html | DEMAND FOR STEEL INCREASES AGAIN; Mills Expect 20% Advance in Shipments for March and 5% More in April DEFENSE ORDERING DUE Some Aides Fear Shortages as Summer Months Make Full Production Hard | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/sylvania-enters-education-field-joins-with-readers-digest-in-a.html | SYLVANIA ENTERS EDUCATION FIELD; Joins With Reader's Digest in a Study of Systems | True | By William D. Smith | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/undefeated-lassiter-takes-lead-in-billiards-he-posts-fourth-triumph.html | Undefeated Lassiter Takes Lead in Billiards; He Posts Fourth Triumph Balsis and Murphy Trail After First Losses | True | By Frank M. Blunk | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/rules-are-issued-on-ship-financing-banks-and-trust-companies-get.html | RULES ARE ISSUED ON SHIP FINANCING; Banks and Trust Companies Get Maritime Agency Guide | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/izidorius-vasilyunas-and-son-play-sonatas.html | Izidorius Vasilyunas And Son Play Sonatas | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/when-mod-meets-west.html | When Mod Meets West | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/edward-stevens.html | EDWARD STEVENS | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/a-tale-of-odinga-who-isnt-oginga-but-this-kenyan-has-also-been-out.html | A TALE OF ODINGA WHO ISN'T OGINGA; But This 'Kenyan' Has Also Been Out of Favor Lately | True | By Lawrence Fellows Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/city-acts-to-move-women-prisoners-asks-state-to-accept-some-from.html | CITY ACTS TO MOVE WOMEN PRISONERS; Asks State to Accept Some From House of Detention | True | By William Borders Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/fulbright-says-de-gaulle-may-be-right-but-tactless.html | Fulbright Says de Gaulle May Be Right but Tactless | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/mrs-leon-warenoff-68-was-secretary-to-wagner.html | Mrs. Leon Warenoff, 68, Was Secretary to Wagner | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/yankees-defeat-mets-54-as-white-scores-winning-run-on-steal-of-home.html | Yankees Defeat Mets, 5-4, as White Scores Winning Run on Steal of Home; INTRACITY RIVALS EVEN IN 12 GAMES White Teams Triples In Tying Run Before Steal Teams Are Hitless After Fourth | True | By Leonard Koppett Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/play-it-again-sam-the-numbers-still-good.html | Play It Again, Sam, the Number's Still Good | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/us-auto-thefts-rise.html | U.S. Auto Thefts Rise | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/us-steel-donates-a-fund-to-maintain-unisphere-at-fair.html | U.S. Steel Donates A Fund to Maintain Unisphere at Fair | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/linda-marie-lovas-a-prospective-bride.html | Linda Marie Lovas A Prospective Bride | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/john-crosbys-father-dies.html | John Crosby's Father Dies | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/minnesota-asks-flood-aid.html | Minnesota Asks Flood Aid | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/12mile-bronx-race-captured-by-lucian.html | 12-MILE BRONX RACE CAPTURED BY LUCIAN | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/mcormack-cites-decline-in-profit-shipping-concern-earnings-fall-to.html | MCORMACK CITES DECLINE IN PROFIT; Shipping Concern Earnings Fall to 82 Cents a Share | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/queen-mother-in-fiji.html | Queen Mother In Fiji | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/du-pont-reduces-prices-of-nylon-staple-and-tow.html | Du Pont Reduces Prices Of Nylon Staple and Tow | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/arab-refugees-still-yearn-for-their-home-palestinians-dream-lives.html | Arab Refugees Still Yearn for Their Home; Palestinians' Dream Lives On Despite 18 Years of Exile Arab Refugees of War in Palestine Still Yearn for Their Home After 18 Years of Exile | True | By Thomas F. Brady Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/dodgers-sweep-astros.html | Dodgers Sweep Astros | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/white-lightning-wins-in-jumpoff-mrs-chapot-rides-mare-to-victory-in.html | WHITE LIGHTNING WINS IN JUMPOFF; Mrs. Chapot Rides Mare to Victory in Jersey Show | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/100-in-poland-stage-prowestern-rally.html | 100 IN POLAND STAGE PRO-WESTERN RALLY | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/art-auction-to-help-psychoanalytic-unit.html | Art Auction to Help Psychoanalytic Unit | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/wharrams-goal-decides.html | Wharram's Goal Decides | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/princeton-is-second.html | Princeton Is Second | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/the-weeks-vote-in-the-house-the-house.html | The Week's Vote in the House; The House | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/bloc-to-consider-farmprice-plan-common-market-ministers-to-open.html | BLOC TO CONSIDER FARM-PRICE PLAN; Common Market Ministers to Open Meeting Today BRUSSELS, March 20 (UPI) A discussion of difficult farm problems Will head the agenda at a two-day meeting of European Common Market foreign ministers opening here tomorrow. | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/white-sox-52-victors.html | White Sox 5-2 Victors | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/national-hockey-league-last-nights-results.html | National Hockey League; Last Night's Results | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/steel-pool-in-favor-of-big-companies-with-fewer-ties-steel-pool.html | Steel Pool in Favor of Big Companies With Fewer Ties; STEEL POOL BACKS BIGGER COMPANIES | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/escobedo-arrested-on-pistol-violation.html | ESCOBEDO ARRESTED ON PISTOL VIOLATION | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/javits-asks-shift-in-stand-on-china-asserts-peking-no-longer-can-be.html | JAVITS ASKS SHIFT IN STAND ON CHINA; Asserts Peking No Longer Can Be Ignored Wants It Invited to Vietnam Talks JAVITS ASKS SHIFT IN STAND ON CHINA | True | By M.s. Handler | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/okinawa-air-base-busy-round-clock-usvietnam-traffic-keeps-kadena.html | OKINAWA AIR BASE BUSY ROUND-CLOCK; U.S.-Vietnam Traffic Keeps Kadena Field Humming | True | By Robert Trumbull Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/sarah-robbins-bay-state-bride-of-robert-davis-she-is-attended-by-9.html | Sarah Robbins Bay State Bride Of Robert Davis; She Is Attended by 9 at Ceremony in Home of Her Mother | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/susan-d-lewis-becomes-bride-of-douglas-west-ny-u-alumna-married-here.html | Susan D. Lewis Becomes Bride Of Douglas West; N.Y.U. Alumna Married Here to Graduate of Yale, Class of '54 | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/6-are-killed-and-2-hurt-in-headon-crash-upstate.html | 6 Are Killed and 2 Hurt In Head-on Crash Upstate | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/aussie-pros-sweep-us.html | Aussie Pros Sweep U.S. | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/issue-is-planned-by-large-utility-commonwealth-edison-co-to-offer.html | ISSUE IS PLANNED BY LARGE UTILITY; Commonwealth Edison Co. to Offer $50-Million Bonds | True | By John H. Allan | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/prince-arrives-in-canada.html | Prince Arrives in Canada | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/calm-returning-to-punjab-area-after-protests-over-new-state.html | Calm Returning to Punjab Area After Protests Over New State | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/ghana-aides-due-in-tanzania.html | Ghana Aides Due in Tanzania | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/nashel-steckman.html | Nashel Steckman | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/music-birgit-nilssons-tannhauser-soprano-excels-as-both-elisabeth.html | Music: Birgt Nilsson's Tannhauser; Soprano Excels as Both Elisabeth and Venus Finnish Tenor in Debut as Hero Does Well | True | By Harold C. Schonberg | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/pentaquoit-wins-mat-title-as-nyac-drops-to-third.html | Pentaquoit Wins Mat Title As N.Y.A.C. Drops to Third | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/duquesne-light-co-expands.html | Duquesne Light Co. Expands | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/addington-ribelin-score.html | Addington, Ribelin Score | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/test-for-the-port.html | Test for the Port | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/former-newsman-gets-urban-post-weaver-is-still-trying-to-fill-four.html | FORMER NEWSMAN GETS URBAN POST; Weaver Is Still Trying to Fill Four Other Major Jobs | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/advertising-new-copying-book-for-children.html | Advertising New Copying Book for Children | True | By Walter Carlson | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/chile-strike-pact-reported-mine-reopening-faces-snag.html | Chile Strike Pact Reported; Mine Reopening Faces Snag | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/moving-art-moves-viewers-on-coast-throngs-at-berkeley-watch-kinetic.html | MOVING ART MOVES VIEWERS ON COAST; Throngs at Berkeley Watch Kinetic Sculpture Show | True | By Lawrence E. Davies Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/980000-in-bag-philip-leaves-us-prince-flies-to-toronto-on-goodwill.html | $980,000 'IN BAG,' PHILIP LEAVES U.S.; Prince Flies to Toronto on Goodwill Charity Tour | True | By Alfred Friendly Jr. | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/12th-avenue-gets-new-pattern-to-seed-southbound-traffic-loading.html | 12th Avenue Gets New Pattern To Seed Southbound Traffic; Loading Area Is Moved From Middle of Road to River From 40th to 22d St. | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/1year-maturities-are-97137789472.html | 1-YEAR MATURITIES ARE $97,137,789,472 | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/buell-w-hudson-63-editor-of-woonsocket-call-dies.html | Buell W. Hudson, 63, Editor of Woonsocket Call, Dies | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/reporters-group-giving-awards-to-6.html | REPORTERS' GROUP GIVING AWARDS TO 6 | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/sukarno-plea-seen-failing.html | Sukarno Plea Seen Failing | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/congress-spurns-standby-measure-for-tax-increase-will-move-quickly.html | CONGRESS SPURNS STANDBY MEASURE FOR TAX INCREASE; Will Move Quickly, but Avoid Legislative Innovation House Panel Opposed CONGRESS SPURNS STANDBY TAX BILL | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/twins-6run-5th-sinks-braves-81-minnesota-wins-3d-in-row-on-10-hits.html | TWINS 6-RUN 5TH SINKS BRAVES, 8-1; Minnesota Wins 3d in Row on 10 Hits Off 5 Hurlers | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/drugs-a-growing-campus-problem-the-use-of-drugs-on-college-campuses.html | Drugs a Growing Campus Problem; The Use of Drugs on College Campuses Is a Growing Problem | True | By John Corry | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/bearse-stoll.html | Bearse Stoll | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/sixweek-series-to-offer-laurel-hardy-and-chaplin.html | Six-Week Series to Offer Laurel, Hardy and Chaplin | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/tapping-of-hudson-will-begin-today-but-waters-from-chelsea-station.html | TAPPING OF HUDSON WILL BEGIN TODAY; But Waters From Chelsea Station Will Not Reach City Mains for Month TAPPING OF HUDSON WILL BEGIN TODAY | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/eddy-phillips-tenor-sings-varied-recital.html | Eddy Phillips, Tenor, Sings Varied Recital | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/former-envoy-to-us.html | Former Envoy to U.S. | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/brownstein-and-walter-win-final-in-squash-racquets.html | Brownstein and Walter Win Final in Squash Racquets | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/moroccan-runner-triumphs.html | Moroccan Runner Triumphs | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/isakov-of-soviet-shatters-world-lifting-mark-in-press.html | Isakov of Soviet Shatters World Lifting Mark in Press | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/amputees-given-legs-right-away-patients-walk-the-day-after.html | AMPUTEES GIVEN LEGS RIGHT AWAY; Patients Walk the Day After Operation in New Plan | True | By Martin Tolchin | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/experts-on-china-urge-us-to-seek-a-peking-accord-declare-it-is.html | EXPERTS ON CHINA URGE U.S. TO SEEK A PEKING ACCORD; Declare It Is Necessary for Washington to Drop Its Opposition to U.N. Seat RECOGNITION IS SOUGHT 198 Sign Document Seeking Support of Nationalists Only as Taiwan Regime 198 China Experts Call for Accord | True | By Tom Wicker Special To The New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/new-divcowayne-division.html | New Divco-Wayne Division | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/john-levy-lawyer-specialist-in-labor.html | JOHN LEVY, LAWYER, SPECIALIST IN LABOR | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/janet-k-weil.html | JANET K. WEIL | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/fashions-from-a-grecian-isle.html | Fashions From a Grecian Isle | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/legacy-fight-due-over-19million-spinster-leaves-2-wills-2-schools.html | LEGACY FIGHT DUE OVER $19-MILLION; Spinster Leaves 2 Wills 2 Schools Named in One | True | By Michael Stern | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/us-survey-weighs-deposit-rate-trend-reserve-studies-rates-for-banks.html | U.S. Survey Weighs Deposit Rate Trend; RESERVE STUDIES RATES FOR BANKS | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/boston-triumphs-121104.html | Boston Triumphs, 121-104 | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/henry-sobel.html | HENRY SOBEL | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/lakewood-is-acquiring-lots-bought-by-poor-in-dream-plan.html | Lakewood Is Acquiring Lots Bought by Poor in 'Dream' Plan | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/kurt-loewenberg-is-dead-at-66-metals-dealer-honored-by-uja.html | Kurt Loewenberg Is Dead at 66; Metals Dealer Honored by U.J.A. | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/chess-an-old-master-sets-sights-on-another-championship.html | Chess; An Old Master Sets Sights On Another Championship | True | By Al Horowitz | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/hutcherson-drives-ford-to-southeastern-triumph.html | Hutcherson Drives Ford To Southeastern Triumph | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/personal-finance-april-15-is-a-doubleheadache-day-for-taxpayers.html | Personal Finance; April 15 Is a Double-Headache Day For Taxpayers in New York State Personal Finance | True | By Sal Nuccio | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/us-report-depicts-means-of-verifying-atomweapon-halt.html | U.S. Report Depicts Means of Verifying Atom-Weapon Halt; U.S. REPORT SEES HOPE FOR A-PACT | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/warriors-eliminated.html | Warriors Eliminated | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/poussecafe-closes-after-3-new-stephen-foster-suite-performed.html | 'Pousse-Café' Closes After 3; New 'Stephen Foster Suite' Performed Moncion's 'Pastorale' Is Among Revivals | True | By Clive Barnes Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/text-of-experts-statement-and-excerpts-from-position-paper-on-china.html | Text of Experts' Statement and Excerpts From Position Paper on China Policy; STATEMENT | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/near-and-far.html | Near and Far | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/underground-blast-by-soviet-indicated.html | UNDERGROUND BLAST BY SOVIET INDICATED | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/panama-finds-arms-as-oas-unit-meets.html | PANAMA FINDS ARMS AS O.A.S. UNIT MEETS | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/from-late-editions-of-yesterdays-times-tournament-basketball.html | [From Late Editions of Yesterday's Times] Tournament Basketball | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/the-liner-frederica-docks-today-flying-new-flag.html | The Liner Frederica Docks Today Flying New Flag | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/war-memorials-scored-in-soviet-tasteless-writer-asserts-urging-more.html | WAR MEMORIALS SCORED IN SOVIET; 'Tasteless,' Writer Asserts, Urging More Fitting Ones | True | By Raymond H. Anderson Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/texas-western-tamed-wildcats-in-ncaa-2-smallest-players-paced-miner.html | Texas Western Tamed Wildcats in N.C.A.A.; 2 Smallest Players Paced Miner Attack Against Kentucky | True | By Gordon S. White Jr. | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/supplementary-overcounter-list.html | Supplementary over-Counter List | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/mrs-frieda-bell-rewed.html | Mrs. Frieda Bell Rewed | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/3-children-killed-in-fire.html | 3 Children Killed in Fire | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/mrs-sidney-zweben.html | MRS. SIDNEY ZWEBEN | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/cultural-series-to-end.html | Cultural Series to End | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/hispanic-groups-here-planning-to-elect-unit-to-present-views.html | Hispanic Groups Here Planning To Elect Unit to Present Views | True | By Paul Hofmann | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/chromalloy-forms-group.html | Chromalloy Forms Group | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/troubled-tanzanians-have-a-long-row-to-hoe-a-start-has-been-made.html | Troubled Tanzanians Have a Long Row to Hoe; A Start Has Been Made, but Land Cries Out for Help Problems of Young Republic Mount at Home and Abroad | True | By Drew Middleton Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/c-hooker-omalley-to-wed-miss-elizabeth-frothingham.html | C. Hooker O'Malley to Wed Miss Elizabeth Frothingham | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/chef-and-2-others-accused-of-stealing-toffenetti-food.html | Chef and 2 Others Accused Of Stealing Toffenetti Food | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/benjamin-appelbaum-weds-miss-bleeker.html | Benjamin Appelbaum Weds Miss Bleecker | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/japan-launches-rocket.html | Japan Launches Rocket | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/illinois-collie-gains-breed-prize-clown-prince-of-floravale-first.html | ILLINOIS COLLIE GAINS BREED PRIZE; Clown Prince of Floravale First in U.S. Specialty | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/reforms-sought-in-jewish-schools.html | REFORMS SOUGHT IN JEWISH SCHOOLS | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/palasciano-a-tenor-makes-local-debut.html | Palasciano, a Tenor, Makes Local Debut | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/baltimore-will-get-theater-in-fall.html | Baltimore Will Get Theater in Fall | True | By Sam Zolotow | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/hughes-will-discuss-moving-of-exchange.html | HUGHES WILL DISCUSS MOVING OF EXCHANGE | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/3-in-jersey-deny-racist-songfests-accused-young-republicans-reject.html | 3 IN JERSEY DENY RACIST SONGFESTS; Accused Young Republicans Reject Bigotry Charges | True | By Walter H. Waggoner Special To The New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/guiomar-novaes-in-piano-recital-plays-chopin-and-schumann-other.html | GUIOMAR NOVAES IN PIANO RECITAL; Plays Chopin and Schumann Other Weekend Events | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/chamber-soloists-offer-intimate-bach-program.html | Chamber Soloists Offer Intimate Bach Program | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/end-papers.html | End Papers | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/rusk-scores-bonn-on-mill-for-china-in-shift-on-us-stand-he-says.html | RUSK SCORES BONN ON MILL FOR CHINA; In Shift on U.S. Stand, He Says Peking Should Not Get Reward for Policies RUSK SCORES BONN ON MILL FOR CHINA | True | By Richard Eder Special To The New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/opposition-shows-gains.html | Opposition Shows Gains | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/pirates-beat-phils-54.html | Pirates Beat Phils, 5-4 | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/the-bomb-in-the-deep.html | The Bomb in the Deep | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/david-bar-illan-performs-at-8th-salute-to-youth-ball.html | David Bar Illan Performs At 8th Salute to Youth Ball | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/neither-clouds-nor-chill-stays-the-arrival-of-spring-spring-arrives.html | Neither Clouds Nor Chill Stays the Arrival of Spring; SPRING ARRIVES, DESPITE CLOUDS | True | By Bernard Weinraub | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/aau-basketball.html | A.A.U. BASKETBALL | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/92d-street-y-is-celebrating-its-92d-anniversary.html | 92d Street 'Y' Is Celebrating Its 92d Anniversary | True | By Irving Spiegel | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/hairdos-go-to-any-lengths-in-fashion-ups-and-downs.html | Hairdos Go to Any Lengths In Fashion Ups and Downs | True | By Angela Taylor | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/reds-win-on-homer.html | Reds Win on Homer | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/solidgold-world-soccer-cup-is-stolen-from-london-display.html | Solid-Gold World Soccer Cup Is Stolen From London Display | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/rocket-booster-puts-f104-aloft-without-a-runway.html | Rocket Booster Puts F-104 Aloft without a Runway | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/world-trade-meeting-to-stress-communications-executives-association.html | World Trade Meeting to Stress Communications; Executives' Association Set to Open Annual Parley Program Promises Departure From Usual Export Talk | True | By Brendan M. Jones | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/humble-oil-unit-elects.html | Humble Oil Unit Elects | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/program-of-songs-by-regine-crespin-dramatic-soprano-cheered-at-the.html | PROGRAM OF SONGS BY REGINE CRESPIN; Dramatic Soprano Cheered at the Museum of Art | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/shippers-seeking-to-build-abroad-foreignmade-vessels-held-necessary.html | SHIPPERS SEEKING TO BUILD ABROAD; Foreign-Made Vessels Held Necessary to Meet Needs | True | By Edward A. Morrow | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/crown-roast-of-lamb-for-a-party.html | Crown Roast of Lamb for a Party | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/buckley-signed-for-tv-debates-to-face-different-opponent-each-week.html | BUCKLEY SIGNED FOR TV DEBATES; To Face Different Opponent Each Week on Channel 9 | True | By Val Adams | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/miss-smiths-285-wins-by-2-shots-miss-mann-is-runnerup-in-st.html | MISS SMITH'S 285 WINS BY 2 SHOTS; Miss Mann Is Runner-Up in St. Petersburg Open | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/results-of-dinghy-sailing-regattas.html | Results of Dinghy Sailing Regattas. | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/castro-denies-insulting-chile-or-president-frei.html | Castro Denies Insulting Chile or President Frei | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/76ers-top-bullets-and-end-celtics-9year-hold-on-eastern-title.html | 76ers Top Bullets and End Celtics' 9-Year Hold on Eastern Title; PHILADELPHIA FIVE TRIUMPHS, 108-104 Greer and Chamberlain Set Pace as 76ers Extend Streak to 11 Games | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/pennsy-worker-killed.html | Pennsy Worker Killed | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/deanna-golden-wed-to-benjamin-trasen.html | Deanna Golden Wed To Benjamin Trasen | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/prigoff-sets-back-powers-in-rye-squashtennis-final.html | Prigoff Sets Back Powers In Rye Squash-Tennis Final | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/lynda-johnson-returns-to-texas-from-hollywood.html | Lynda Johnson Returns To Texas From Hollywood | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/emil-katzka-dead-theatrical-angel.html | EMIL KATZKA DEAD; THEATRICAL 'ANGEL' | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/marietta-defeats-parsons-in-college-bowl-on-tv.html | Marietta Defeats Parsons In 'College Bowl' on TV | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/new-saxon-term-is-seen-in-doubt-johnson-reportedly-against-his.html | NEW SAXON TERM IS SEEN IN DOUBT; Johnson Reportedly Against His Reappointment as Currency Controller SUCCESSOR IS SOUGHT Sherrill May Be Candidate to Replace Controversial U.S. Banking Official NEW SAXON TERM IS SEEN IN DOUBT | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/new-pro-soccer-league-reported-in-the-making.html | New Pro Soccer League Reported in the Making | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/science-agency-names-aide.html | Science Agency Names Aide | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/soccer-results.html | Soccer Results | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/gov-burns-faces-stiff-primary-race-in-florida-poll-shows-him.html | Gov. Burns Faces Stiff Primary Race in Florida; Poll Shows Him Trailing One of Two Democratic Rivals White House Denies Support Kennedy Aid Is Scored | True | By Martin Waldron Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/french-sweep-four-us-alpine-skiing-titles-perillat-takes-slalom.html | French Sweep Four U.S. Alpine skiing Titles; PERILLAT TAKES SLALOM, COMBINED Killy 2d in Both Events Marielle Goitschel, Miss Steurer Win Top Honors | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/population-explodes-at-childrens-zoo.html | Population Explodes at Children's Zoo | True | By Ralph Blumenthal | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/stevenson-land-for-sale.html | Stevenson Land for Sale | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/spanish-protest-held-before-pope-catalan-youths-wave-signs-decrying.html | SPANISH PROTEST HELD BEFORE POPE; Catalan Youths Wave Signs Decrying Choice of Bishop | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/rescue-service-in-space.html | Rescue Service in Space? | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/lindsay-suggests-vietnam-umpires.html | LINDSAY SUGGESTS VIETNAM 'UMPIRES' | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/shriver-on-holiday-in-kenya.html | Shriver on Holiday in Kenya | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/the-lindsay-travail-his-first-80-days.html | The Lindsay Travail: His First 80 Days | True | By William D. Ogdon | 1994-03-01 | RE0000658027 | B00000255762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/michigan-state-comeback-on-ice-spartan-sextet-after-poor-start-wins.html | MICHIGAN STATE; COMEBACK ON ICE; Spartan Sextet, After Poor Start, Wins N.C.A.A. Title | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/squash-racquets-decided.html | Squash Racquets Decided | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/massing-of-troops-in-guinea-reported.html | MASSING OF TROOPS IN GUINEA REPORTED | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/india-downs-iran-in-davis-cup-play-victory-in-doubles-clinches.html | INDIA DOWNS IRAN IN DAVIS CUP PLAY; Victory in Doubles Clinches Series in Eastern Zone | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/buffalo-hotel-burns.html | Buffalo Hotel Burns | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/new-coup-balked-jakarta-reports-indonesia-army-grounds-air-force.html | NEW COUP BALKED, JAKARTA REPORTS; Indonesia Army Grounds Air Force, Declared Pro-Red | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/canada-assesses-inflation-threat-avoiding-of-guidelines-held-key.html | CANADA ASSESSES INFLATION THREAT; Avoiding of Guidelines Held Key Factor in Problem in Investment Study | True | By John M. Lee Special To The New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/vasyl-mudry-73-ukrainian-exile-chief-of-minority-in-polish.html | VASYL MUDRY, 73, UKRAINIAN EXILE; Chief of Minority in Polish Parliament in 30's Is Dead | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/lionel-hebert-cards-69-for-279-to-take-citrus-open-nicklaus-coody.html | Lionel Hebert Cards 69 for 279 to Take Citrus Open; NICKLAUS, COODY, LYTLE TIE FOR 2D Hebert Wins $21,000 First Prize by Two Strokes Dickinson Fades to 9th | True | By Lincoln A. Werden Special To The New York Times | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-21 | 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/books-and-authors-unpublished-dylan-thomas.html | Books and Authors; Unpublished Dylan Thomas | True | | 1994-03-01 | RE0000658027 | B00000255762 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/patrolman-indicted-in-assault.html | Patrolman Indicted in Assault | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/arthur-mkee-gets-construction-pact.html | ARTHUR M'KEE GETS CONSTRUCTION PACT | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/william-j-coughlin.html | WILLIAM J. COUGHLIN | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/two-lives.html | Two Lives | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/express-company-sets-profit-mark-american-also-saw-peak-in-revenues.html | EXPRESS COMPANY SETS PROFIT MARK; American Also Saw Peak in Revenues During '65 Hotel Corp. of America Two Beer Companies Cyprus Mines Corp. Financial Federation, Inc. | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/abc-picks-16-new-fall-tv-shows.html | A.B.C. Picks 16 New Fall TV Shows | True | By Val Adams | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/a-rate-increased-by-meadow-brook.html | A RATE INCREASED BY MEADOW BROOK | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/doctors-dispute-hay-fever-shots-new-york-critics-assailed-by-boston.html | DOCTORS DISPUTE HAY FEVER SHOTS; New York Critics Assailed by Boston Physicians | True | By Jane E. Brody | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/connecticut-fills-study-post.html | Connecticut Fills Study Post | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/new-name-for-union-bag.html | New Name for Union Bag | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/rca-to-run-job-center.html | R.C.A. to Run Job Center | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/chiang-gets-fourth-term-with-broader-powers.html | Chiang Gets Fourth Term With Broader Powers | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/faubus-declines-race-for-7th-term-faubus-declines-7th-term-race.html | Faubus Declines Race for 7th Term; Faubus Declines 7th Term Race But Leaves One Possibility Open | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/national-basketball-assn-semifinal-playoffs-eastern-division.html | National Basketball Assn; SEMI-FINAL PLAYOFFS EASTERN DIVISION | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/torres-agrees-to-defend-crown-against-thornton.html | Torres Agrees to Defend Crown Against Thornton | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/money.html | Money | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/top-soviet-poet-arrives-for-tour-voznesensky-plans-to-read-at.html | TOP SOVIET POET ARRIVES FOR TOUR; Voznesensky Plans to Read at Columbia and Hunter | True | By Theodore Shabad | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/benefit-on-friday-night-to-aid-comeback-inc.html | Benefit on Friday Night To Aid Comeback, Inc. | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/senate-confirms-farm-aides.html | Senate Confirms Farm Aides | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/selling-the-idea-comes-first-now-and-then-the-fashions.html | Selling the Idea Comes First Now, and Then the Fashions | True | By Marylin Bender | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/police-chiefs-photo-is-used-on-poster-in-jersey-murder.html | Police Chief's Photo Is Used on Poster In Jersey Murder | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/austrian-accused-of-fraud-by-bonn-lawyer-with-us-interests-held-in.html | AUSTRIAN ACCUSED OF FRAUD BY BONN; Lawyer With U.S. Interests Held in False-Claim Case | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/income-increased-by-duquesne-light.html | INCOME INCREASED BY DUQUESNE LIGHT | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/books-of-the-times-variations-in-doxology-of-terror.html | Books of The Times; Variations in Doxology of Terror | True | By Conrad Knickerbocker | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/rosenberg-jacobson.html | Rosenberg.Jacobson | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/edward-baker-lawyer-62-held-brooklyn-election-post.html | Edward Baker, Lawyer, 62; Held Brooklyn Election Post | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/rudkin-despite-cut-outpoints-mexican.html | RUDKIN, DESPITE CUT, OUTPOINTS MEXICAN | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/wood-field-and-stream-kay-starr-just-a-rabbit-hunter-from-oklahoma.html | Wood, Field and Stream; Kay Starr, Just a Rabbit Hunter From Oklahoma, Sets Her Sights on Africa | True | By Oscar Godbout | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/lincoln-hospital-to-get-new-site-9acre-tract-in-south-bronx-picked.html | LINCOLN HOSPITAL TO GET NEW SITE; 9-Acre Tract in South Bronx Picked for $42-Million, 850-Bed Facility BADILLO PRAISES CHOICE Urges City to Take Title in 90 Days He Estimates Completion in 1969 | True | By Charles G. Bennett | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/depositors-seek-to-dissolve-bank-saxon-supports-plan-for-san.html | DEPOSITORS SEEK TO DISSOLVE BANK; Saxon Supports Plan for San Francisco National DEPOSITORS SEEK TO DISSOLVE BANK | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/primavera-ended-by-master-virtuosi.html | 'PRIMAVERA' ENDED BY MASTER VIRTUOSI | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/head-of-dun-bradstreet-predicts-gain-in-earnings.html | Head of Dun & Bradstreet Predicts Gain in Earnings | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/horowitz-a-man-on-a-seesaw-weighs-carnegie-hall-recitals.html | Horowitz, a Man on a Seesaw, Weighs Carnegie Hall Recitals | True | By Howard Taubman | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/realty-leader-heads-hundred-year-group.html | Realty Leader Heads Hundred Year Group | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/labor-unit-rejects-call-for-race-data.html | LABOR UNIT REJECTS CALL FOR RACE DATA | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/puerto-rico-head-will-aid-lindsay-highlevel-meeting-to-weigh.html | PUERTO RICO HEAD WILL AID LINDSAY; High-Level Meeting to Weigh Problems of City Migrants | True | By Paul Hofmann | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/knicks-to-close-season-tonight-losers-of-7-games-in-row-they-face.html | KNICKS TO CLOSE SEASON TONIGHT; Losers of 7 Games in Row, They Face Hawks Here | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/sidelights-merger-parade-attracts-dutch.html | Sidelights; Merger Parade Attracts Dutch | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/ham-corp-elects-directors.html | Ham Corp. Elects Directors | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/harry-martakis-manager-of-sea-fare-restaurants.html | Harry Martakis, Manager Of Sea Fare Restaurants | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/chinese-reds-score-indonesian-rioters.html | CHINESE REDS SCORE INDONESIAN RIOTERS | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/cancer-linked-to-cell-signals-lack-of-communication-blamed.html | Cancer Linked to Cell Signals; Lack of Communication Blamed | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/excerpts-from-supreme-court-opinions-and-dissents-in-ruling-on.html | Excerpts From Supreme Court Opinions and Dissents in Ruling on Obscenity Cases; GINZBURG CASE Majority Opinion Mr. Justice Brennan Dissent Mr. Justice Douglas Dissent Mr. Justice Stewart Dissent Mr. Justice Black FANNY HILL CASE Majority Opinion Mr. Justice Brennan Concurrence Mr. Justice Douglas Dissent Mr. Justice Harlan Dissent Mr. Justice Clark Dissent Mr. Justice White MISHKIN CASE Majority Opinion Mr. Justice Brennan DISSENT Mr. Justice Black | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/membership-in-klan-is-offered-to-indians.html | Membership in Klan Is Offered to Indians | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/percy-and-douglas-file.html | Percy and Douglas File | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/upstate-marine-killed.html | Upstate Marine Killed | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/crew-of-3-named-for-apollo-orbit-grissom-white-and-chaffee-to-fly.html | CREW OF 3 NAMED FOR APOLLO ORBIT; Grissom, White and Chaffee to Fly in First Mooncraft | True | By John Noble Wilford Special To the New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/seeks-to-enter-house-race.html | Seeks to Enter House Race | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/stocks-on-london-list-edge-up-in-light-trading-newsprint-group.html | Stocks on London List Edge Up in Light Trading; NEWSPRINT GROUP REGISTERS A GAIN Frankfurt and Paris Prices Ease Amsterdam and Zurich Irregular | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/vice-president-named-by-mckesson-robbins.html | Vice President Named By McKesson & Robbins | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/2d-cosmos-in-week-launched-by-soviet.html | 2D COSMOS IN WEEK LAUNCHED BY SOVIET | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/big-cutting-unit-set-for-bobbie-brooks-cutting-unit-set-by-bobbie.html | Big Cutting Unit Set For Bobbie Brooks; CUTTING UNIT SET BY BOBBIE BROOKS | True | By Isadore Barmash | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/selecting-board-of-education.html | Selecting Board of Education | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/ap-science-writer-honored.html | A.P. Science Writer Honored | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/printers-in-boston-cite-raise-study.html | PRINTERS IN BOSTON CITE RAISE STUDY | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/spring-at-alexanders-brings-out-1100-women.html | Spring at Alexander's Brings Out 1,100 Women | True | By Enid Nemy | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/paar-to-be-on-kennedy-wit.html | Paar to Be on 'Kennedy Wit' | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/warner-bros-plans-cosmetics-concern.html | WARNER BROS. PLANS COSMETICS CONCERN | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/maloney-of-reds-signs-for-46000-salary-highest-for-pitcher-in-team.html | MALONEY OF REDS SIGNS FOR $46,000; Salary Highest for Pitcher in Team's History | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/decision-welcomed.html | Decision Welcomed | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/evening-paper-to-be-world-journal-no-date-is-set-tribune-telegram.html | Evening Paper to Be World Journal No Date Is Set; Tribune, Telegram and Journal to Merge, Publishing 2 Dailies and Sunday Paper PLANS TO BE FILED WITH GOVERNMENT Evening Paper to Be Named The World Journal No Date Is Set for Action | True | By Damon Stetson | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/40-in-michigan-report-mysterious-flying-objects.html | 40 in Michigan Report Mysterious Flying Objects | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/j-walter-thompson-turning-to-bronze-for-message.html | J. Walter Thompson Turning to Bronze for Message | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/new-shakeup-seen-at-wheeling-steel.html | NEW SHAKE-UP SEEN AT WHEELING STEEL | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/westchester-boxer-golden-glove-star-with-5th-knockout.html | Westchester Boxer Golden Glove Star With 5th Knockout | True | By Lloyd E. Millegan | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/endicott-johnson.html | Endicott Johnson | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/seeded-stars-gain-in-squash-racquets.html | SEEDED STARS GAIN IN SQUASH RACQUETS | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/a-switch-is-thrown-the-pumps-hum-and-hudson-water-flows-to-help.html | A Switch Is Thrown, the Pumps Hum, and Hudson Water Flows to Help Meet City Needs; Mayor and Precaucino Start Hudson Water Pump Chelsea Station Is Reopened Supply Will Be Mixed With Other Sources | True | By Ralph Blumenthal Special To the New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/liqueens-drive-on-addicts-opens-district-attorneys-endorse.html | L.I.-QUEENS DRIVE ON ADDICTS OPENS; District Attorneys Endorse Rockefeller's Program of Forcible Confinement 3-COUNTY LINK PLANNED 'Hot Lines' Set Up to Take Calls From Informants Attack on Pushers Due | True | By Homer Bigart | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/2-asian-experts-clash-over-the-way-to-curb-red-china.html | 2 Asian Experts Clash Over the Way to Curb Red China | True | By Felix Belair Jr. Special To the New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/bp-issue-a-success.html | B.P. Issue a Success | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/justino-diaz-gets-city-culture-prize.html | JUSTINO DIAZ GETS CITY CULTURE PRIZE | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/lionel-hebert-takes-lead-in-official-pga-winnings.html | Lionel Hebert Takes Lead In Official P.G.A. Winnings | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/a-chefs-school-takes-on-amateur-cooks-in-new-haven.html | A Chef's School Takes On Amateur Cooks in New Haven | True | By Jean Hewitt | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/jersey-convention-led-by-a-democrat.html | JERSEY CONVENTION LED BY A DEMOCRAT | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/3-senators-urge-protest-to-bonn-demand-us-condemn-sale-of-steel.html | 3 SENATORS URGE PROTEST TO BONN; Demand U.S. Condemn Sale of Steel Mill to China | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/news-of-realty-new-skyscrapers-2-office-buildings-planned-for-the.html | NEWS OF REALTY: NEW SKYSCRAPERS; 2 Office Buildings Planned for the Midtown Area Two Floors Leased L.I. Marina Purchased New Yorkers Buy in Spokane | True | By Thomas W. Ennis | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/noble-victory-syndicated.html | Noble Victory Syndicated | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/induced-tremors-may-bar-quakes-geologist-outlines-a-method-at.html | INDUCED TREMORS MAY BAR QUAKES; Geologist Outlines a Method at Parley in Colorado | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/proceedings-yesterday-in-the-us-supreme-court.html | Proceedings Yesterday in the U.S. Supreme Court | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/theater-preview.html | Theater Preview | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/connecticut-bids-for-stock-exchange.html | CONNECTICUT BIDS FOR STOCK EXCHANGE | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/singer-co-fills-new-post.html | Singer Co. Fills New Post | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/un-survey-finds-us-boom-lasting-expansion-through-1966-is-forecast.html | U.N. SURVEY FINDS U.S. BOOM LASTING; Expansion Through 1966 Is Forecast Minor Gain Sighted for Europe U.N. SURVEY FINDS U.S. BOOM LASTING | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/lady-bird-chrysanthemum-a-surprise-to-white-house.html | 'Lady Bird' Chrysanthemum A Surprise to White House | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/lefkowitz-opens-new-hunt-for-ice-theater-ticket-brokers-and-employe.html | LEFKOWITZ OPENS NEW HUNT FOR 'ICE'; Theater Ticket Brokers and Employe Are Subpoenaed | True | By Milton Esterow | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/speedier-mail-for-troops-voted-by-house-3030.html | Speedier Mail for Troops Voted by House, 303-0 | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/chicago-leaders-appeal-for-vietnam-reappraisal.html | Chicago Leaders Appeal For Vietnam Reappraisal | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/south-african-aide-arrests-5-in-sitin-at-consulate-here.html | South African Aide Arrests 5 in Sit-In At Consulate Here | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/mrs-kaskel-has-son.html | Mrs. Kaskel Has Son | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/soviet-gives-expansion-of-tv-priority-in-new-fiveyear-plan.html | Soviet Gives Expansion of TV Priority in New Five-Year Plan | True | By Raymond H. Anderson Special To the New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/agony-and-ecstasy-wins-two-artist-council-awards.html | 'Agony and Ecstasy' Wins Two Artist Council Awards | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/britain-will-get-2-golf-tourneys-aluminium-limited-canada-to-html | BRITAIN WILL GET 2 GOLF TOURNEYS; Aluminium Limited, Canada, to Sponsor 1967 Events | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/moses-defying-city-asks-bids-on-new-tube-borings-authority-asks.html | Moses, Defying City, Asks Bids on New Tube Borings; AUTHORITY ASKS TUBE BORING BIDS | True | By Clayton Knowles | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/worldtelegram-a-long-heritage.html | World-Telegram A Long Heritage | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/us-and-saigon-in-farm-pact.html | U.S. and Saigon in Farm Pact | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/willard-s-paul-general-72-dies-battle-leader-personnel-chief.html | WILLARD S. PAUL, GENERAL, 72, DIES; Battle Leader, Personnel Chief Praised the Wacs | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/british-football-results-by-reuters.html | British Football Results; By Reuters | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/miss-ann-houston-planning-marriage.html | Miss Ann Houston Planning Marriage | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/new-head-of-wellesley-favors-birth-control-data-for-students.html | New Head Of Wellesley Favors Birth Control Data for Students | True | By Lisa Hammel | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/bridge-charity-tournament-here-personal-triumph-for-zipser.html | Bridge; Charity Tournament Here Personal Triumph for Zipser | True | By Alan Truscott | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/new-performing-arts-center-established-near-morristown.html | New Performing Arts Center Established Near Morristown | True | By Sam Zolotow | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/possible-prank-studied-in-theft-of-world-cup.html | Possible Prank Studied In Theft of World Cup | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/journal-the-only-loser-in-hearst-chain.html | Journal the Only Loser in Hearst Chain | True | By Charles Grutzner | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/merger-would-leave-5-major-newspapers-in-the-city-compared-with-12.html | Merger Would Leave 5 Major Newspapers in the City Compared With 12 in 1930; COSTS BIG FACTOR IN SHIFTING SCENE Shrinking Number of Daily Publications Also Linked to New Living Patterns | True | By Peter Kihss | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/rolling-stock-for-c-o.html | Rolling Stock for C. & O. | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/students-to-get-56million-in-aid-first-grants-are-awarded-under-65.html | STUDENTS TO GET $56-MILLION IN AID; First Grants Are Awarded Under '65 Education Act | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/javits-proposes-modest-tax-rise-speech-in-detroit-sharpens.html | JAVITS PROPOSES 'MODEST' TAX RISE; Speech in Detroit Sharpens Speculation About 1968 | True | By Richard Witkin Special To the New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/genesco-files-suit-for-garfinckel-list.html | GENESCO FILES SUIT FOR GARFINCKEL LIST | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/observer-of-two-minds-about-it-all.html | Observer: Of Two Minds About It All | True | By Russell Baker | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/east-germany-and-the-un.html | East Germany and the U.N. | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/wyszynski-says-poland-curbs-freedom-of-speech.html | Wyszynski Says Poland Curbs Freedom of Speech | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/vietcong-damage-planes.html | Vietcong Damage Planes | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/tests-for-tb-advised.html | Tests for TB Advised | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/april-30-bridal-for-miss-weiss-stephen-j-gross-assistant-to.html | April 30 Bridal For Miss Weiss, Stephen J. Gross; Assistant to Columnist Fiancee of Graduate of Columbia Law | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/i-george-rabin.html | I. GEORGE RABIN | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/choice-on-ballot-urged-in-soviet-armenian-leader-proposes.html | CHOICE ON BALLOT URGED IN SOVIET; Armenian Leader Proposes Multiple-Candidate Polls | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/pope-thanks-italy-for-aid-to-council-visits-sangat-to-express.html | POPE THANKS ITALY FOR AID TO COUNCIL; Visits Sangat to Express Gratitude for Hospitality | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/first-boston-corp-names-new-director.html | First Boston Corp. Names New Director | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/miss-ann-kayajan-will-marry-in-may.html | Miss Ann Kayajan Will Marry in May | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/florida-bank-picks-director.html | Florida Bank Picks Director | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/navy-nurse-is-promoted-to-head-corps-service.html | Navy Nurse Is Promoted To Head Corps Service | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/meany-bars-ties-to-either-party-says-labor-is-independent-asks.html | MEANY BARS TIES TO EITHER PARTY; Says Labor Is Independent Asks Nonpartisan Vote for Friends of Unions MEANY BARS TIES TO EITHER PARTY | True | By David R. Jones Special To the New York Times | RE0000649503 | B00000255757 | | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/lebrun-returned-to-farm-after-2-games-with-rangers.html | Lebrun Returned to Farm After 2 Games With Rangers | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/stocks-show-gain-in-active-trading-on-american-list.html | Stocks Show Gain In Active Trading On American List | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/merchants-refrigerating-companies-hold-annual-meetings.html | Merchants Refrigerating; COMPANIES HOLD ANNUAL MEETINGS | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/poor-lead-poor-delegates-challenge-the-common-view.html | Poor Lead Poor? Delegates Challenge The Common View | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/fowler-named-to-asian-bank.html | Fowler Named to Asian Bank | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/lassiter-holds-billiards-lead-wins-fifth-straight-match-balsis-is.html | LASSITER HOLDS BILLIARDS LEAD; Wins Fifth Straight Match Balsis Is Second | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/new-protests-in-danang.html | New Protests in Danang | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/businessmen-differ-on-merger-effects.html | Businessmen Differ on Merger Effects | True | By Vartanig G. Vartan | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/yankees-down-dodgers-30-as-ford-allows-2-hits-in-6-innings-homer-by.html | Yankees Down Dodgers, 3-0, as Ford Allows 2 Hits in 6 Innings; HOMER BY CLINTON PACES THE ATTACK Ford's Stint Is Longest So Far for Yankee Pitcher Wills in Spring Debut | True | By Leonard Koppett Special To the New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/us-is-denounced-by-ship-company-maritime-agency-accused-of-attack.html | U.S. IS DENOUNCED BY SHIP COMPANY; Maritime Agency Accused of Attack on Labor Law | True | By Edward A. Morrow | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/central-is-offering-the-luxury-ride-to-its-commuters.html | Central Is Offering The Luxury Ride To Its Commuters | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/election-sought-for-school-board-a-parents-suit-challenges-citys.html | ELECTION SOUGHT FOR SCHOOL BOARD; A Parent's Suit Challenges City's Appointive Setup | True | By McCandlish Phillips | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/miss-prieur-pianist-plays-local-debut.html | MISS PRIEUR, PIANIST, PLAYS LOCAL DEBUT | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/tremors-in-florida.html | Tremors in Florida | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/french-start-tests-on-dam-that-will-harness-brittany-tides.html | French Start Tests on Dam That Will Harness Brittany Tides | True | By Richard E. Mooney Special To the New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/yale-names-chief-of-development.html | Yale Names Chief of Development | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/leftists-sweep-vote-in-finland-ending-nonsocialists-majority.html | Leftists Sweep Vote in Finland, Ending Non-Socialists' Majority; FINNISH LEFTISTS SWEEP ELECTION | True | By W. Granger Blair Special To the New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/oboyle-leaves-drake-post.html | O'Boyle Leaves Drake Post | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/longer-work-year-is-part-of-metstagehands-pact.html | Longer Work Year Is Part Of Met-Stagehands Pact | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/quickie-divorces-allowed-to-stand.html | 'QUICKIE' DIVORCES ALLOWED TO STAND | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/sorensen-to-aid-gm-in-inquiry.html | Sorensen to Aid G.M. in Inquiry | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/ground-fighting-in-vietnam-grows-5-us-planes-lost-almost-300-enemy.html | GROUND FIGHTING IN VIETNAM GROWS; 5 U.S. PLANES LOST; Almost 300 Enemy Deaths Reported Criticism by Ky Annoys Buddhists GROUND FIGHTING IN VIETNAM GROWS | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/washington-proceedings-yesterday-the-president-the-senate.html | Washington Proceedings; YESTERDAY THE PRESIDENT THE SENATE | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/students-harass-detectives-pursuing-accused-robbers.html | Students Harass Detectives Pursuing Accused Robbers | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/gemini-8-crew-returns.html | Gemini 8 Crew Returns | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/sydney-fighter-dies.html | Sydney Fighter Dies | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/rayette-faberge-picks-a-new-vice-president.html | Rayette Faberge Picks A New Vice President | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/violence-mounts-in-land-of-gandhi-extremists-find-gains-in-ignoring.html | VIOLENCE MOUNTS IN LAND OF GANDHI; Extremists Find Gains in Ignoring Nonviolence | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/text-laid-to-soviet-accuses-red-china.html | TEXT LAID TO SOVIET ACCUSES RED CHINA | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/reserve-oil-and-gas-co-ginn-co.html | Reserve Oil and Gas Co.; Ginn & Co. | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/msgr-charles-j-tighe.html | MSGR. CHARLES J. TIGHE | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/backers-of-rojas-gain-in-colombia-exdictators-group-shows-big-rise.html | BACKERS OF ROJAS GAIN IN COLOMBIA; Ex-Dictator's Group Shows Big Rise in Congress Poll | True | By H.j. Maidenberg Special To the New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/the-merger-saddens-lindsay-and-oconnor.html | The Merger 'Saddens' Lindsay and O'Connor | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/mine-workers-wage-panel-gets-report-on-pact-talks.html | Mine Workers Wage Panel Gets Report on Pact Talks | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/nato-integration-issue-de-gaulles-concept-of-defense-aims.html | NATO Integration Issue; De Gaulle's Concept of Defense Aims Challenges Joint Plans of 14 Allies | True | By Benjamin Welles Special To the New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/stockpile-copper-to-be-sold-again-johnson-authorizes-release-of.html | STOCKPILE COPPER TO BE SOLD AGAIN; Johnson Authorizes Release of 200,000 Tons of Metal for U.S. Defense Needs 2D SALE IN 4 MONTHS Rivers and Russell Disagree on Move Support Seen From Big Companies STOCKPILE COPPER TO BE SOLD AGAIN | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/presumably-never-in-us.html | Presumably Never in U.S. | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/high-court-rules-ads-can-be-proof-of-obscene-work-backs-ginzburg.html | HIGH COURT RULES ADS CAN BE PROOF OF OBSCENE WORK; Backs Ginzburg Conviction and 5-Year Term Cites 'Titillating' Promotion 'FANNY HILL' PLEA WINS Bench Also Upholds Verdict Against Yonkers Producer of 'Sadistic' Material HIGH COURT LINKS ADS TO OBSCENITY | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/buddhists-irked-by-ky-criticism-but-they-react-moderately-to.html | BUDDHISTS IRKED BY KY CRITICISM; But They React Moderately to Scheming Charges | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/text-of-statement-on-papers-merger.html | Text of Statement on Papers' Merger | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/buckpasser-develops-an-infection-in-quarter-crack-on-his-hoof.html | Buckpasser Develops an Infection in Quarter Crack on His Hoof; RETURN TO RACING COULD BE DELAYED Blacksmith Will Check Today to See if He Can Apply a Patch to the Injury | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/shipping-mails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/windsors-arrive-talk-of-clothes.html | Windsors Arrive, Talk of Clothes | True | By Nan Ickeringill | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/new-approach-to-welfare.html | New Approach to Welfare | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/mountbatten-gets-veterans-medal-its-eisenhowers.html | Mountbatten Gets Veterans' Medal It's Eisenhower's | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/six-guilty-in-marijuana-raid.html | Six Guilty in Marijuana Raid | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/publisher-of-erotica-ralph-ginzburg.html | Publisher of Erotica; Ralph Ginzburg | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/alcoa-pact-voted-after-a-warning.html | ALCOA PACT VOTED AFTER A WARNING | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/hotel-manager-26-slain-with-hatchet.html | HOTEL MANAGER, 26, SLAIN WITH HATCHET | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/sac-marks-20th-year.html | SAC Marks 20th Year | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/10-skiers-hurt-in-canada.html | 10 Skiers Hurt in Canada | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/seitz-rodin.html | Seitz Rodin | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/leader-and-28-aides-quit-poverty-group.html | LEADER AND 28 AIDES QUIT POVERTY GROUP | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/study-under-way-of-building-on-si-moerdler-takes-group-on-tour-of.html | STUDY UNDER WAY OF BUILDING ON S.I.; Moerdler Takes Group on Tour of Marshland Homes | True | By Steven V. Roberts | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/secretary-dies-in-fire.html | Secretary Dies in Fire | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/venture-with-mckesson-planned-by-hazel-bishop.html | Venture With McKesson Planned by Hazel Bishop | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/canon-john-heass-dead-at-57-rector-of-trinity-since-1951-head-of.html | Canon John Heass Dead at 57; Rector of Trinity Since 1951; Head of Rich Parish Had Stressed Duty to Poor Added to Facilities | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/by-air-and-sea-to-fishers-island-police-seize-2-long-island-sound.html | By Air and Sea to Fishers Island; Police Seize 2; Long Island Sound Constable Calls for Help and Gets It 60-Man Invasion Force Nets Armed Housebreakers BY AIR AND SEA, 2 SEIZED OFF L.I. | True | By Francis X. Clines Special To the New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/cleanliness-group-to-hail-the-spring.html | Cleanliness Group To Hail the Spring | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/renfro-joins-redskin-staff.html | Renfro Joins Redskin Staff | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/in-tennessee-contest.html | In Tennessee Contest | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/car-makers-seek-a-900000-month-output-is-put-at-558000-units.html | CAR MAKERS SEEK A 900,000 MONTH; Output Is Put at 558,000 Units Through March 19 | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/baseball-roster-trims.html | Baseball Roster Trims | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/bond-market-continues-to-gain-pushing-interest-rates-down-bonds-us.html | Bond Market Continues to Gain, Pushing Interest Rates Down; Bonds: U.S. and Corporate Issues Register Advance, Pushing Interest Rates Down TREASURY YIELDS NEAR 1966 LOWS Dealers Ready for Today's $50-Million Commonwealth Edison Co. Offering | True | By John H. Allan | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/east-german-poet-denied-a-trip-here.html | EAST GERMAN POET DENIED A TRIP HERE | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/aau-basketball.html | A.A.U. BASKETBALL. | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/memorial-services.html | Memorial Services | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/index-of-commodity-prices-remains-steady-at-1134.html | Index of Commodity Prices Remains Steady at 113.4 | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/ralph-klieforth-boat-enthusiast-head-of-universal-motors-in-oshkosh.html | RALPH KLIEFORTH, BOAT ENTHUSIAST; Head of Universal Motors in Oshkosh Is Dead at 64 | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/television.html | Television | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/monbouquette-excels-again.html | Monbouquette Excels Again | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/uganda-quake-toll-is-79.html | Uganda Quake Toll Is 79 | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/editor-joins-dupont-co.html | Editor Joins duPont & Co. | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/reports-of-arrival-of-outoftown-buyers-retail-classified-by-office.html | Reports of Arrival of Out-of-Town Buyers; RETAIL Classified by Office | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/tea-at-plaza-to-assist-mary-burnham-school.html | Tea at Plaza to Assist Mary Burnham School | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/advertising-campaign-for-family-planning.html | Advertising Campaign for Family Planning | True | By Walter Carlson | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/new-jerseys-decisions.html | New Jersey's Decisions | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/hoffa-trial-figure-loses-bribery-case.html | HOFFA TRIAL FIGURE LOSES BRIBERY CASE | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/peter-kirwantaylor-weds-michele-clarke.html | Peter Kirwan-Taylor Weds Michele Clarke | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/henry-d-patton.html | HENRY D. PATTON | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/ohio-group-backs-nicklaus-on-pga-membership-bid.html | Ohio Group Backs Nicklaus On P.G.A. Membership Bid | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/gordon-walker-again-seeks-seat-exforeign-secretary-runs-in-east.html | GORDON WALKER AGAIN SEEKS SEAT; Ex-Foreign Secretary Runs in East London Suburb | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/text-of-the-presidents-message-requesting-wide-range-of-consumer.html | Text of the President's Message Requesting Wide Range of Consumer Safeguards | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/justice-department-is-studying-plan-approval-seen-papers-proposal.html | Justice Department Is Studying Plan Approval Seen; PAPERS PROPOSAL STUDIED BY U.S. | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/major-gains-seen-in-state-utilities-public-unit-says-blackout-shook.html | MAJOR GAINS SEEN IN STATE UTILITIES; Public Unit Says Blackout Shook Power Companies | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/company-halves-cigarette-rise-american-tobacco-acts-at-request-of.html | COMPANY HALVES CIGARETTE RISE; American Tobacco Acts at Request of U.S. Aides | True | By Alexander R. Hammer | 1994-03-01 | RE0000649503 | B00000255757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/music-miniature-opera-contemporary-writer-recalls-edward-lear.html | Music: Miniature Opera; Contemporary Writer Recalls Edward Lear | True | By Harold C. Schonberg | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/article-1-no-title-twoway-squeeze-first-refusal-little-choice.html | Article 1 -- No Title; Two-Way Squeeze First Refusal Little Choice Daughter of the Boss | True | By Arthur Daley | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/2-us-drug-aides-resign-suddenly-sadusk-and-pisani-quit-as-new-chief.html | 2 U.S. DRUG AIDES RESIGN SUDDENLY; Sadusk and Pisani Quit as New Chief of Medicine Bureau Takes His Post 2 U.S. DRUG AIDES RESIGN SUDDENLY | True | By Evert Clark Special To the New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/screen-la-fuga-openshandsome-photography-helps-italian-import.html | Screen: 'La Fuga' Opens:Handsome Photography Helps Italian Import | True | By Bosley Crowther | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/diane-delle-is-affianced-to-richard-brant-ward.html | Diane Delle Is Affianced To Richard Brant Ward | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/theater-dedicated-by-newark-college.html | THEATER DEDICATED BY NEWARK COLLEGE | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/philip-greeted-in-toronto.html | Philip Greeted in Toronto | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/national-basketball-assn2.html | National Basketball Ass'n(2) | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/patriot-life-insurance-elects-vice-president.html | Patriot Life Insurance Elects Vice President | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/the-herald-tribune-stresses-style.html | The Herald Tribune Stresses Style | True | By Martin Arnold | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/hampshire-college-selects-its-first-president-dr-franklin-patterson.html | Hampshire College Selects Its First President; Dr. Franklin Patterson Will Lead New Private School Educator Is Now Director of the Filene Center at Tufts | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/newspaper-merger.html | Newspaper Merger | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/hull-wins-hickok-vote.html | Hull Wins Hickok Vote | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/tv-illegal-viewers-put-bbc-in-red-10-per-cent-of-britons-fail-to.html | TV: Illegal Viewers Put B.B.C. in Red; 10 Per Cent of Britons Fail to Buy a License Advent of Color TV May Soon Aid Budget | True | By Jack Gould Special To the New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/united-artists-to-sponsor-a-second-italian-western.html | United Artists to Sponsor A Second Italian Western | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/cuban-admits-guilt-publicly.html | Cuban Admits Guilt Publicly | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/credit-restraint-urged-on-banks-agency-chief-asks-for-use-of-a.html | CREDIT RESTRAINT URGED ON BANKS; Agency Chief Asks for Use of a Selective Policy | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/commodities-potato-futures-prices-set-new-highs-for-the-nearby.html | Commodities: Potato Futures Prices Set New Highs for the Nearby Delivery; STORAGE LEVELS SEEN BIG FACTOR Movement During February Was at Record Pace Copper Drops Sharply | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/mrs-lindsay-disposes-of-2-old-mayoral-suits.html | Mrs. Lindsay Disposes Of 2 Old Mayoral Suits | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/card-party-scheduled.html | Card Party Scheduled | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/homestakesapin-will-sell-uranium-to-german-utility-german-utility.html | Homestake-Sapin Will Sell Uranium To German Utility; GERMAN UTILITY TO BUY URANIUM | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/bodies-of-7-on-us-plane-found-on-norwegian-peak.html | Bodies of 7 on U.S. Plane Found on Norwegian Peak | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/city-urban-corps-begins-its-work-college-students-are-aiding-many.html | CITY URBAN CORPS BEGINS ITS WORK; College Students Are Aiding Many Departments Here | True | By Terence Smith | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/navy-negro-chaplain-a-captain.html | Navy Negro Chaplain a Captain | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/60000-engineers-invade-electronics-show-exhibits-and-ideas-star-but.html | 60,000 Engineers Invade Electronics Show; Exhibits and Ideas Star, But Talent Hunt Goes On 60,000 ENGINEERS VISIT SHOW HERE | True | By William D. Smith | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/25000-invitation-tennis-tournament-opens-at-garden-today-head-will.html | $25,000 Invitation Tennis Tournament Opens at Garden Today; HOAD WILL PLAY AGAINST OLMEDO 12 Top Net Pros Are Ready for 4 Days of Competition, With Finals on Saturday | True | By Allison Danzig | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/rate-on-treasury-bills-tumbles-to-lowest-level-since-jan-3.html | Rate on Treasury Bills Tumbles To Lowest Level Since Jan. 3 | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/three-skindivers-drowned.html | Three Skindivers Drowned | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/capriccio-tonight-begins-city-operas-closing-week.html | 'Capriccio' Tonight Begins City Opera's Closing Week | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/city-students-set-aid-march.html | City Students Set Aid March | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/johnson-asks-new-laws-for-consumer-protection-urges-more-stringent.html | Johnson Asks New Laws For Consumer Protection; Urges More Stringent Control of Drugs, Especially to Safeguard Children, and Fair Packaging and Lending Bills Johnson Asks Consumer Protection | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/jersey-road-workers-strike.html | Jersey Road Workers Strike | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/cotton-market.html | Cotton Market | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/eleven-stockholders-seek-seats-on-crucibles-board.html | Eleven Stockholders Seek Seats on Crucible's Board | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/new-macys-store-shuns-standard-show-windows-no-show-windows-in-new.html | New Macy's Store Shuns Standard Show Windows; NO SHOW WINDOWS IN NEW MACY UNIT | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/pound-sterling-falls-slightly-canadian-dollar-shows-a-gain.html | Pound Sterling Falls Slightly; Canadian Dollar Shows a Gain | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/reserve-reports-increase-in-memberbank-earnings.html | Reserve Reports Increase In Member-Bank Earnings | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/paralytics-fund-will-gain-at-ball-feting-producer-event-at-astor-to.html | Paralytics' Fund Will Gain at Ball Feting Producer; Event at Astor to Hail 50 Years in Theater for Gilbert Miller | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/india-tops-iran-50-in-davis-cup-tennis.html | INDIA TOPS IRAN, 5-0, IN DAVIS CUP TENNIS | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/thomas-p-henderson-83-dies-tried-to-kidnap-kaiser-in-1919-how.html | Thomas P. Henderson, 83, Dies; Tried to Kidnap Kaiser in 1919; How Incident Began | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/governors-eldest-daughter-is-separated-from-husband.html | Governor's Eldest Daughter Is Separated From Husband | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/emil-katzka-dead-theatrical-angel.html | EMIL KATZKA DEAD; THEATRICAL 'ANGEL' | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/greece-pledges-un-funds.html | Greece Pledges U.N. Funds | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/dresser-industries.html | Dresser Industries | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/jack-obrian-to-go-on-wor.html | Jack O'Brian to Go on WOR | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/steven-j-kahn-fiance-of-peggy-ann-mittman.html | Steven J. Kahn Fiance Of Peggy Ann Mittman | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/mineau-makes-money-on-horses-but-apprentice-rider-took-long-route.html | Mineau Makes Money on Horses; But Apprentice Rider Took Long Route to Aqueduct | True | By Gerald Eskenazi | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/irving-trust-appoints-a-new-vice-president.html | Irving Trust Appoints A New Vice President | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/steel-production-continues-climb-output-of-mills-last-week-rose-to.html | STEEL PRODUCTION CONTINUES CLIMB; Output of Mills Last Week Rose to 2.7 Million Tons | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/tv-pins-and-needles-a-hit-in-37-is-sharp-as-ever-laborinspired.html | TV: 'Pins and Needles,' a Hit in '37, Is Sharp as Ever; Labor-Inspired Revue Is Presented Live Consumer Show Looks at Cold Remedies | True | By A.h. Raskin | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/bennett-replacing-anderson-as-us-envoy-to-portugal.html | Bennett Replacing Anderson As U.S. Envoy to Portugal | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/b-m-insurgents-open-proxy-fight-group-nominates-directors-for-rail.html | B.& M. INSURGENTS OPEN PROXY FIGHT; Group Nominates Directors for Rail Holding Company | True | By Robert E. Bedingfield | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/yonkers-choices-set-a-slow-pace-favorites-manage-only-one-second-in.html | YONKERS' CHOICES SET A SLOW PACE; Favorites Manage Only One Second in First 5 Races | True | By Louis Effrat Special To The New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/bomb-slips-closer-to-gorge-off-spain.html | BOMB SLIPS CLOSER TO GORGE OFF SPAIN | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/korean-troop-shift-near.html | Korean Troop Shift Near | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/mrs-rhee-at-husbands-grave.html | Mrs. Rhee at Husband's Grave | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/a-book-guide-for-the-young.html | A Book Guide For the Young | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/mickey-cohen-wins-110000-suit-against-us-he-had-sought-10million.html | Mickey Cohen Wins $10,000 Suit Against U.S.; He Had Sought $10-Million for Beating in Prison Ex-Gambler Is Paralyzed as a Result of the Attack | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/georgia-papers-raise-price.html | Georgia Papers Raise Price | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/rent-subsidy-rebuff.html | Rent Subsidy Rebuff | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/gop-at-albany-weighs-a-session-for-city-matters-chiefs-say.html | G.O.P. AT ALBANY WEIGHS A SESSION FOR CITY MATTERS; Chiefs Say Legislature Could End Business Quickly by Not Waiting on Council TRAVIA FAVORS RECESS Senate Finance Head Calls Chances for a Commuter Tax 'Practically Nil' G.O.P. CHIEFS STUDY A SPECIAL SESSION | True | By Richard L. Madden Special To The New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/books-authors-growth-of-psychiatry.html | Books Authors; Growth of Psychiatry | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/javits-weighs-running-rockefeller-campaign.html | Javits Weighs Running Rockefeller Campaign | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/100-optometrists-to-face-july-draft-pentagon-says.html | 100 Optometrists to Face July Draft, Pentagon Says | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/todays-film.html | Today's Film | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/price-moves-set-on-key-products.html | PRICE MOVES SET ON KEY PRODUCTS | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/johnson-names-five-as-science-advisers.html | JOHNSON NAMES FIVE AS SCIENCE ADVISERS | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/transport-news-airliner-rivalry-boeing-and-british-vying-for-new.html | TRANSPORT NEWS: AIRLINER RIVALRY; Boeing and British Vying for New Zealand Order | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/2-negroes-given-rape-case-review-high-court-to-hear-plea-on.html | 2 NEGROES GIVEN RAPE CASE REVIEW; High Court to Hear Plea on Suppressing of Evidence | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/yeshiva-to-merge-three-divisions-education-arts-and-social-sciences.html | YESHIVA TO MERGE THREE DIVISIONS; Education, Arts and Social Sciences to Be Linked | True | By M.a. Farber | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/goldfield-corp-acquires-yellowstone-park-concern.html | Goldfield Corp. Acquires Yellowstone Park Concern | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/national-tea-co-sees-a-good-year-ftc-order-on-acquisitions-termed.html | NATIONAL TEA CO. SEES A GOOD YEAR; F.T.C. Order on Acquisitions Termed Not Harmful | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/albee-to-write-nureyev-film.html | Albee to Write Nureyev Film | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/mets-set-back-braves-7-to-2-capitalizing-on-five-miscues.html | Mets Set Back Braves, 7 to 2, Capitalizing on Five Miscues | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/judge-warns-jury-in-whitmore-case.html | JUDGE WARNS JURY IN WHITMORE CASE | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/assembly-passes-bill-to-allow-vestpocket-parks-senate-expected-to.html | Assembly Passes Bill to Allow Vest-Pocket Parks; Senate Expected to Approve Measure Sought by Mayor to Carry Out Pledge | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/secondary-offering-set.html | Secondary Offering Set | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/showcause-order-given-in-studebaker-list-dispute.html | Show-Cause Order Given In Studebaker List Dispute | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/stocks-advance-for-4th-session-blue-chips-lag-as-glamour-issues.html | STOCKS ADVANCE FOR 4TH SESSION; Blue Chips Lag as Glamour Issues Register Gains Ranging to 6 Points DOW AVERAGE IS UP 6.29 Trading Moderately Active Rail, Defense, Air and Color-TV Shares Rise STOCKS ADVANCE FOR 4TH SESSION | True | By J.h. Carmical | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/ridgway-bids-us-define-aims-or-face-everexpanding-war.html | Ridgway Bids U.S. Define Aims Or Face Ever-Expanding War | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/two-more-f104-planes-crash-in-west-germany.html | Two More F-104 Planes Crash in West Germany | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/magnavox-board-backs-2for1-split.html | Magnavox Board Backs 2-for-1 Split | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/coach-in-lineup-as-a-bellringer-michigan-state-musical-unit.html | COACH IN LINE-UP AS A BELLRINGER; Michigan State Musical Unit Maintains Spartan Spirit | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/mrs-celler-75-wife-of-representative.html | MRS. CELLER, 75, WIFE OF REPRESENTATIVE | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/study-criticizes-payments-plan-nicb-report-assails-us-credit-curbs.html | STUDY CRITICIZES PAYMENTS PLAN; N.I.C.B. Report Assails U.S. Credit Curbs Overseas STUDY CRITICIZES PAYMENTS PLAN | True | By H. Erich Heinemann | 1994-03-01 | RE0000649503 | B00000255757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/offering-is-made-of-warner-shares.html | OFFERING IS MADE OF WARNER SHARES | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/aqueduct-race-chart-1966-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/companies-back-move.html | Companies Back Move | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-22 | 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/elizabeth-a-eaton-prospective-bride.html | Elizabeth A. Eaton Prospective Bride | True | | 1994-03-01 | RE0000649503 | B00000255757 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/the-china-debate.html | The China Debate | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/maritime-chief-warns-on-fleet-johnson-asks-congress-to-heed-plight.html | MARITIME CHIEF WARNS ON FLEET; Johnson Asks Congress to Heed Plight of Shipping | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/bonds-50million-commonwealth-edison-issue-sells-quickly-at-a-yield-of.html | Bonds: $50-Million Commonwealth Edison Issue Sells Quickly at Yield of 5.15%; RETURN A RECORD FOR A TOP UTILITY But Market Still Reflects Dip in Interest Rates 4 Big Tax-Exempts Offered | True | By John H. Allan | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/grape-strikers-on-march.html | Grape Strikers on March | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/new-garden-to-contain-48lane-bowling-plant.html | New Garden to Contain 48-Lane Bowling Plant | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/second-british-cup-stolen.html | Second British Cup Stolen | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/television.html | Television | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/wood-field-and-stream-inebriated-moose-causing-concern-from-lonely.html | Wood, Field and Stream; Inebriated Moose Causing Concern From Lonely Maine to Alaska | True | By Oscar Godbout | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/knee-operation-sidelines-boldnesian-for-six-months-injury-is-traced.html | Knee Operation Sidelines Boldnesian for Six Months; INJURY IS TRACED TO COAST STAKES Bone Chips Developed in Santa Anita Derby Victory Baeza Hurt in Fall | True | By Steve Cady | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/first-week-of-cooking-is-simple.html | First Week Of Cooking Is Simple | True | By Jean Hewitt | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/a-3billion-radio-telescope-urged-for-exploration-of-space.html | A $3-Billion Radio Telescope Urged for Exploration of Space | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/midmarch-sales-of-new-cars-slip-midmarch-sales-of-new-cars-slip.html | Mid-March Sales Of New Cars Slip; MID-MARCH SALES OF NEW CARS SLIP | True | By William D. Smith | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/miss-knight-given-rebuke-for-action-sought-by-fbi-miss-knight-is.html | Miss Knight Given Rebuke for Action Sought by F.B.I.; Miss Knight Is Given a Rebuke For Action Sought by the F.B.I. | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/britain-and-the-bloc-insularity-on-far-left-as-well-as-right-cast-a.html | Britain and the Bloc; Insularity on Far Left as Well as Right Cast a Cloud Over Entry Into Market | True | BY Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/utility-workers-in-france-begin-24hour-walkout.html | Utility Workers in France Begin 24-Hour Walkout | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/robert-kennedy-gets-visa-to-visit-south-africa-plans-trip-for-april.html | Robert Kennedy Gets Visa to Visit South Africa; Plans Trip for April or June as the Regime Rules Out. Requested May Date | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/washington-how-to-make-things-worse-than-they-are.html | Washington; How to Make Things Worse Than They Are | True | By James Reston | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/5-rearengine-fords-set-for-indianapolis-500-leading-american.html | 5 Rear-Engine Fords Set for Indianapolis 500; Leading American Expected to Join Dark on Chapman Team Hopkins, Anstad's Cars Seen as Lotuses' Chief Opposition | True | By Frank M. Blunk | 1994-03-01 | RE0000649502 | B00000255756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/recent-issues.html | Recent Issues | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/money.html | Money | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/bouton-is-routed-by-tigers-7-to-4-yields-seven-runs-on-seven-hits.html | BOUTON IS ROUTED BY TIGERS, 7 TO 4; Yields Seven Runs on Seven Hits, Including 3 Homers, in Three Innings | True | By Leonard Koppett Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/housing-policeman-cleared-of-stealing-building-items.html | Housing Policeman Cleared Of Stealing Building Items | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/president-suggests-party-faces-standoff-in-election-president-sees.html | President Suggests Party Faces Standoff in Election; PRESIDENT SEES STANDOFF IN FALL | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/a-small-pie-to-be-served-as-main-dish.html | A Small Pie To Be Served As Main Dish | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/booksellers-here-staging-a-cleanup-city-booksellers-stage-a-cleanup.html | Booksellers Here Staging a Cleanup; CITY BOOKSELLERS STAGE A CLEANUP | True | By Paul L. Montgomery | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/two-dinner-dances-planned-by-episcopal-mission-society.html | Two Dinner Dances Planned By Episcopal Mission Society | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/a-lincoln-letter-sold-for-20000-wolper-of-tv-buys-reply-to-girl.html | A LINCOLN LETTER SOLD FOR $20,000; Wolper of TV Buys Reply to Girl About Whiskers | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/conductor-leaves-orchestra.html | Conductor Leaves Orchestra | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/williams-gets-up-to-beat-turnbow-big-cat-floored-in-second-by.html | WILLIAMS GETS UP TO BEAT TURNBOW; Big Cat Floored in Second by Jersey Heavyweight | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/farewell-to-faubus.html | Farewell to Faubus | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/tough-police-unit-on-duty-in-parks-tactical-patrol-force-was.html | TOUGH POLICE UNIT ON DUTY IN PARKS; Tactical Patrol Force Was Assigned to Trouble Spots Earlier Than Usual | True | By Eric Pace | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/katzenbach-shifts-white-house-stand-on-the-wiretap-bill.html | Katzenbach Shifts White House Stand On the Wiretap Bill | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/lingering-over-coffee-brings-5c-price-rise.html | Lingering Over Coffee Brings 5c Price Rise | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/utility-reports.html | UTILITY REPORTS | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/council-seeks-aid-for-18-strikers-asks-condon-exemption-for.html | COUNCIL SEEKS AID FOR 18 STRIKERS; Asks Condon Exemption for Ferryboat Employes | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/soviet-poet-wins-warm-reception-voznesensky-gives-reading-of-his.html | SOVIET POET WINS WARM RECEPTION; Voznesensky Gives Reading of His Verse at Columbia | True | By Theodore Shabad | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/a-zealous-guest-at-carnegie-hall-philadelphia-orchestra-led-by.html | A ZEALOUS GUEST AT CARNEGIE HALL; Philadelphia Orchestra Led by Skrowaczewski | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/gospel-of-st-matthew-set-for-showing-in-2-suburbs.html | 'Gospel of St. Matthew' Set For Showing in 2 Suburbs | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/james-talcott-elects-finance-panel-chief.html | James Talcott Elects Finance Panel Chief | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/albany-assailed-on-divorce-delay-statewide-group-decries-lack-of.html | ALBANY ASSAILED ON DIVORCE DELAY; Statewide Group Decries Lack of Debate on Reform | True | By Natalie Jaffe | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/naacp-will-sue-5-li-fire-units-court-battle-planned-to-end-bias.html | N.A.A.C.P. WILL SUE 5 L.I. FIRE UNITS; Court Battle Planned to End Bias Among Vamps | True | By Francis X. Clines Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/knicks-top-hawks-in-finale-guerin-and-hagan-play-last-games-hawk.html | Knicks Top Hawks in Finale; GUERIN AND HAGAN PLAY LAST GAMES Hawk Stars Retiring Van Arsdale Paces NeW York in 126-to-125 Triumph | True | By Deane McGowen | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/progressivism-predicted.html | 'Progressivism' Predicted | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/israelis-defer-any-saigon-ties.html | Israelis Defer Any Saigon Ties | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/12-buildings-chosen-as-city-landmarks.html | 12 BUILDINGS CHOSEN AS CITY LANDMARKS | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/allan-honigsberg.html | ALLAN HONIGSBERG | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/3-top-us-aides-to-go-to-vietnam-moyers-vance-and-komer-will-help.html | 3 TOP U.S. AIDES TO GO TO VIETNAM; Moyers, Vance and Komer Will Help Survey Social and Economic Needs 3 TOP U.S. AIDES TO GO TO VIETNAM | True | By Robert B. Sample Jr. Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/phillies-defeat-dodgers-3-to-2-on-home-run-by-wine-in-12th.html | Phillies Defeat Dodgers, 3 to 2, On Home Run by Wine in 12th | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/interest-is-427-of-costs-at-bank-of-north-america.html | Interest Is 42.7% of Costs At Bank of North America | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/clay-and-chuvalo-are-declared-fit.html | CLAY AND CHUVALO ARE DECLARED FIT | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/city-weighs-a-new-try-at-rainmaking.html | City Weighs a New Try at Rainmaking | True | By Charles G. Bennett | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/us-dead-identified.html | U.S. Dead Identified | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/23-in-underworld-answer-subpoenas-in-brooklyn-inquiry.html | 23 in Underworld Answer Subpoenas In Brooklyn Inquiry | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/chartered-for-vietnam-duty.html | Chartered for Vietnam Duty | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/european-utilities-to-buy-uranium-ore.html | EUROPEAN UTILITIES TO BUY URANIUM ORE | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/j-francis-r-packard.html | J. FRANCIS R. PACKARD | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/ashland-oil-agrees-to-exchange-stock-for-warren-bros-mergers-slated.html | Ashland Oil Agrees To Exchange Stock For Warren Bros.; MERGERS SLATED BY CORPORATIONS | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/cardin-mens-wear-goes-to-new-length.html | Cardin Men's Wear Goes to New Length | True | By Gloria Emerson Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/johnson-warns-against-haste-on-raising-taxes-says-we-dont-want-to.html | JOHNSON WARNS AGAINST HASTE ON RAISING TAXES; Says 'We Don't Want to Put the Brakes On Too Fast' to Restrain Economy CITES DROP IN SPENDING, But President Declares He Is Studying Situation and Does Not Bar a Rise PRESIDENT SHUNS HASTY TAX ACTION | True | By Eileen Shanahan Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/goldberg-and-thant-confer.html | Goldberg and Thant Confer | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/it-was-fun-dobro-pozhalovat-to-do-svidaniya.html | It Was Fun, 'Dobro Pozhalovat' to 'Do Svidaniya' | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/braves-top-as-43.html | Braves Top A's, 4-3 | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/metropolitan-opera-shows-off-its-new-home-at-lincoln-center-the-met.html | Metropolitan Opera Shows Off Its New Home at Lincoln Center; The Met Unveils Lincoln Center Home | True | By Theodore Strongin | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/navy-may-blast-gorge-to-recover-bomb-in-sea.html | Navy May Blast Gorge To Recover Bomb in Sea | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/henry-weiss-to-marry-edith-richman-in-may.html | Henry Weiss to Marry Edith Richman in May | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/john-w-foster-chairman-of-textile-company-dies.html | John W. Foster, Chairman Of Textile Company, Dies | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/political-feuding-stirs-minnesota-confusion-mars-campaigns-of-both.html | POLITICAL FEUDING STIRS MINNESOTA; Confusion Mars Campaigns of Both Major Parties | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/mrs-e-griffith-parsly.html | MRS. E. GRIFFITH PARSLY | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/peruvians-clarify-1941-role.html | Peruvians Clarify 1941 Role | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/news-of-realty-auction-at-hotel-shelburne-to-offer-items-of-castro.html | NEWS OF REALTY: AUCTION AT HOTEL; Shelburne to Offer Items of 'Castro Room' Next Week | True | By Byron Porterfield | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/us-bombers-pound-50truck-convoy-in-north-marine-helicopter-and-a4.html | U.S. Bombers Pound 50-Truck Convoy in North; Marine Helicopter and A-4 Jet Lost in South Vietnam 10 of Enemy's Vehicles Are Wrecked and 17 Damaged | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/school-basketball.html | SCHOOL BASKETBALL | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/savings-bank-group-picks-new-chairman.html | Savings Bank Group Picks New Chairman | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/rate-of-population-growth-slowest-in-us-since-1945.html | Rate of Population Growth Slowest in U.S. Since 1945 | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/odonovan-to-address-group.html | O'Donovan to Address Group | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/us-and-business-scored-on-trade-behrman-cites-the-lack-of.html | U.S. AND BUSINESS SCORED ON TRADE; Behrman Cites the Lack of Cooperation on Exports | True | By Herbert Koshetz | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/bache-president-50-resigns-concedes-decision-is-sudden-chief.html | Bache President, 50, Resigns; Concedes Decision Is Sudden; Chief Executive Attributes Move by A.C. Israel to a 'Basic Disagreement' BACHE PRESIDENT QUITS SUDDENLY | True | By Robert E. Bedingfield | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/owen-turner-among-8-named-to-pro-footballs-hall-of-fame.html | Owen, Turner Among 8 Named To Pro Football's Hall of Fame | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/aides-of-3-european-agencies-strike-for-day-in-pay-dispute.html | Aides of 3 European Agencies Strike for Day in Pay Dispute | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/national-basketball-assn-semifinal-playoffs-eastern-division.html | National Basketball Ass'n; SEMI-FINAL PLAYOFFS EASTERN DIVISION | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/commodities-copper-futures-stage-sharp-decline-in-otherwise-dull.html | Commodities: Copper Futures Stage Sharp Decline in Otherwise Dull Trading Day; CONTRACT PRICES PLUNGE 2C LIMIT Strength Shown by Sugar Wheat and Soybeans Display Easier Trend | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/and-amanda-is-her-name.html | And Amanda Is Her Name | True | By Marylin Bender | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/reapportionment-plan-is-a-twovolume-book.html | Reapportionment Plan is a Two-Volume Book | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/pierre-j-huss-59-reporter-is-dead-foreign-correspondent-for-hearst.html | PIERRE J. HUSS, 59, REPORTER, IS DEAD; Foreign Correspondent for Hearst Collapses at U.N. | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/soviet-critic-urges-relaxation-of-curbs-on-art-calls-for.html | Soviet Critic Urges Relaxation of Curbs on Art; Calls for Reappraisal of Styles of Painting Once Denounced as 'Decadent, Reactionary' | True | By Raymond H. Anderson Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/british-pound-drops-slightly-canadian-dollar-is-unchanged.html | British Pound Drops Slightly; Canadian Dollar Is Unchanged | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/flowerfifth-ave-hospital-told-to-reinstate-ousted-president.html | Flower-Fifth Ave. Hospital Told To Reinstate Ousted President | True | By Robert E. Tomasson | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/brooke-voices-support-for-us-saigon-policy.html | Brooke Voices Support For U.S. Saigon Policy | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/savings-market-seen-in-turmoil-bank-of-america-set-to-pay-5-on.html | SAVINGS MARKET SEEN IN TURMOIL; Bank of America Set to Pay 5% on Certificates Four Others Match Move ANOTHER GOES TO 5% Two Thrift Units Increase Dividend Rates Home Sounds a Warning SAVINGS MARKET SEEN IN TURMOIL | True | By H. Erich Heinemann | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/israeli-peace-pilot-here-he-hopes-to-see-president.html | Israeli 'Peace Pilot' Here; He Hopes to See President | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/hebrew-university-pays-curran-honor.html | HEBREW UNIVERSITY PAYS CURRAN HONOR | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/rheingold-breweries-promotes-executive.html | Rheingold Breweries Promotes Executive | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/red-cross-units-merge.html | Red Cross Units Merge | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/giants-drop-5th-in-row.html | Giants Drop 5th in Row | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/lassiter-is-beaten-in-pocket-billiards.html | LASSITER IS BEATEN IN POCKET BILLIARDS | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/study-of-celibacy-urged-on-bishops-jesuit-magazine-sees-need-for-an.html | STUDY OF CELIBACY URGED ON BISHOPS; Jesuit Magazine Sees Need for an Official Survey | True | By Edward B. Fiske | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/apparel-merger-follows-battle-small-holders-lose-fight-in-colonial.html | Apparel Merger Follows Battle; Small Holders Lose Fight in Colonial on Deal With Kayser APPAREL MERGER FOLLOWS BATTLE | True | By Isadore Barmash | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/children-to-learn-about-ancient-life.html | Children to Learn About Ancient Life | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/buckpassing-on-city-taxes.html | Buck-Passing on City Taxes | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/foreign-affairs-back-and-side-or-belly-bare.html | Foreign Affairs: Back and Side or Belly Bare? | True | By C.l. Sulzberger | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/books-of-the-times-religious-inspiration-can-we-talk-about-it.html | Books of The Times; Religious Inspiration Can We Talk About It? | True | By Eliot Fremont-Smith | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/pennsy-seeks-to-end-run.html | Pennsy Seeks to End Run | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/con-ed-will-appeal-storm-king-rebuff.html | CON ED WILL APPEAL STORM KING REBUFF | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/socialists-upset-finnish-pattern-wide-victory-by-moderates-is-a.html | SOCIALISTS UPSET FINNISH PATTERN; Wide Victory by Moderates Is a Blow to Kekkonen | True | By W. Granger Blair Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/labor-lifting-ban-to-let-director-film-party-rallies.html | Labor, Lifting Ban, to Let Director Film Party Rallies | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/bonds-are-placed-by-nassau-county-winning-bid-sets-annual-net.html | BONDS ARE PLACED BY NASSAU COUNTY; Winning Bid Sets Annual Net Interest Cost of 3,721% | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/governor-pushes-for-javitss-help-senators-accepting-of-role-in-fall.html | GOVERNOR PUSHES FOR JAVITSS HELP; Senator's Accepting of Role in Fall Would Clear Field | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/james-a-davis-82-a-lawyer-60-years.html | JAMES A. DAVIS, 82, A LAWYER 60 YEARS | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/javits-in-lima-criticizes-interamerican-efforts.html | Javits, in Lima, Criticizes Inter-American Efforts | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/most-active-stocks-ny-stock-exchange.html | Most Active Stocks; N.Y. STOCK EXCHANGE | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/rangers-to-oppose-wings-here-tonight.html | RANGERS TO OPPOSE WINGS HERE TONIGHT | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/crossley-of-auto-club-retires.html | Crossley of Auto Club Retires | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/2-states-announce-auto-safety-plan.html | 2 STATES ANNOUNCE AUTO SAFETY PLAN | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/rothstein-barbour.html | Rothstein Barbour | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/riot-act-111-pick-in-sweepstakes-49horse-field-is-set-to-go-in.html | RIOT ACT 11-1 PICK IN SWEEPSTAKES; 49-Horse Field Is Set to Go in Lincolnshire Today | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/agencies-may-fight-saxon-bank-action.html | AGENCIES MAY FIGHT SAXON BANK ACTION | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/happy-fella-to-be-revived.html | Happy 'Fella' to Be Revived | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/payments-deficit-climbs-in-canada.html | PAYMENTS DEFICIT CLIMBS IN CANADA | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/criminal-insane-put-into-civil-hospitals.html | CRIMINAL INSANE PUT INTO CIVIL HOSPITALS | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/career-opportunities.html | Career Opportunities | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/patricia-aiken-fiancee-of-francis-mattingly.html | Patricia Aiken Fiancee Of Francis Mattingly | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/miss-fruchter-fiancee-of-roger-e-salisbury.html | Miss Fruchter Fiancee Of Roger E. Salisbury | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/late-sales-trim-gain-for-stocks-speculative-issues-yield-to-profit.html | LATE SALES TRIM GAIN FOR STOCKS; Speculative Issues Yield to Profit Taking as Market Rises for 5th Session VOLUME AT 8.9 MILLION Most of Advance Achieved in First Hour of Trading Dow Index Up 5.35 LATE SALES TRIM GAIN FOR STOCKS | True | By J.h. Carmical | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/orange-and-rockland-utility-files-for-proposed-offering.html | Orange and Rockland Utility Files for Proposed Offering | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/stocks-rise-again-on-american-list-conductron-soars.html | Stocks Rise Again On American List; Conductron Soars | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/laver-drops-first-set-but-overcomes-davies-as-pro-tennis-opens.html | Laver Drops First Set, but Overcomes Davies as Pro Tennis Opens; VOLLEY AND SMASH PRODUCE TRIUMPH Aussie, Favored in Tourney, Wins, 4-6, 6-3, 6-1 Hoad, Barthes, Gimeno Advance | True | By Allison Danzig | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/koch-to-seek-democratic-nomination-to-run-for-kupfermans-council.html | Koch to Seek Democratic Nomination to Run for Kupferman's Council Seat | True | By Thomas P. Ronan | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/portable-engine-developed.html | Portable Engine Developed | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/quarrel-reported-splitting-kurdish-leaders-in-iraq.html | Quarrel Reported Splitting Kurdish Leaders in Iraq | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/city-will-test-instant-rehabilitation-of-slums-quick-removal-of.html | City Will Test 'Instant Rehabilitation' of Slums; Quick Removal of Debris and Use of Pre-Fab Units May Cut Job to 48 Hours | True | By Steven V. Roberts | 1994-03-01 | RE0000649502 | B00000255756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/erasmus-clinton-in-psal-final-franklin-bows-in-overtime-richmond.html | ERASMUS, CLINTON IN P.S.A.L. FINAL; Franklin Bows in Overtime Richmond Hill Beaten | True | By Gordon S. White Jr. | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/selassie-to-name-a-premier.html | Selassie to Name a Premier | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/debut-of-mothers-play-is-upstaged-by-babys.html | Debut of Mother's Play Is Upstaged by Baby's | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/models-used-to-demonstrate-rehabilitation-project.html | Models Used to Demonstrate Rehabilitation Project | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/schiaparelli-still-shocking.html | Schiaparelli: Still Shocking | True | By Virginia Lee Warren | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/four-quakes-one-of-great-intensity-hit-china-singtai-struck-on.html | Four Quakes, One of Great Intensity, Hit China; Singtai, Struck on March 8, Is Damaged Again Earth Shocks in North Are Said to Reach Peking | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/gains-for-indians-vowed-by-udall-he-says-they-should-share-in.html | GAINS FOR INDIANS VOWED BY UDALL; He Says They Should Share in Economic Progress | True | By William M. Blair Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/cohen-to-import-3-london-plays-prospects-for-next-season-include.html | COHEN TO IMPORT 3 LONDON PLAYS; Prospects for Next Season Include Pinter Work | True | By Sam Zolotow | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/2-new-freeways-are-turned-down-by-san-francisco.html | 2 New Freeways Are Turned Down By San Francisco | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/potters-to-show-work.html | Potters to Show Work | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/congressman-says-aide-was-barred-as-a-negro.html | Congressman Says Aide Was Barred as a Negro | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/court-to-permit-foodoil-lawsuit-trustee-for-haupt-now-can-sue.html | COURT TO PERMIT FOOD-OIL LAWSUIT; Trustee for Haupt Now Can Sue Produce Exchange in Wake of Scandal | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/600-brokers-back-exchange-move-members-resolution-lauds-fight.html | 600 BROKERS BACK EXCHANGE MOVE; Members' Resolution Lauds Fight Against City's Plan for Rise in Stock Tax 600 Brokers Support Exchange Move | True | By Vartanig G. Vartan | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/cards-beat-reds-64.html | Cards Beat Reds, 6-4 | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/indonesian-spurs-neutralist-line-new-foreign-minister-says-prochina.html | INDONESIAN SPURS NEUTRALIST LINE; New Foreign Minister Says Pro-China Policy Is Ended | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/soviet-blocks-us-atom-pact-step.html | Soviet Blocks U.S. Atom Pact Step | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/presbyterians-plan-for-ties-t0-peking.html | PRESBYTERIANS PLAN FOR TIES T0 PEKING | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/warriors-dismiss-hannum-and-name-sharman-as-coach.html | Warriors Dismiss Hannum and Name Sharman as Coach | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/25-gain-shown-in-texas-voters-603368-registered-without-poll-tax-in.html | 25% GAIN SHOWN IN TEXAS VOTERS; 603,368 Registered Without Poll Tax in 15-Day Period | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/lynch-named-to-us-team.html | Lynch Named to U.S. Team | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/2-experts-join-artlaw-body.html | 2 Experts Join Art-Law Body | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/printers-ask-that-3-papers-not-sell-any-equipment-pending-merger.html | Printers Ask That 3 Papers Not Sell any Equipment Pending Merger | True | By Damon Stetson | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/advertising-rebuking-the-business-critics.html | Advertising Rebuking the Business Critics | True | By Walter Carlson | 1994-03-01 | RE0000649502 | B00000255756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/hughes-is-seeking-lone-vote-needed-to-pass-tax-bill-not-hopeful-but.html | HUGHES IS SEEKING LONE VOTE NEEDED TO PASS TAX BILL; 'Not Hopeful,' but Will Meet Senate Democrats Today Before They Ballot HUGHES IS SEEKING ONE VOTE FOR TAX | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/former-seiberling-concern-had-operating-loss-in-65.html | Former Seiberling Concern Had Operating Loss in '65 | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/astros-down-pirates.html | Astros Down Pirates | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/music-new-but-not-good-carnegie-recital-hall-host-to-innovators.html | Music: New but Not Good; Carnegie Recital Hall Host to Innovators | True | By Harold C. Schonberg | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/travia-ridicules-plan-to-adjourn-says-gop-must-want-to-dump-bills.html | TRAVIA RIDICULES PLAN TO ADJOURN; Says G.O.P. Must Want to Dump Bills in Hudson | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/frida-frischauer-mathematician-77.html | FRIDA FRISCHAUER, MATHEMATICIAN, 77 | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/marian-tyndall-physician-dead-rheumatism-specialist-68-had-taught.html | MARIAN TYNDALL, PHYSICIAN, DEAD; Rheumatism Specialist, 68, Had Taught at Cornell | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/5-city-campuses-opposed-by-allen-state-education-chief-tells.html | 5 CITY CAMPUSES OPPOSED BY ALLEN; State Education Chief Tells Legislators He Is Against Governor's Proposal STUDENTS PICKET HERE Rockefeller's Idea to Open a College in Each Borough Is Called a 'Mistake' | True | By Homer Bigart | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/us-teams-fo-visit-harlem-and-watts-to-help-with-jobs-us-acts-to.html | U.S. Teams fo Visit Harlem and Watts To Help With Jobs; U.S. ACTS TO HELP HARLEM ON JOBS | True | By Nan Robertson Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/japanese-art-fete-starts-tour-here.html | JAPANESE ART FETE STARTS TOUR HERE | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/house-votes-bill-for-capital-home-mansion-for-vice-president.html | HOUSE VOTES BILL FOR CAPITAL HOME; Mansion for Vice President Prompts Spirited Debate | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/borden-company-predicts-record-profit-for-quarter.html | Borden Company Predicts Record Profit for Quarter | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/second-baseman-suffers-a-spasm-hunts-back-to-be-xrayed-today-frank.html | SECOND BASEMAN SUFFERS A SPASM; Hunt's Back to Be X-Rayed Today Frank Robinson, Held Hit Home Runs | True | By Joseph Durso Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/dr-heinrich-waelsch-61-dies-columbia-biochemistry-head.html | Dr. Heinrich Waelsch, 61, Dies; Columbia Biochemistry Head | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/6-sites-selected-for-atom-device-brookhaven-laboratory-on-li-is-in.html | 6 SITES SELECTED FOR ATOM DEVICE; Brookhaven Laboratory on L.I. Is in the Running | True | By Evert Clark Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/meterrifling-loot-is-put-by-suspect-at-800-a-week.html | Meter-Rifling Loot Is Put by Suspect At $800 a Week | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/erhard-says-bonn-will-offer-plans-for-world-disarmament.html | Erhard Says Bonn Will Offer Plans for World Disarmament | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/new-jersey-trust-elects.html | New Jersey Trust Elects | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/47-workers-felled-by-gas.html | 47 Workers Felled by Gas | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/dr-pepper-names-president.html | Dr. Pepper Names President | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/capitol-police-scored-in-knifing-of-congressman-patronage.html | Capitol Police Scored in Knifing of Congressman; Patronage Appointees Held Inadequate Home Rule Believed Jeopardized | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/the-new-yorker-keeps-it-bright-subtle-humor-marks-annual-meeting-of.html | THE NEW YORKER KEEPS IT BRIGHT; Subtle Humor Marks Annual Meeting of Magazine | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/allegheny-airlines-shows-profit-surge.html | ALLEGHENY AIRLINES SHOWS PROFIT SURGE | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/marichal-agrees-to-70000-pact-giants-star-pitcher-ends-his-23day.html | MARICHAL AGREES TO $70,000 PACT; Giants' Star Pitcher Ends His 23-Day Holdout | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/hostility-abroad-deplored-in-bonn-minister-says-antigerman-feeling.html | HOSTILITY ABROAD DEPLORED IN BONN; Minister Says Anti-German Feeling Perils Democracy | True | By Philip Shabecoff Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/eggs-and-jensens.html | Eggs and Jensen's | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/angels-rout-indians-110.html | Angels Rout Indians, 11-0 | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/bodell-of-britain-outpoints-italian-in-heavyweight-bout.html | Bodell of Britain Outpoints Italian in Heavyweight Bout | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/assyrian-panels-bought-by-los-angeles-museum.html | Assyrian Panels Bought By Los Angeles Museum | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/suspect-arrested-in-store-shooting.html | SUSPECT ARRESTED IN STORE SHOOTING | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/networks-plan-european-shows-3-series-of-musicals-to-be-televised.html | NETWORKS PLAN EUROPEAN SHOWS; 3 Series of Musicals to Be Televised This Summer | True | By Val Adams | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/prices-increased-on-key-products-rubber-newsprint-and-zinc-all.html | PRICES INCREASED ON KEY PRODUCTS; Rubber, Newsprint and Zinc All Figure in Changes PRICES INCREASED ON KEY PRODUCTS | True | By William M. Freeman | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/4-pennsylvania-policemen-will-be-cited-for-contempt.html | 4 Pennsylvania Policemen Will Be Cited for Contempt | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/maryland-senate-approves-ending-miscegenation-ban.html | Maryland Senate Approves Ending Miscegenation Ban | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/theater-two-oneacters-lanford-wilsons-plays-open-at-theater-east.html | Theater: Two One-Acters; Lanford Wilson's Plays Open at Theater East | True | By Stanley Kauffmann | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/democratic-contenders-invited.html | Democratic Contenders Invited | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/state-districts-set-up-by-court-split-rule-seen-appeals-judges-say.html | STATE DISTRICTS SET UP BY COURT; SPLIT RULE SEEN; Appeals Judges Say Plan Is 'Complete and Valid' Legislature to Vote SENATE CALLED TOSS-UP G.O.P. Claims Majority of the 57 Seats Democrats to Control Assembly Court Sets Up New District Lines for Legislature | True | By Richard L. Madden Special to the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/president-entertains-favorite-girl-friend.html | President Entertains 'Favorite Girl Friend' | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/ruza-pospinov-performs-in-andrea-chenier-at-met.html | Ruza Pospinov Performs In 'Andrea Chenier' at Met | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/senior-vice-president-appointed-by-gulf-oil.html | Senior Vice President Appointed by Gulf Oil | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/wilson-is-struck-in-eye-by-vial-thrown-by-boy.html | Wilson Is Struck in Eye By Vial Thrown by Boy | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/heavy-snow-closes-wyoming-schools.html | HEAVY SNOW CLOSES WYOMING SCHOOLS | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/those-flying-saucers.html | Those Flying Saucers | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/tiny-expensive-picture-is-to-come-to-america.html | Tiny, Expensive Picture Is to Come to America | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/single-performance-of-capriccio-given.html | SINGLE PERFORMANCE OF 'CAPRICCIO' GIVEN | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/war-funds-voted-in-senate-87-to-2-131billion-measure-goes-to.html | WAR FUNDS VOTED IN SENATE, 87 TO 2; $13.1-Billion Measure Goes to Conference With House | True | By Felix Belair Jr. Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/terrell-and-mcadoo-gain-final-in-squash-racquets.html | Terrell and McAdoo Gain Final in Squash Racquets | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/early-talks-asked-for-electric-pacts.html | EARLY TALKS ASKED FOR ELECTRIC PACTS | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/newman-levy-is-dead-at-77-lawyer-noted-for-light-verse-careers.html | Newman Levy Is Dead at 77; Lawyer Noted for Light Verse; Careers Embraced Honors at Bar and Authorship of Movie Scripts | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/prices-register-an-advance-on-london-exchange-as-trading-activity.html | Prices Register an Advance on London Exchange as Trading Activity Quickens; INDUSTRIAL INDEX CLIMBS 2.7 POINTS Tobacco, Insurance and Oil Shares Are in Demand Gold Issues Steady | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/anniversaries.html | Anniversaries | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/sports-of-the-times-the-culprits.html | Sports of The Times; The Culprits | True | By Arthur Daley | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/tube-bid-critics-scored-by-moses-objections-are-a-contrived-teapot.html | TUBE BID CRITICS SCORED BY MOSES; Objections Are a Contrived 'Teapot Tempest,' He Says | True | By Clayton Knowles | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/carey-b-french-will-be-married-to-john-millard-61-debutante-fiancee.html | Carey B. French Will Be Married To John Millard; '61 Debutante Fiancee of Harvard Alumnus Who Studies Law | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/turkish-premier-under-heavy-fire-even-his-backers-say-he-shows.html | TURKISH PREMIER UNDER HEAVY FIRE; Even His Backers Say He Shows Inexperience | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/bridge-cardreading-by-kaplan-feature-of-louisville-play.html | Bridge; Card-Reading by Kaplan Feature of Louisville Play | True | By Alan Truscott | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/thb-glick-fiance-of-georgia-sherman.html | T.H.B. Glick Fiance Of Georgia Sherman | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/southern-company-raises-its-earnings.html | SOUTHERN COMPANY RAISES ITS EARNINGS | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/3000foot-alps-fall-kills-american.html | 3,000-Foot Alps Fall Kills American | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/16billion-rise-in-road-tax-asked-burden-of-7year-plan-will-fall-on.html | $1.6-BILLION RISE IN ROAD TAX ASKED; Burden of 7-Year Plan Will Fall on Trucks and Buses $1.6-BILLION RISE IN ROAD TAX ASKED | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/dispute-disrupts-poverty-agency-east-harlem-group-says-2-others-vie.html | DISPUTE DISRUPTS POVERTY AGENCY; East Harlem Group Says 2 Others Vie for Control | True | By John Kifner | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/senators-top-red-sox.html | Senators Top Red Sox | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/ship-fire-doused-by-coffee-beans-navy-pours-them-on-blaze-on.html | SHIP FIRE DOUSED BY COFFEE BEANS; Navy Pours Them on Blaze on Freighter Off Africa | True | By Werner Bamberger | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/granby-leiter.html | Granby Leiter | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/the-courts-reapportionment.html | The Court's Reapportionment | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/car-safety-crusader-ralph-nader.html | Car Safety Crusader; Ralph Nader | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/twin-sons-born-to-mooneys.html | Twin Sons Born to Mooneys | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/us-aids-rural-pakistanis.html | U.S. Aids Rural Pakistanis | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/moran-pins-hope-on-largest-barge-craft-launched-in-baltimore-has.html | MORAN PINS HOPE ON LARGEST BARGE; Craft Launched in Baltimore Has Freighter's Tonnage | True | By Edward A. Morrow Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/books-authors.html | Books Authors | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/index-of-commodity-prices-shows-a-01-loss-at-1133.html | Index of Commodity Prices Shows a 0.1 Loss at 113.3 | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/bell-not-sure-on-foundation-job.html | Bell Not Sure on Foundation Job | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/15cent-payment-voted.html | 15-Cent Payment Voted | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/house-chiefs-bid-senators-act-first-on-picketing-rule.html | House Chief's Bid Senators Act First On Picketing Rule | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/bell-labs-picks-executives.html | Bell Labs Picks Executives | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/rowing-award-to-be-made.html | Rowing Award to Be Made | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/aau-basketball.html | A.A.U. BASKETBALL | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/chinese-nationalists-name-ck-yen-as-vice-president.html | Chinese Nationalists Name C.K. Yen as Vice President | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/refugee-hearings-to-open.html | Refugee Hearings to Open | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/g-m-canada-output-set.html | G. M. Canada Output Set | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/10-atomic-mishaps-cited-by-physicist.html | 10 ATOMIC MISHAPS CITED BY PHYSICIST | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/johnson-speech-today-will-be-televised-live.html | Johnson Speech Today Will Be Televised Live | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/doubt-is-raised-on-market-step-others-less-optimistic-than-british.html | DOUBT IS RAISED ON MARKET STEP; Others Less Optimistic Than British on French Stand | True | By Richard E. Mooney Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/queen-mother-in-australia.html | Queen Mother in Australia | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/strike-against-air-india-halts-flights-in-worldwide-system.html | Strike Against Air India Halts Flights in Worldwide System | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/russian-mezzo-to-sing-here.html | Russian Mezzo to Sing Here | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/87-coeds-saw-a-flying-object-near-a-dormitory-in-michigan.html | 87 Coeds Saw a Flying Object Near a Dormitory in Michigan | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/vote-in-colombia-satisfies-lleras-his-backers-lead-moving-him.html | VOTE IN COLOMBIA SATISFIES LLERAS; His Backers Lead, Moving Him Closer to Presidency | True | By H.j. Maidenberg Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/cigarette-prices-up-1-to-2c-a-pack-dealers-fail-to-follow-lead-of.html | CIGARETTE PRICES UP 1 TO 2C A PACK; Dealers Fail to Follow Lead of Industry in Cutting Rise | True | By Alexander R. Hammer | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/spector-league-plans-dinner-fete-saturday.html | Spector League Plans Dinner Fete Saturday | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/us-sues-to-force-a-vote-in-alabama-us-sues-to-force-vote-in-alabama.html | U.S. Sues to Force A Vote in Alabama; U.S. SUES TO FORCE VOTE IN ALABAMA | True | By John Herbers Special To The New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/eisenhower-favors-prison-for-burners-of-us-draft-cards.html | Eisenhower Favors Prison for Burners Of U.S. Draft Cards | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/un-role-for-china-backed-by-saigons-envoy-to-us.html | U.N. Role for China Backed By Saigon's Envoy to U.S. | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/sarah-woodman-to-be-the-bride-of-john-stopford-radcliffe-alumna-of.html | Sarah Woodman To Be the Bride Of John Stopford; Radcliffe Alumna of '62 Engaged to Harvard Doctoral Candidate | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/new-officer-named-by-big-retail-chain.html | NEW OFFICER NAMED BY BIG RETAIL CHAIN | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/tire-makers-delay-meeting-standards-of-maryland-law.html | Tire Makers Delay Meeting Standards Of Maryland Law | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/barton-distilling-expands.html | Barton Distilling Expands | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/nassau-hospital-to-gain.html | Nassau Hospital to Gain | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/dirksen-proposes-amendment-to-drop-schoolprayer-ban.html | Dirksen Proposes Amendment to Drop School-Prayer Ban | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/2000-riot-over-ryukyu-vote.html | 2,000 Riot Over Ryukyu Vote | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/concern-in-south-told-to-rehire-71-nlrb-says-jp-stevens-blocked.html | CONCERN IN SOUTH TOLD TO REHIRE 71; N.L.R.B. Says J.P. Stevens Blocked Drive for Union | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/uniform-time-bill-passed-by-senate.html | UNIFORM TIME BILL PASSED BY SENATE | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/soviet-ship-in-philippines-seeks-supplies-from-us.html | Soviet Ship in Philippines Seeks Supplies From U.S. | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/european-football-results.html | European Football Results | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/kidd-hurt-lost-to-us-ski-team-world-competition-starting-tomorrow-at.html | KIDD, HURT, LOST TO U.S. SKI TEAM; World Competition Starting Tomorrow at Sun Valley | True | By William N. Wallace Special To The New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/brooklyn-fire-held-incendiary.html | Brooklyn Fire Held Incendiary | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/side-lights-rambler-officer-resigns-post.html | Side lights; Rambler Officer Resigns Post | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/grelle-is-victor-in-twomile-race-us-star-sets-back-clarke-of.html | GRELLE IS VICTOR IN TWO-MILE RACE; U.S. Star Sets Back Clarke of Australia in 8:34 | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/aqueduct-race-chart-1966-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/memorial-services.html | Memorial Services | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/tv-carol-burnett-show-mostel-is-not-given-enough-to-do-but-lucille.html | TV: Carol Burnett Show; Mostel Is Not Given Enough to Do, but Lucille Ball Pleases in Taped Hour | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/us-turns-down-charge-by-two-negro-scientists.html | U.S. Turns Down Charge By Two Negro Scientists | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/canterbury-arrives-to-see-pope-on-relations-between-churches.html | Canterbury Arrives to See Pope On Relations Between Churches | True | By Robert O. Doty Special To The New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/a-second-career-for-henry-miller-novelist-holding-exhibition-of.html | A SECOND CAREER FOR HENRY MILLER; Novelist Holding Exhibition of Paintings on Coast | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/gm-apologizes-for-harassment-of-critic-gm-apologizes-for-harassment.html | G.M. Apologizes for Harassment of Critic; G.M. APOLOGIZES FOR HARASSMENT | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/oil-allowable-rate-raised-to-record-by-texas-unit.html | Oil Allowable Rate Raised To Record by Texas Unit | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/amusements-for-children-films.html | Amusements for Children; FILMS | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/realty-counselors-fill-panel-posts.html | REALTY COUNSELORS FILL PANEL POSTS | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/business-failures-decline.html | Business Failures Decline | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/screen-shakespeare-wallah-openslove-storys-backdrop-is-emerging.html | Screen: 'Shakespeare Wallah' Opens:Love Story's Backdrop Is Emerging India Picture That Charmed Festival Returns | True | By Bosley Crowther | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/cotton-market.html | Cotton Market | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/new-city-computer-to-ease-some-jobs.html | NEW CITY COMPUTER TO EASE SOME JOBS | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/womens-basketball.html | WOMEN'S BASKETBALL | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/robert-h-wells.html | ROBERT H. WELLS | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/india-urges-wealthy-lands-to-buy-from-poorer-ones.html | India Urges Wealthy Lands To Buy From Poorer Ones | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/realty-company-fills-vice-presidency-post.html | Realty Company Fills Vice Presidency Post | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/mobutu-assumes-legislative-power-mobutu-assumes-legislative-role.html | Mobutu Assumes Legislative Power; MOBUTU ASSUMES LEGISLATIVE ROLE | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/vanity-fair-secondary.html | Vanity Fair Secondary | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/executive-chides-us-on-payments-the-longterm-effects-of-voluntary.html | EXECUTIVE CHIDES U.S. ON PAYMENTS; The Long-Term Effects of Voluntary Curbs Cited | True | By Gerd Wilcke | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/art-the-impact-of-turners-work-oils-and-watercolors-stress-mature.html | Art: The Impact of Turner's Work; Oils and Water-Colors Stress Mature Style Superb Show Opens at Modern Museum | True | By John Canaday | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/queens-books-get-functional-home-roomy-57million-library-replaces.html | QUEENS BOOKS GET FUNCTIONAL HOME; Roomy $5.7-Million Library Replaces One 35 Years Old | True | By Philip H. Dougherty | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/hollings-seeks-senate-seat.html | Hollings Seeks Senate Seat | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/reply-by-johnson-to-de-gaulle-firm-message-on-nato-crisis-is.html | REPLY BY JOHNSON TO DE GAULLE FIRM; Message on NATO Crisis Is Reported to Reiterate U.S. Support of Unification REPLY BY JOHNSON TO FRANCE IS FIRM | True | By Benjamin Welles Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/test-for-guideposts-administration-effort-to-curb-wages-and-prices.html | Test for Guideposts; Administration Effort to Curb Wages And Prices Seen Facing Difficulties WAGE GUIDEPOSTS SEEN FACING TEST | True | By M.j. Rossant | 1994-03-01 | RE0000649502 | B00000255756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/vice-president-picked-by-erielackawanna.html | Vice President Picked By Erie-Lackawanna | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/hand-enters-democratic-primary-on-the-coast.html | Hand Enters Democratic Primary on the Coast | True | By Gladwin Hill Special To The New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/panhandle-eastern-elects.html | Panhandle Eastern Elects | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/liberal-party-opposes-rise-in-the-city-s-transit-fare.html | Liberal Party Opposes Rise In the City's Transit Fare | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/new-hairsprays-designed-for-men.html | New Hairsprays Designed for Men | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/buddhists-prove-they-remain-a-political-power-in-vietnam.html | Buddhists Prove They Remain A Political Power in Vietnam | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/workshop-on-computers.html | Workshop on Computers | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/la-banque-is-open-for-25000-la-banque-opens-25000-to-get-in.html | La Banque Is Open for $25,000; LA BANQUE OPENS; $25,000 TO GET IN | True | By Richard Phalon | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/sales-also-at-record-companies-issue-earnings-figures.html | Sales Also at Record; COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/russians-fete-students-in-english.html | Russians Fete Students in English | True | By Kathleen Teltsch | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/us-school-six-bows-32.html | U.S. School Six Bows, 3-2 | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/is-paris-burning.html | 'Is Paris Burning | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/dinan-ziemba.html | Dinan Ziemba | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/valachi-is-transferred-to-prison-in-michigan.html | Valachi Is Transferred To Prison in Michigan | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/prejudice-laid-to-jersey-judge-negro-seeking-to-overturn.html | PREJUDICE LAID TO JERSEY JUDGE; Negro Seeking to Overturn Manslaughter Conviction | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/lf-lowey-jr-to-wed-annette-hare-richard.html | L.F. Lowey Jr. to Wed Annette Hare Richard | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-23 | 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/bullets-reactivate-johnson.html | Bullets Reactivate Johnson | True | | 1994-03-01 | RE0000649502 | B00000255756 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/john-m-mlaughlin.html | JOHN M. M'LAUGHLIN | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/east-germans-hint-unity.html | East Germans Hint Unity | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/soviet-seems-to-ease-its-press-policy-at-un.html | Soviet Seems to Ease Its Press Policy at U.N. | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/exassemblyman-mintz-gets-year-in-bribe-plot-former-police-chief.html | Ex-Assemblyman Mintz Gets Year in Bribe Plot; Former Police Chief Kaplan Is Jailed for Six Months Judge Excoriates Both | True | By Jack Roth | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/drysdale-fears-hell-miss-season-koufax-also-expects-to-be-dodger.html | DRYSDALE FEARS HE'LL MISS SEASON; Koufax Also Expects to Be Dodger Holdout for Year | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/gronouski-visits-rumania.html | Gronouski Visits Rumania | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/australias-vietnam-policy-backed-by-coalition-parties.html | Australia's Vietnam Policy Backed by Coalition Parties | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/rusk-is-pressed-on-shadowing-edward-kennedy-questions-surveillance.html | RUSK IS PRESSED ON 'SHADOWING'; Edward Kennedy Questions Surveillance of Professor | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/funstons-day-fighting-city-hall-amid-hectic-schedule-tax-and-site.html | Funston's Day: Fighting City Hall Amid Hectic Schedule; Tax and Site Battles Add To Big Board Chief's Job THE CROWDED DAY OF KEITH FUNSTON | True | By Vartanig G. Vartan | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/houston-oil-field-material.html | Houston Oil Field Material | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/exdetective-is-sentenced-here-on-extortion-charges.html | Ex-Detective Is Sentenced Here on Extortion Charges | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/bolivia-to-admit-expresident.html | Bolivia to Admit Ex-President | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/city-bars-weeks-for-pickles-etc-lindsay-curtails-issuing-of-mayoral.html | CITY BARS WEEKS FOR PICKLES, ETC.; Lindsay Curtails Issuing of Mayoral Proclamations | True | By Terence Smith | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/abbott-k-spencer-63-dies-exadvertising-executive.html | Abbott K. Spencer, 63, Dies; Ex-Advertising Executive | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/harry-w-meidman.html | HARRY W. MEIDMAN | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/104million-issue-for-general-phone-is-placd-quickly.html | $104-Million Issue For General Phone Is Placed Quickly | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/text-of-greetings-by-canterbury-and-the-pope.html | Text of Greetings by Canterbury and the Pope | True | By Archbishop Ramsey | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/aqueduct-bettors-complain-about-new-tickets-wagerers-say.html | Aqueduct Bettors Complain About New Tickets; Wagerers Say Pasteboards Are Too Soft and Thin Cashiers Wail That Coloring System Confuses Them | True | By Steve Cady | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/wyliehoffert-case-intrudes-in-whitmore-trial-prosecutor-asserts-hes.html | Wylie-Hoffert Case Intrudes in Whitmore Trial; Prosecutor Asserts He's Not Sure Robles Killed Girls Defense Goads Detective | True | By Morris Kaplan | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/hughes-gives-up-incometax-fight-says-he-cant-win-senate-votes-to.html | HUGHES GIVES UP INCOME-TAX FIGHT; Says He Can't Win Senate Votes to Pass It Sales Levy Will Be Sought Hughes Gives Up on Income Tax; Will Seek Jersey Sales Levy | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/norwalk-water-supply-up.html | Norwalk Water Supply Up | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/howard-murcer-spark-bombers-conigliaro-wallops-pair-off-stottlemyre.html | HOWARD, MURCER SPARK BOMBERS; Conigliaro Wallops Pair Off Stottlemyre 2 Runs in Eighth Decide Game | True | By Joseph Durso Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/art-auction-sets-several-records-rodin-matisse-and-moore-bring-new.html | ART AUCTION SETS SEVERAL RECORDS; Rodin, Matisse and Moore Bring New Top Prices | True | By Milton Esterow | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/rights-marchers-picket-club-featuring-ellington.html | Rights Marchers Picket Club Featuring Ellington | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/senate-told-us-lags-on-weather-research.html | Senate Told U.S. Lags On Weather Research | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/dr-maxwell-c-gilbert.html | DR. MAXWELL C. GILBERT | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/irving-trust-chief-defends-his-record.html | IRVING TRUST CHIEF DEFENDS HIS RECORD | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/thunderbolts-out-of-asia.html | Thunderbolts out of Asia | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/a-hot-summer-in-18thcentury-philadelphia.html | A Hot Summer in 18th-Century Philadelphia | True | By Charles Poore | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/device-to-avert-air-collisions-tested.html | Device to Avert Air Collisions Tested | True | By Evert Clark Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/us-asked-to-take-950000-from-cuba-transportation-is-sought-for-7th.html | U.S. ASKED TO TAKE 950,000 FROM CUBA; Transportation Is Sought for 7th of Population | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/governor-looks-to-javits-for-aid-confident-that-senator-will-direct.html | GOVERNOR LOOKS TO JAVITS FOR AID; Confident That Senator Will Direct Fall Campaign | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/wt-grant-co-files-registration-with-sec.html | W.T. Grant Co. Files Registration With S.E.C. | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/late-sales-erase-earlier-advances-on-american-list.html | Late Sales Erase Earlier Advances On American List | True | ALEXANDER R. HAMMER | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/residue-of-a-cleanup-east-new-yorkers-feel-city-missed-target-in.html | Residue of a 'Cleanup'; East New Yorkers Feel City Missed Target in Not Sweeping Out 'Toughs' Residue of a 'Cleanup' | True | By Edward C. Burks | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/blithe-spirit-staging-tonight.html | 'Blithe Spirit' Staging Tonight | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/dance-negro-troupe-is-still-hoping-a-start-to-finance-trip-to-dakar.html | Dance: Negro Troupe Is Still Hoping A Start to Finance Trip to Dakar Fete Is Made But Gifts' Total Is Far From $130,000 Needed | True | By Clive Barnes | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/raver-rosenberg.html | Raver Rosenberg | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/explosion-at-chemical-plant.html | Explosion at Chemical Plant | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/herman-alexander.html | Herman Alexander | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/philharmonic-plans-stravinsky-festival-in-july-chamber-and-solo.html | Philharmonic Plans Stravinsky Festival in July; Chamber and Solo Works Included Artists Named Many Concerts Are Listed Composer to Conduct | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/suit-challenges-latinbank-loan-brazilian-concern-asks-us-court-to.html | SUIT CHALLENGES LATIN-BANK LOAN; Brazilian Concern Asks U.S. Court to Bar Aid to Rival SUIT CHALLENGES LATIN-BANK LOAN | True | By Henry Raymont | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/gen-denis-w-price.html | GEN. DENIS W. PRICE | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/city-will-press-navy-yard-plans-aide-says-admirals-will-not-keep.html | CITY WILL PRESS NAVY YARD PLANS; Aide Says 'Admirals' Will Not Keep Amenities There | True | By Homer Bigart | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/deyoung-of-goodyear-joins-kennecott-board.html | DeYoung of Goodyear Joins Kennecott Board | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/studebaker-fights-gittlin-on-proxies.html | STUDEBAKER FIGHTS GITTLIN ON PROXIES | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/colorado-supreme-court-ruling-is-said-to-jeopardize-the-rea.html | Colorado Supreme Court Ruling Is Said to Jeopardize the R.E.A. | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/shakespeare-company-plans-10-am-curtain.html | Shakespeare Company Plans 10 A.M. Curtain | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/cut-in-child-care-rescinded-by-city-order-protested-by-doctors.html | CUT IN CHILD CARE RESCINDED BY CITY; Order Protested by Doctors Called Simply a Tactic | True | By Martin Tolchin | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/death-of-heiress-leaves-5million-to-3-institutes.html | Death of Heiress Leaves $5-Million to 3 Institutes | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/umw-authorizes-soft-coal-strike-but-union-mast-give-60day-notice.html | U.M.W. AUTHORIZES SOFT COAL STRIKE; But Union Must Give 60-Day Notice Before a Walkout | True | By Emanuel Perlmutter | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/bridge-li-club-honors-president-on-becoming-a-life-master.html | Bridge; L.I. Club Honors President on Becoming a Life Master | True | By Alan Truscott | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/tax-rise-decision-in-april-hinted-fowler-says-there-is-need-for.html | TAX RISE DECISION IN APRIL HINTED; Fowler Says There Is Need for Firmer Information | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/8-in-realty-failure-must-pay-388900.html | 8 IN REALTY FAILURE MUST PAY $388,900 | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/kauai-king-takes-stake-in-florida.html | KAUAI KING TAKES STAKE IN FLORIDA | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/democrats-start-to-form-72-lines-a-humphreykennedy-fight-to-succeed.html | DEMOCRATS START TO FORM '72 LINES; A Humphrey-Kennedy Fight to Succeed Johnson Roils Politics in Many States Democrats Are Starting to Form Lines for Humphrey-Kennedy Battle in 1972 | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/advertising-stressing-the-western-outlook.html | Advertising Stressing the Western Outlook | True | By Walter Carlson | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/service-for-huss-tomorrow.html | Service for Huss Tomorrow | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/ball-committee-to-meet-for-cocktails-tuesday.html | Ball Committee to Meet For Cocktails Tuesday | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/a-pretty-spring-at-arden.html | A Pretty Spring at Arden | True | BY Enid Nemy | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/sheriff-and-deputy-indicted-in-michigan.html | SHERIFF AND DEPUTY INDICTED IN MICHIGAN | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/invisible-li-wall-bars-a-soviet-aide-an-invisible-wall-halts-soviet.html | Invisible L.I. Wall Bars a Soviet Aide; AN INVISIBLE WALL HALTS SOVIET AIDE | True | By Ronald Maiorana Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/us-force-now-at-220000.html | U.S. Force Now at 220,000 | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/gov-chafee-to-seek-third-term-in-rhode-island-seventh-aspirant.html | Gov. Chafee to Seek Third Term in Rhode Island; Seventh Aspirant Enters California Race | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/sebring-driver-in-mishap.html | Sebring Driver in Mishap | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/india-charges-pakistan-destroys-spirit-of-tashkent.html | India Charges Pakistan Destroys Spirit of Tashkent | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/editor-found-shot-dead.html | Editor Found Shot Dead | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/ohioan-gets-safety-award.html | Ohioan Gets Safety Award | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/310yard-ace-scored.html | 310-Yard Ace Scored | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/marlowe-to-appear-in-rain.html | Marlowe to Appear in 'Rain' | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/kneedler-fletcher.html | Kneedler Fletcher | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/air-pollution-program-set.html | Air Pollution Program Set | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/index-of-commodity-prices-shows-03-loss-at-113.html | Index of Commodity Prices Shows 0.3 Loss at 113 | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/group-accepting-loss-at-atlantic-holders-of-168million-in-notes.html | GROUP ACCEPTING LOSS AT ATLANTIC; Holders of $16.8-Million in Notes Drop Legal Action GROUP ACCEPTING LOSS AT ATLANTIC | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/hollywood-writers-choose-best-screenplay-authors.html | Hollywood Writers Choose Best Screenplay Authors | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/100000-diamonds-stolen-at-hotel-in-san-francisco.html | $100,000 Diamonds Stolen At Hotel in San Francisco | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/metropolitan-life-adds-to-board.html | Metropolitan Life Adds to Board | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/paris-studying-letter.html | Paris Studying Letter | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/both-sides-deny-guilt-for-lag-in-action-on-lindsay-tax-plan.html | Both Sides Deny Guilt for Lag In Action on Lindsay Tax Plan | True | By Robert Alden | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/3-city-u-colleges-may-be-relocated-old-washington-market-site.html | 3 CITY U. COLLEGES MAY BE RELOCATED; Old Washington Market Site Proposed as Campus | True | By Leonard Buder | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/ashdown-ark-approves-50million-bond-sale.html | Ashdown, Ark., Approves $50-Million Bond Sale | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/transport-news-airlines-dispute-machinists-threaten-strike-against.html | TRANSPORT NEWS; AIRLINES DISPUTE; Machinists Threaten Strike Against 5 Carriers | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/personal-finance-weakness-in-stocks-raises-question-of-impact-on.html | Personal Finance; Weakness in Stocks Raises Question Of Impact on Issues Held on Margin AN EXAMINATION: BUYING ON MARGIN | True | By Sal Nuccio | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/tv-britons-keep-politics-in-its-place-quietly-spending-curbs-rule.html | TV: Britons Keep Politics in Its Place Quietly; Spending Curbs Rule Out Ceaseless Appeals One Network to Ignore Election Returns | True | By Jack Gould Special To The New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/baseball-roster-trims.html | Baseball Roster Trims | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/detective-stabbed-by-youth-shoots-him-after-chase.html | Detective, Stabbed by Youth, Shoots Him After Chase | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/tennis-writer-chosen-for-sportsmans-award.html | Tennis Writer Chosen For Sportsman's Award | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/li-salesman-is-accused-of-trying-to-kill-store-head.html | L.I. Salesman Is Accused Of Trying to Kill Store Head | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/norman-k-karn.html | NORMAN K. KARN | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/text-of-president-johnsons-address-on-us-policy-on-atlantic.html | Text of President Johnson's Address on U.S. Policy on Atlantic Alliance | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/theater-holbrook-and-mark-twain-oneman-show-revived-at-the-longacre.html | Theater: Holbrook and Mark Twain; One-Man Show Revived at the Longacre | True | By Harry Gilroy | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/harry-green.html | HARRY GREEN | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/track-and-field.html | TRACK AND FIELD | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/india-gets-loan-of-1875million-imf-permits-emergency-drawing-to.html | INDIA GETS LOAN OF $187.5-MILLION; I.M.F. Permits Emergency Drawing to Help Nation Stricken by Drought AID CONDITIONS EASED Fund Will Bolster Foreign Exchange Reserves Repayment Plan Strict | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/us-is-a-friend-to-soviet-skipper-captain-stranded-in-manila.html | U.S. IS 'A FRIEND TO SOVIET SKIPPER; Captain Stranded in Manila Explains Plea to Embassy | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/new-committee-to-aid-new-jersey-symphony.html | New Committee to Aid New Jersey Symphony | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/head-of-schools-in-darien-resigns-coffin-going-to-evanston-stirred.html | HEAD OF SCHOOLS IN DARIEN RESIGNS; Coffin Going to Evanston Stirred Up Controversies | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/the-ginzburg-decision-ban-on-borderline-works-exploitation-is-seen.html | The Ginzburg Decision; Ban on Borderline Works' Exploitation Is Seen as an Opening for Prosecutors | True | By Sidney E. Zion | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/morris-a-kasoff-55-dies-civic-leader-in-baltimore.html | Morris A. Kasoff, 55, Dies; Civic Leader in Baltimore | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/parsons-to-reduce-its-summer-tuition-for-good-students.html | Parsons to Reduce Its Summer Tuition For Good Students | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/sports-of-the-times-man-behind-a-shadow.html | Sports Of The Times; Man Behind a Shadow | True | By Arthur Daley | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/royals-set-back-celtics-107103-cincinnati-takes-opener-in-eastern.html | ROYALS SET BACK CELTICS, 107-103; Cincinnati Takes Opener in Eastern Division Series | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/jersey-hospitals-will-test-value-of-interne-training.html | Jersey Hospitals Will Test Value of Interne Training | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/susan-m-finlay-debutante-of-65-will-be-married-fiancee-of-rev.html | Susan M. Finlay, Debutante of '65, Will Be Married; Fiancee of Rev. Donald M. Dunbar, Graduate of Colby College | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/polystyrene-prices-pared-by-sinclairkoppers-co.html | Polystyrene Prices Pared By Sinclair-Koppers Co. | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/william-g-thompson-73-dies-former-executive-of-at-4-key-negotiator.html | William G. Thompson, 73, Dies; Former Executive of A.T. & T.; Key Negotiator in Setting Up of Worldwide Underseas Phone Cable System | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/son-of-liberal-party-chief-is-found-dead-in-scotland.html | Son of Liberal Party Chief Is Found Dead in Scotland | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/mrs-kennedy-shops.html | Mrs. Kennedy Shops | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/simpsons-ltd.html | Simpsons, Ltd. | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/miss-america-of-65-to-wed.html | Miss America of '65 to Wed | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/population-up-88-per-cent.html | Population Up 8.8 Per Cent | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/bal-des-berceaux-april-16-to-help-children-in-need-frenchamerican.html | Bal des Berceaux April 16 to Help Children in Need; French-American Wives Committee Will Hold Party at the Pierre | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/mayor-supports-saving-old-met-aide-says-lindsay-seeks-constructive.html | MAYOR SUPPORTS SAVING OLD MET; Aide Says Lindsay Seeks 'Constructive Purpose' for Opera House DEMOLITION SCHEDULED But Several Groups Hope That Razing for Offices Can Be Prevented | True | By Theodore Strongin | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/districting-plan-is-facing-attacks-action-by-straus-and-some.html | DISTRICTING PLAN IS FACING ATTACKS; Action by Straus and Some Minority Groups Expected | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/flares-lighted-westport-sky.html | Flares Lighted Westport Sky | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/british-pound-shows-slight-dip-canadian-dollar-also-declines.html | British Pound Shows Slight Dip; Canadian Dollar Also Declines | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/vice-presidency-filled-by-international-phone.html | Vice Presidency Filled By International Phone | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/repairs-to-begin-on-raritan-bridge.html | REPAIRS TO BEGIN ON RARITAN BRIDGE | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/johnson-pledges-a-stronger-nato-says-14-nations-will-press-forward.html | JOHNSON PLEDGES A STRONGER NATO; Says 14 Nations Will Press Forward Without France | True | By Tom Wicker Special To The New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/students-file-suit-for-subway-space-to-oppose-vietnam.html | Students File Suit For Subway Space To Oppose Vietnam | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/economic-myopia.html | Economic Myopia | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/military-chiefs-ignore-sukarno-presidents-phone-lines-cut-as.html | MILITARY CHIEFS IGNORE SUKARNO; President's Phone Lines Cut as Generals Form Cabinet | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/vietnam-war-foes-start-56hour-fast-at-queens-college.html | Vietnam War Foes Start 56-Hour Fast At Queens College | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/salazar-rules-out-automatic-support-of-nato-by-lisbon-salazar-warns.html | Salazar Rules Out Automatic Support Of NATO by Lisbon; SALAZAR WARNS NATO ON BACKING | True | By Tad Szulc Special To The New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/riot-act-bought-for-21000.html | Riot Act Bought for $21,000 | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/harry-meyerson-69-press-contractor.html | HARRY MEYERSON, 69, PRESS CONTRACTOR | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/quaker-group-offers-plan-for-vietnam-peace-panel-suggests-a.html | Quaker Group Offers Plan for Vietnam Peace; Panel Suggests a Cease-fire, Geneva Talks and Naming of New Saigon Chiefs | True | By Kathleen Teltsch Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/agriculture-department-to-sell-loan-certificates.html | Agriculture Department To Sell Loan Certificates | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/wood-field-and-stream-happy-youngster-with-string-of-trout-hes-a.html | Wood, Field and Stream; Happy Youngster With String of Trout: He's a Pre-Season Lawbreaker | True | By Oscar Godbout | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/peking-declares-it-will-boycott-soviet-congress-chinese-reject.html | PEKING DECLARES IT WILL BOYCOTT SOVIET CONGRESS; Chinese Reject Invitation to Attend Kremlin Policy Meeting Next Week NOTE LISTS GRIEVANCES Says Russians Circulated 'Vilifying' Letter to Other Communist Parties Peking Declares It Will Boycott Soviet Congress | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/that-third-tube.html | That Third Tube | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/new-rate-policy-in-shipping-urged-us-maritime-aide-proposes-uniform.html | NEW RATE POLICY IN SHIPPING URGED; U.S. Maritime Aide Proposes Uniform Account System | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/gonzalez-is-cast-as-villain-again-pancho-faces-head-in-pro-tennis.html | Gonzalez Is Cast as 'Villain' Again; Pancho Faces Head in Pro Tennis at Garden Tonight Aussie Rates Rival Highly, but Scores Personality Low | True | By Frank Litsky | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/reserve-buying-aids-treasurys-dealers-are-heartened-by-quick.html | RESERVE BUYING AIDS TREASURYS; Dealers Are Heartened by Quick Sellout of Issue of Commonwealth Edison | True | By John H. Allan | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/rights-aides-back-agency-transfer-congress-is-now-expected-to.html | RIGHTS AIDES BACK AGENCY TRANSFER; Congress Is Now Expected to Support President | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/us-to-ask-restudy-of-plan-to-sell-mill-to-china-will-discuss.html | U.S. to Ask Restudy of Plan to Sell Mill to China; Will Discuss Advisability of Steel-Plant Project With Europeans Promoting It | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/cubans-delinquent-on-rent.html | Cubans Delinquent on Rent | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/chairman-is-appointed-by-united-elastic-corp.html | Chairman Is Appointed By United Elastic Corp. | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/jewish-committee-official-warns-germans-of-rightists.html | Jewish Committee Official Warns Germans of Rightists | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/tuition-fee-onus-put-on-governor-ohrenstein-says-retaining-free.html | TUITION FEE ONUS PUT ON GOVERNOR; Ohrenstein Says Retaining Free City University Is Up to Rockefeller AID BILLS CALLED VITAL Kennedy Support Sought as Means of Adding Pressure on State G.O.P. Chiefs | True | By Warren Weaver Jr Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/police-cadet-unit-to-seek-dropouts-usbacked-plan-designed-to.html | POLICE CADET UNIT TO SEEK DROPOUTS; U.S.-Backed Plan Designed to Recruit Minority Youths POLICE CADET UNIT TO SEEK DROPOUTS | True | By Eric Pace | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/district-attorney-gets-what-he-waited-for.html | District Attorney Gets What He Waited For | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/from-zany-furs-to-zany-fabrics.html | From Zany Furs to Zany Fabrics | True | By Angela Taylor | 1994-03-01 | RE0000649505 | B00000255759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/steel-holiday-plan-fails-to-make-jobs.html | STEEL HOLIDAY PLAN FAILS TO MAKE JOBS | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/eban-reports-to-knesset-outlook-for-peace-improves.html | Eban Reports to Knesset Outlook for Peace Improves | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/premier-makes-plea-to-belgians-new-leader-asks-people-to-put.html | PREMIER MAKES PLEA TO BELGIANS; New Leader Asks People to Put Differences Aside | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/norfolk-orchestra-names-stanger-as-new-conductor.html | Norfolk Orchestra Names Stanger as New Conductor | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/mccloskey-quits-penn-post-to-coach-wake-forest-five.html | McCloskey Quits Penn Post To Coach Wake Forest Five | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/patricia-m-biggins-prospective-bride.html | Patricia M. Higgins Prospective Bride | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/mosler-safe-co.html | Mosler Safe Co. | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/opponents-of-the-government-hold-rally-in-danang.html | Opponents of the Government Hold Rally in Danang | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/julie-christie-and-bogarde-win-british-film-awards.html | Julie Christie and Bogarde Win British Film Awards | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/jersey-civil-courts-to-try-6man-juries.html | JERSEY CIVIL COURTS TO TRY 6-MAN JURIES | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/state-aid-for-city-university.html | State Aid for City University | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/nyu-fencers-are-favored-in-weakened-ncaa-meet.html | N.Y.U. Fencers Are Favored In Weakened N.C.A.A. Meet | True | By Gordon S. White Jr. | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/cleveland-bank-tests-stock-plan-seeking-ruling-on-practice-of.html | CLEVELAND BANK TESTS STOCK PLAN; Seeking Ruling on Practice of Voting Trust Shares | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/womens-basketball.html | WOMEN'S BASKETBALL | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/pentagon-lists-8-dead-in-war.html | Pentagon Lists 8 Dead in War | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/labor-fight-delays-underpants-debut.html | LABOR FIGHT DELAYS 'UNDERPANTS' DEBUT | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/seabees-fly-to-vietnam.html | Seabees Fly to Vietnam | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/gorilla-refuses-to-interrupt-mourning-for-a-tv-show.html | Gorilla Refuses to Interrupt Mourning for a TV Show | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/barbara-andrews-betrothed-to-ernest-powell-brinkley-jr.html | Barbara Andrews Betrothed To Ernest Powell Brinkley Jr. | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/marketing-men-return-to-class-joint-us-and-british-plan-aims-at.html | MARKETING MEN RETURN TO CLASS; Joint U.S. and British Plan Aims at Advanced Study | True | By Gerd Wilcke | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/mfadden-to-head-automation-unit.html | M'FADDEN TO HEAD AUTOMATION UNIT | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/atomic-snow-sampler-made.html | Atomic Snow Sampler Made | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/clay-hopes-to-defeat-chuvalo-by-a-knockout.html | Clay Hopes to Defeat Chuvalo by a Knockout | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/child-killed-in-plunge.html | Child Killed in Plunge | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/birchers-fight-police-reviews-chapters-in-massachusetts-urged-to.html | BIRCHERS FIGHT POLICE REVIEWS; Chapters in Massachusetts Urged to Help Defeat Bill | True | By John H. Fenton Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/prices-are-firm-on-london-board-groups-with-foreign-stake-favored.html | PRICES ARE FIRM ON LONDON BOARD; Groups With Foreign Stake Favored by Investors | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/drug-maker-hired-spy-to-investigate-cutprice-dealer-spy-was-planted.html | Drug Maker Hired Spy to Investigate Cut-Price Dealer; SPY WAS PLANTED FOR DRUG MAKER | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/china-experts-say-us-should-look-beyond-mao-support-an-alternate.html | China Experts Say U.S. Should Look Beyond Mao; Support an Alternate Policy Prepared for His Death Back Eased Tensions | True | By Austin C. Wehrwein Special To The New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/pure-carbon-co-elects.html | Pure Carbon Co. Elects | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/a-recital-by-gilbert-reese-cellist-given-at-town-hall.html | A Recital by Gilbert Reese, Cellist, Given at Town Hall | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/john-o-ekblom-71-of-hupp-corp-dies-chairman-declined-a-bonus-of.html | JOHN O. EKBLOM, 71, OF HUPP CORP. DIES; Chairman Declined a Bonus of $110,000 on Principle | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/soviet-embassy-to-aid-charity.html | Soviet Embassy to Aid Charity | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/mrs-aj-bartholomew.html | MRS. A.J. BARTHOLOMEW | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/end-papers.html | End Papers | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/68-of-driver-deaths-linked-to-intoxication.html | 68% of Driver Deaths Linked to Intoxication | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/chess-amateur-takes-on-a-champ-and-fights-him-to-a-draw.html | Chess; Amateur Takes On a Champ And Fights Him to a Draw | True | By Al Horowitz | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/terrell-sets-back-mcadoo-in-squash-racquets-final.html | Terrell Sets Back McAdoo In Squash Racquets Final | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/legislature-passes-bill-for-safety-test-of-all-cars-yearly-car.html | Legislature Passes Bill for Safety Test Of All Cars Yearly; CAR SAFETY BILL VOTED IN SENATE | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/high-court-curbs-2label-pricing-says-practice-can-be-an-antitrust.html | HIGH COURT CURBS 2-LABEL PRICING; Says Practice Can Be an Antitrust Violation | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/li-raid-smashes-metertheft-ring-that-copied-keys.html | L.I. Raid Smashes Meter-Theft Ring That Copied Keys | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/paramus-starts-cleanup.html | Paramus Starts Cleanup | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/caracas-warrant-reported-for-arrest-of-mrs-hitz.html | Caracas Warrant Reported For Arrest of Mrs. Hitz | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/music-a-siepi-recital-met-stars-artistry-displayed-at-peak-solo.html | Music; A Siepi Recital; Met Star's Artistry Displayed at Peak Solo Program First in 9 Years | True | By Raymond Ericson | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/dutch-extreme-parties-gain-in-elections-in-provinces.html | Dutch Extreme Parties Gain In Elections in Provinces | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/genuine-parts-files-for-secondary-issue.html | Genuine Parts Files For Secondary Issue | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/an-anglican-in-rome-arthur-michael-ramsey.html | An Anglican in Rome; Arthur Michael Ramsey | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/zambia-buying-transport.html | Zambia Buying Transport | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/prices-of-grain-also-bolstered-soybeans-rise-as-storms-curb.html | PRICES OF GRAIN ALSO BOLSTERED; Soybeans Rise as Storms Curb Shipments Cocoa and Copper Surge | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/european-units-uncertain-on-penalty-for-strikers.html | European Units Uncertain On Penalty for Strikers | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/moscow-letter.html | Moscow Letter | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/rusk-seeing-press-tomorrow.html | Rusk Seeing Press Tomorrow | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/red-bloc-moving-closer-to-break-chinas-step-seen-as-sign-it-will.html | RED BLOC MOVING CLOSER TO BREAK; China's Step Seen as Sign It Will Carry Out Threat to Split With Rivals Red Bloc Appears to Be Moving Closer to a Break | True | By Peter Grose Special To The New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/essex-chemical-plans-common-stock-offering.html | Essex Chemical Plans Common Stock Offering | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/electricity-output-rose-49-in-week.html | ELECTRICITY OUTPUT ROSE 4.9% IN WEEK | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/le-garcon-second-in-49horse-field-winner-earns-25732-for-mrs-bryce.html | LE GARCON SECOND IN 49-HORSE FIELD; Winner Earns $25,732 for Mrs. Bryce Start of Race in England Cumbersome | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/ciba-ltd.html | Ciba, Ltd. | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/terms-cut-for-4-americans-convicted-in-spanish-killing.html | Terms Cut for 4 Americans Convicted in Spanish Killing | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/vietcong-strike-north-of-saigon-battle-rages-four-hours-two.html | VIETCONG STRIKE NORTH OF SAIGON; Battle Rages Four Hours Two Terrorists Seized | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/riegel-to-acquire-kalamazoo-unit-paper-concern-agrees-to-255million.html | RIEGEL TO ACQUIRE KALAMAZOO UNIT; Paper Concern Agrees to $25.5-Million Deal | True | By Clare M. Reckert | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/catherine-bernhard-will-wed-in-ankara.html | Catherine Bernhard Will Wed in Ankara | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/eiger-climbers-nearing-top.html | Eiger Climbers Nearing Top | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/european-football-results.html | European Football Results | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/equitable-names-secretary.html | Equitable Names Secretary | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/exchange-seat-sold.html | Exchange Seat Sold | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/shipping-group-reorganizing.html | Shipping Group Reorganizing | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/moscoso-is-urged-to-select-advisers.html | MOSCOSO IS URGED TO SELECT ADVISERS | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/citys-latest-uniform-a-heated-green-shown-housing-inspectors-battle.html | City's Latest Uniform (a Heated Green) Shown; Housing Inspectors Battle in Court to Forestall Wearing of 'Humiliating' Attire | True | By Philip H. Dougherty | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/president-here-unheralded-for-mrs-cellers-funeral-president-in-city.html | President Here Unheralded for Mrs. Celler's Funeral; PRESIDENT IN CITY FOR CELLER RITES | True | By Peter Kihss | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/3d-republican-is-elected-to-the-louisiana-house.html | 3d Republican Is Elected To the Louisiana House | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/kitty-carlisle-will-sing-at-met-as-orlofsky-in-die-fledermaus.html | Kitty Carlisle Will Sing at Met As Orlofsky in 'Die Fledermaus' | True | By Louis Calta | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/disaster-area-declared.html | Disaster Area Declared | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/tiffany-chief-comes-out-fighting-for-garfinckel-genescos-president.html | Tiffany, Chief Comes Out Fighting for Garfinckel; Genesco's President Swings Back as Hoving Assails Bid for a Take-Over GARFINCKEL WINS HOVING AS AN ALLY | True | By Isadore Barmash | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/sherwinwilliams-co.html | Sherwin-Williams Co. | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/hercules-powder-promotes.html | Hercules Powder Promotes | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/drought-rules-extended-to-may-delaware-river-group-says-emergency.html | DROUGHT RULES EXTENDED TO MAY; Delaware River Group Says Emergency Still Exists | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/new-brokerage-office.html | New Brokerage Office | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/us-canadian-rinks-gain-at-vancouver.html | U.S, CANADIAN RINKS GAIN AT VANCOUVER | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/dr-kind-stirs-chicago-but-still-lacks-a-program-campaign-to-end.html | Dr. Kind Stirs Chicago but Still Lacks a Program; Campaign to End City's Slums Greeted Cordially by Daley; Backers of Mayor and Cleric, However, Take to Battling | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/john-arden-says-he-hates-labels-the-playwright-of-serjeant-musgrave.html | JOHN ARDEN SAYS HE HATES LABELS; The Playwright of 'Serjeant Musgrave' Here on Visit | True | By Vincent Canby | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/pimlico-results-baltimore.html | Pimlico Results; BALTIMORE | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/oxidizer-leaks-at-missile-site.html | Oxidizer Leaks at Missile Site | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/les-noces-revived-by-london-dancers.html | 'LES NOCES' REVIVED BY LONDON DANCERS | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/tableaus-revive-museums-woes-los-angeles-supervisors-assail.html | TABLEAUS REVIVE MUSEUM'S WOES; Los Angeles Supervisors Assail Kienholz Work | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/2-groups-clash-in-albany-over-banking-legislation.html | 2 Groups Clash in Albany Over Banking Legislation | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/pope-and-canterbury-hold-historic-meeting-exchange-a-kiss-of-peace.html | Pope and Canterbury Hold Historic Meeting Exchange a 'Kiss of Peace' and Hope for New Ties HISTORIC MEETING HELD IN VATICAN | True | By Robert C. Doty Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/undersea-trip-to-use-no-power-piccard-to-let-gulf-stream-move-craft.html | Undersea Trip to Use No Power; Piccard to Let Gulf Stream Move Craft for 2,000 Miles Silence Will Permit Submarine to Draw Near Marine Life | True | By Thomas O'Toole | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/the-box-score.html | The Box Score | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/exflorida-governor-sworn.html | Ex-Florida Governor Sworn | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/chinese-letter.html | Chinese Letter | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/adm-richard-dies-honored-for-service-in-2-wars.html | Adm. Richard McCullough Dies; Honored for Service in 2 Wars | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/white-sox-rally-to-top-cards-43-win-6th-in-row-and-12th-of-14.html | WHITE SOX RALLY TO TOP CARDS, 4-3; Win 6th in Row and 12th of 14 Exhibition Starts | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/strike-halts-argentine-trains.html | Strike Halts Argentine Trains | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/orbiter-takes-qualifying-pace-wears-blind-in-preparation-for-rich.html | ORBITER TAKES QUALIFYING PACE; Wears Blind in Preparation for Rich International | True | By Louis Effrat Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/hickmans-single-decides-contest-2out-bouncer-knocks-in-final-pair.html | HICKMAN'S SINGLE DECIDES CONTEST; 2-Out Bouncer Knocks In Final Pair of Tallies | True | By Leonard Koppett Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/television.html | Television | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/rev-william-moore.html | REV. WILLIAM MOORE | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/bunbury-rikhye.html | Bunbury Rikhye | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/france-shifts-view-toward-welcoming-foreign-investment-france.html | France Shifts View Toward Welcoming Foreign Investment; FRANCE FAVORING FOREIGN BUSINESS | True | By Richard E. Mooney Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/observer-some-advice-to-the-supreme-court.html | Observer: Some Advice to the Supreme Court | True | By Russell Baker | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/sudden-sam-on-threshold-of-fame.html | Sudden Sam on Threshold of Fame | True | By Bill Becker Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/sales-at-major-chain-stores-advanced-sharply-in-february.html | Sales at Major Chain Stores Advanced Sharply in February | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/kingston-plant-for-ibm.html | Kingston Plant for I.B.M. | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/1963-case-recalled.html | 1963 Case Recalled | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/first-elected-ryukyu-executive-buoys-us-hopes-for-stability.html | First Elected Ryukyu Executive Buoys U.S. Hopes for Stability; Matsuoka's Inaugural Viewed as Step Toward Autonomy for Million Islanders | True | By Robert Trumbull Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/a-tv-dimout-threat-at-white-house-ends.html | A TV DIMOUT THREAT AT WHITE HOUSE ENDS | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/albany-leaders-offer-own-bill-to-ease-divorce-reform-group-attacks.html | ALBANY LEADERS OFFER OWN BILL TO EASE DIVORCE; Reform Group Attacks It as 'Cruel' and 'Unworkable' and Vows Floor Fight PLAN ADDS 4 GROUNDS Provides for Conciliation It Puts Restrictions on Out-of-State Decrees NEW DIVORCE BILL IS GIVEN ALBANY | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/american-thread-elects.html | American Thread Elects | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/fire-destroys-synagogue.html | Fire Destroys Synagogue | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/daughter-to-mrs-harnell.html | Daughter to Mrs. Harnell | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/harvard-and-mit-to-aid-housing-fund.html | HARVARD AND M.I.T. TO AID HOUSING FUND | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/8-nations-accept-curb-on-wig-export.html | 8 NATIONS ACCEPT CURB ON WIG EXPORT | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/richard-madden-jr-professor-at-pace.html | RICHARD MADDEN JR., PROFESSOR AT PACE | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/books-authors.html | Books Authors | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/ronson-increases-profits-in-year-net-is-put-at-207-a-share-for.html | RONSON INCREASES PROFITS IN YEAR; Net Is Put at $2.07 a Share, for Increase of 29 Cents | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/south-africa-holds-briton.html | South Africa Holds Briton | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/ralph-johnston-fiance-of-miss-linda-sherman.html | Ralph Johnston Fiance Of Miss Linda Sherman | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/hearings-on-storm-king-ordered-to-begin-oct-17.html | Hearings on Storm King Ordered to Begin Oct. 17 | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/ticket-service-is-summoned.html | Ticket Service is Summoned | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/purse-expected-to-top-200000-westchester-country-club-will-be-site.html | PURSE EXPECTED TO TOP $200,000; Westchester Country Club Will Be Site of Pro Event for Two Years in Row | True | By Lloyd E. Millegan | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/spinola-named-to-head-custom-agents-here.html | Spinola Named to Head Custom Agents Here | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/schoolboy-highjumps-7-feet.html | Schoolboy High-Jumps 7 Feet | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/pakistan-displays-arms.html | Pakistan Displays Arms | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/2-french-soldiers-seized-in-world-soccer-cup-theft.html | 2 French Soldiers Seized In World Soccer Cup Theft | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/cook-puts-her-stock-in-an-oldfashioned-pot.html | Cook Puts Her Stock in an Old-Fashioned Pot | True | By Craig Claiborne | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/israeli-judge-weds-divorcee-here.html | Israeli Judge Weds Divorcee Here | True | By Lisa Hammel | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/congress-clears-war-money-bill.html | CONGRESS CLEARS WAR MONEY BILL | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/stock-prices-dip-as-volume-eases-at-t-and-gm-decline-while.html | STOCK PRICES DIP AS VOLUME EASES; A.T. & T. and G.M. Decline While Low-Priced Issues Gain in Busy Trading DOW AVERAGE OFF 5.52 Sales Shrink to 6.7 Million Prices at Close Are Near Session's Low STOCK PRICES DIP AS VOLUME EASES | True | By J.h. Carmical | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/cultural-exchange-brings-cubist-art-back-to-france.html | Cultural Exchange Brings Cubist Art Back to France | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/heywoodwakefield-elects-new-president.html | Heywood-Wakefield Elects New President | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/the-obscenity-cases.html | The Obscenity Cases | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/igayas-son-3-makes-his-debut-skiing-at-stowe-piggyback-style.html | Igaya's Son, 3, Makes His Debut Skiing at Stowe Piggy-back Style | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/purebreds-on-rise-increase-in-number-of-small-kennels-helps-in.html | Pure-Breds on Rise; Increase in Number of Small Kennels Helps in Dog-Show Boom | True | By John Rendel | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/26-die-as-blizzard-pounds-the-midwest-2d-blizzard-of-month-pounds.html | 26 Die as Blizzard Pounds the Midwest; 2d Blizzard of Month Pounds Midwest | True | By United Press International | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/burroughs-corp-sights-new-gains-firstquarter-earnings-to-approach.html | BURROUGHS CORP. SIGHTS NEW GAINS; First-Quarter Earnings to Approach $3.8-Million | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/mrs-li-wife-of-exleader-in-nationalist-china-dead.html | Mrs. Li, Wife of Ex-Leader In Nationalist China, Dead | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/mayor-sees-move-hurting-exchange-mayor-sees-move-bad-for-exchange.html | Mayor Sees Move Hurting Exchange; MAYOR SEES MOVE BAD FOR EXCHANGE | True | By Thomas Buckley | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/pros-are-enthusiastic.html | Pros Are Enthusiastic | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/rollsroyce-to-introduce-first-new-line-in-10-years.html | Rolls-Royce to Introduce First New Line in 10 Years | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/money.html | Money | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/borden-gives-view.html | Borden Gives View | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/channel-13-showcase-to-offer-heartbreak-house-on-april-10.html | Channel 13 'Showcase' to Offer 'Heartbreak House' on April 10 | True | By Val Adams | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/betting-on-quarter-horses-approved-by-state-senate.html | Betting on Quarter Horses Approved by State Senate | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/concert-at-y-but-is-it-music-thighslapping-by-players-scored-for.html | CONCERT AT "Y"; BUT IS IT MUSIC?; Thigh-Slapping by Players 'Scored' for One Selection | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/conferees-agree-on-pay-bill.html | Conferees Agree on Pay Bill | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/notre-dame-opens-theology-centers-begins-graduate-school-and.html | NOTRE DAME OPENS THEOLOGY CENTERS; Begins Graduate School and Advanced Study Institute | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/t-william-rodes.html | T. WILLIAM RODES | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/dilemma-for-hanoi.html | Dilemma for Hanoi | True | By Richard Eder Special To The New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/lassiter-sets-back-mgowan-150-to-6.html | LASSITER SETS BACK M'GOWAN, 150 TO 6 | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/e-blake-byrnes-have-son.html | E. Blake Byrnes Have Son | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/lever-brothers-to-import-a-line-of-specialty-foods.html | Lever Brothers to Import A Line of Specialty Foods | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/phone-calls-force-whites-to-give-up-adopted-negro-waif.html | Phone Calls Force Whites to Give Up Adopted Negro Waif | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/guggenheim-fund-donates-400000-for-library-wing.html | Guggenheim Fund Donates $400,000 for Library Wing | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/merging-papers-await-sanction-publishers-hope-to-operate-as-soon-as.html | MERGING PAPERS AWAIT SANCTION; Publishers Hope to Operate as Soon as Possible | True | By Damon Stetson | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/poverty-agencies-ordered-to-open-books-to-public-shriver-also-tells.html | POVERTY AGENCIES ORDERED TO OPEN BOOKS TO PUBLIC; Shriver Also Tells the Local Boards to Hold Hearings at Request of Residents POVERTY RECORDS ARE ORDERED OPEN | True | By Nan Robertson Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/assignment-new-york-county.html | ASSIGNMENT; NEW YORK COUNTY | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/bank-companies-backed-by-saxon-holding-concern-authority-to.html | BANK COMPANIES BACKED BY SAXON; Holding Concern Authority to Diversify Is Sought | True | By Robert E. Bedingfield Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/ellen-aceto-is-betrothed.html | Ellen Aceto Is Betrothed | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/moscowpeking-dispute-a-decade-of-bitterness.html | Moscow-Peking Dispute: A Decade of Bitterness | True | By Harry Schwartz | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/johnsons-entertain-federal-judiciary-at-the-white-house.html | Johnsons Entertain Federal Judiciary At the White House | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/indians-top-giants-with-2-in-9th-21.html | INDIANS TOP GIANTS WITH 2 IN 9TH, 2-1 | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/soviet-said-to-seek-improved-arab-ties.html | SOVIET SAID TO SEEK IMPROVED ARAB TIES | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/christian-democrats-elect-erhard-as-chairman.html | Christian Democrats Elect Erhard as Chairman | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/not-ousted-sukamo-says.html | Not Ousted, Sukarno Says | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/earlier-election-indicated-by-ky-he-appeals-to-vietnam-aides-as.html | EARLIER ELECTION INDICATED BY KY; He Appeals to Vietnam Aides as Wide Unrest Persists EARLIER ELECTION INDICATED BY KY | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/a-rising-school-and-boardedup-stores-symbolize-the-hopes-and-the.html | A Rising School and Boarded-Up Stores Symbolize the Hopes and the Decline of the East New York Area | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/sidelights-chicago-blowing-monetary-horn.html | Sidelights; Chicago Blowing Monetary Horn | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/times-sq-power-station-studied-by-transit-board.html | Times Sq. Power Station Studied by Transit Board | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/news-of-realty-space-on-5th-ave-company-finds-scarcity-of.html | NEWS OF REALTY: SPACE ON 5TH AVE.; Company Finds Scarcity of Ground-Floor Quarters | True | By Lawrence O'Kane | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/red-wings-rally-to-overcome-rangers-21-detroit-captures-3d-straight.html | Red Wings Rally to Overcome Rangers, 2-1; Detroit Captures 3d Straight as Blues Lose 4th in Row | True | By Deane McGowen | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-24 | 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-03-01 | RE0000649505 | B00000255759 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/license-chief-to-seek-aid-for-newsstand-operators.html | License Chief to Seek Aid For Newsstand Operators | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/plains-blizzard-moves-eastward-diminished-winds-reported-death-toll.html | PLAINS BLIZZARD MOVES EASTWARD; Diminished Winds Reported --Death Toll Reaches 28 | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/transport-news-and-notes-rep-garmatz-lays-lack-of-leadership-on.html | Transport News and Notes; Rep. Garmatz Lays Lack of Leadership on Atomic Fleet to Maritime Agency | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/rockefeller-moves-to-save-crop-land.html | ROCKEFELLER MOVES TO SAVE CROP LAND | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/cambridge-shell-sinks-in-thames-squall-hits-boat-as-crew-drills-for.html | CAMBRIDGE SHELL SINKS IN THAMES; Squall Hits Boat as Crew Drills for Oxford Race | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/pope-and-ramsey-set-up-dialogue-on-paths-to-unity-roman-and.html | POPE AND RAMSEY SET UP 'DIALOGUE' ON PATHS TO UNITY; Roman and Anglican Experts to Discuss All Obstacles-- Canterbury Ends Visit | True | By Robert C. Doty Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/milk-prices-slashed-on-li.html | Milk Prices Slashed on L.I. | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/philips-temper-in-us-is-shown-on-british-tv.html | Philip's Temper in U.S. Is Shown on British TV | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/head-start-finds-friends-for-opera.html | HEAD START FINDS FRIENDS FOR OPERA | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/plaza-dinner-to-assist-mental-health-service.html | Plaza Dinner to Assist Mental Health Service | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/us-seeks-to-bar-bonnpeking-deal-embassy-pressing-objection-to-steel.html | U.S. SEEKS TO BAR BONN-PEKING DEAL; Embassy Pressing Objection to Steel Mill for China | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/wilson-makes-the-speech-day-and-night-in-city-after-city-for-labor.html | Wilson Makes 'The Speech' Day and Night in City After City for Labor Votes | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/princeton-gets-park-aid.html | Princeton Gets Park Aid | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/exconvict-suicide-in-hostages-home.html | EX-CONVICT SUICIDE IN HOSTAGES' HOME | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/market-averages.html | Market Averages | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/william-duffus-long-a-professor-american-who-served-three.html | WILLIAM DUFFUS, LONG A PROFESSOR; American Who Served Three Universities Dies in Rome | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/industrial-index-slides-2-points-steel-securities-firm-a-bit.html | INDUSTRIAL INDEX SLIDES 2 POINTS; Steel Securities Firm a Bit --British Treasury Bonds Show Little Change | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/curbing-nuclear-spread.html | Curbing Nuclear Spread | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/holbrooks-show-is-a-hit.html | Holbrook's Show Is a Hit | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table For High Tide for Waters Adjacent to New York | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/flying-tiger-line-plans-a-deal-to-buy-coast-financial-group-flying.html | Flying Tiger Line Plans a Deal To Buy Coast Financial Group; FLYING TIGER SETS COAST ACQUISITION | True | By Clare M. Reckert | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/wheeling-files-suit-against-us-steel-and-triangle-cable.html | Wheeling Files Suit Against U.S. Steel And Triangle Cable | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/agency-to-promote-latin-exports-is-urged-by-development-panel.html | Agency to Promote Latin Exports Is Urged by Development Panel | True | By Juan de Onis Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/cotton-market-new-york-futures.html | Cotton Market; NEW YORK FUTURES | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/bankers-trust-elects-a-new-vice-president.html | Bankers Trust Elects A New Vice President | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/scoring-albany-lindsay-promises-battle-for-taxes-says-hell-take-to.html | SCORING ALBANY, LINDSAY PROMISES BATTLE FOR TAXES; Says He'll 'Take to Streets' Before Fall Election if His Program Is Defeated 'CHANGE' IN CITY BACKED Mayor Asserts Upcoming Study Group Reports Will Spur Dramatic Reforms | True | By Robert Alden | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/boston-gunmen-take-300000-in-diamonds.html | Boston Gunmen Take $300,000 in Diamonds | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/text-of-student-deferment-statement.html | Text of Student Deferment Statement | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/department-store-sales.html | Department Store Sales | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/ecuador-unions-join-shop-strike-threat-to-junta-rule-seen-in.html | ECUADOR UNIONS JOIN SHOP STRIKE; Threat to Junta Rule Seen in Merchants' Tax Protest | True | By H.j. Maidenberg Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/wednesday-night-fight.html | WEDNESDAY NIGHT FIGHT | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/journalism-center-names-committee.html | JOURNALISM CENTER NAMES COMMITTEE | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/union-aide-indicted-in-embezzlement.html | UNION AIDE INDICTED IN EMBEZZLEMENT | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/dobbie-coleman-is-wed-in-florida-at-fathers-home-bride-of-theodore.html | Dobbie Coleman Is Wed in Florida At Father's Home; Bride of Theodore S. Bassett in Ceremony at Palm Beach | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/a-japanese-forecast.html | A Japanese Forecast | True | By Gerd Wilcke | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/deaths-461080832.html | Deaths. | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/hunt-foods-raises-crucible-holdings-hunt-increases-crucible-stake.html | Hunt Foods Raises Crucible Holdings; HUNT INCREASES CRUCIBLE STAKE | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/anderson-loses-to-gimeno-here-spaniard-wins-64-79-64-gonzalez-61-61.html | ANDERSON LOSES TO GIMENO HERE; Spaniard Wins, 6-4, 7-9, 6-4 --Gonzalez 6-1, 6-1 Victor --Rosewall, Laver Gain | True | By Allison Danzig | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/tory-chief-wages-a-usstyle-drive-heath-sets-fast-pace-in-bid-to.html | TORY CHIEF WAGES A U.S.-STYLE DRIVE; Heath Sets Fast Pace in Bid to Stir Apathetic Voters | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/trials-at-sebring-paced-by-ferrari-parkes-and-bondurant-drive-car.html | TRIALS AT SEBRING PACED BY FERRARI; Parkes and Bondurant Drive Car in Fast Tune-Up | True | By Frank M. Blunk Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/trade-surplus-grows-in-month-exports-in-february-rose-4.html | Trade Surplus Grows in Month; Exports in February Rose 4%, Against a 3% Import Gain | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/radio-british-commercial-broadcasters-are-at-sea-illegal-programs-are.html | Radio: British Commercial Broadcasters Are at Sea; Illegal Programs Are Beamed From Ships | True | By Jack Gould Special To The New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/blue-chips-ease-in-mixed-market-lowpriced-stocks-again-are-dominant.html | BLUE CHIPS EASE IN MIXED MARKET; Low-Priced Stocks Again Are Dominant, and Some Finish With Gains VOLUME AT 7.8 MILLION Dow-Jones Industrials Slip by 0.39, While Other Averages Advance | True | By J.h. Carmical | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/3-destory-cards-in-draft-protest-vietnam-policy-also-scored-at-3.html | 3 DESTORY CARDS IN DRAFT PROTEST; Vietnam Policy Also Scored at 3 Campus Meetings | True | By Richard J.h. Johnston | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/letter-from-de-gaulle.html | Letter From de Gaulle | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/decline-is-registered-in-treasury-bill-rate.html | Decline Is Registered In Treasury Bill Rate | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/reserve-pushing-to-tighter-money-net-borrowed-position-of-member.html | RESERVE PUSHING TO TIGHTER MONEY; Net Borrowed Position of Member Banks in Week Shows Steady Pinch DEBT DEEPEST SINCE '60 U.S. Monetary Gold Stock Drops $100-Million for First Decline of '66 | True | By H. Erich Heinemann | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/franklin-national-bank-names-vice-president.html | Franklin National Bank Names Vice President | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/drysdale-opens-talks-for-movietv-contract.html | Drysdale Opens Talks For Movie-TV Contract | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/scotland-upsets-us-rink-gains-world-curling-final.html | Scotland Upsets U.S. Rink, Gains World Curling Final | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/shoes-to-be-likedor-loathed.html | Shoes To Be Liked--or Loathed | True | By Bernadette Carey | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/weekend-skiers-get-a-promise-of-snow-from-weatherman.html | Weekend Skiers Get A 'Promise' of Snow From Weatherman | True | By Michael Strauss | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/railroads-weigh-low-tour-fares-a-round-america-deal-for-summer.html | RAILROADS WEIGH LOW TOUR FARES; A 'Round America' Deal for Summer Being Considered | True | By Werner Bamberger | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/mrs-joseph-a-neff-donates-200000-for-the-new-met.html | Mrs. Joseph A. Neff Donates $200,000 for the New Met | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/exchanges-proposed-move.html | Exchange's Proposed Move | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/jg-douglas-jr-weds-mrs-mary-l-kruming.html | J.G. Douglas Jr. Weds Mrs. Mary L. Kruming | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/simplified-plan-in-arrests-urged-says-city-is-studying-wide.html | SIMPLIFIED PLAN IN ARRESTS URGED; Botein Says City Is Studying Wide Procedural Change | True | By Philip H. Dougherty | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/honolulu-industrialist-obtains-control-of-reed-roller-bit-co.html | Honolulu Industrialist Obtains Control of Reed Roller Bit Co. | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/boutique-will-stock-st-laurent-designs.html | Boutique Will Stock St. Laurent Designs | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/pulitzer-winners-invited-to-dinner.html | PULITZER WINNERS INVITED TO DINNER | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/peggy-allenby-65-of-edge-of-night.html | PEGGY ALLENBY, 65, OF 'EDGE OF NIGHT' | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/us-squash-tennis-starts-here-today.html | U.S. SQUASH TENNIS STARTS HERE TODAY | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/reforming-the-divorce-law.html | Reforming the Divorce Law | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/killy-triumphs-in-mens-slalom-marielle-goitschel-is-victor-in.html | KILLY TRIUMPHS IN MEN'S SLALOM; Marielle Goitschel Is Victor in Women's Race--Austria Second, 26 Points Back | True | By William N. Wallace Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/menus-for-the-weekend.html | Menus for the Weekend | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/carolina-port-expert-to-speed-india-grain.html | Carolina Port Expert To Speed India Grain | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/kaiser-units-named-in-pricefixing-case.html | KAISER UNITS NAMED IN PRICE-FIXING CASE | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/dynamic-belgian-paul-vanden-boeynants.html | Dynamic Belgian; Paul Vanden Boeynants | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/turkey-cool-to-offer.html | Turkey Cool to Offer | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/los-angeles-museum-defies-censorship-by-county-board.html | Los Angeles Museum Defies Censorship by County Board | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/ford-fund-executive-will-retire.html | Ford Fund Executive Will Retire | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/2-camps-beat-back-vietcong-attacks.html | 2 CAMPS BEAT BACK VIETCONG ATTACKS | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/mystery-lights-shown-in-photos-deputy-sheriff-in-michigan-says-he.html | MYSTERY LIGHTS SHOWN IN PHOTOS; Deputy Sheriff in Michigan Says He Took Pictures as Objects Hovered in Sky | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/report-of-hanoi-peace-feeler-discounted-by-the-white-house.html | Report of Hanoi Peace Feeler Discounted by the White House | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/bridge-double-throwin-salvages-prospective-2trick-loss.html | Bridge; Double Throw-in Salvages Prospective 2-Trick Loss | True | By Alan Truscott | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/leaders-in-soviet-fear-wests-radio-is-ensnaring-youth-soviet.html | Leaders in Soviet Fear West's Radio Is Ensnaring Youth; SOVIET DISTURBED BY WESTERN RADIO | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/mayor-is-upheld-on-parking-plan-board-of-estimate-backs-offstreet.html | MAYOR IS UPHELD ON PARKING PLAN; Board of Estimate Backs Off-Street Policy In Its Vote on Budget Item | True | By Charles G. Bennett | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/monsanto-warns-of-trade-perils-foreign-competition-and-cut-in.html | MONSANTO WARNS OF TRADE PERILS; Foreign Competition and Cut in Tariffs Seen Threats | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/seaway-toll-rise-forecast-by-aide-increase-of-10-is-reported-for.html | SEAWAY TOLL RISE FORECAST BY AIDE; Increase of 10% Is Reported for Manufactured Goods | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/washington-the-nato-nuclear-agreements.html | Washington; The NATO Nuclear Agreements | True | By James Reston | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/lieut-trenwith-ward-to-marry-melba-p-cox.html | Lieut. Trenwith Ward To Marry Melba P. Cox | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/pepsico-sets-marks-in-profit-and-sales.html | Pepsico Sets Marks in Profit and Sales | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/wood-field-and-stream-connecticut-statistics-show-value-of.html | Wood, Field and Stream; Connecticut Statistics Show Value of Mandatory Hunter Safety Training | True | By Oscar Godbout | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/10car-pileup-and-blaze-kill-7-on-italian-highway.html | 10-Car Pile-Up and Blaze Kill 7 on Italian Highway | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/children-and-hospitals.html | Children and Hospitals | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/a-tour-of-offbeat-rooms-for-art.html | A Tour of Offbeat Rooms for Art | True | By Rita Reif | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/ohrenstein-seeks-june-28-primary-urges-weeks-delay-and-july.html | OHRENSTEIN SEEKS JUNE 28 PRIMARY; Urges Week's Delay and July Gubernatorial Convention | True | By Ricahrd Witkin | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/chen-called-hanoi-gateway-to-china.html | CHEN CALLED HANOI GATEWAY TO CHINA | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/lassiter-retains-lead-in-title-pocket-billiards.html | Lassiter Retains Lead In Title Pocket Billiards | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/walter-e-blythe-theater-sketcher.html | WALTER E. BLYTHE, THEATER SKETCHER | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/talent-booker-accused-of-fraud-nonagent-is-said-to-have-bilked.html | TALENT BOOKER ACCUSED OF FRAUD; Non-Agent Is Said to Have Bilked Clients of $100,000 | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/new-divorce-bill-widely-attacked-proposals-of-albany-leaders-on.html | NEW DIVORCE BILL WIDELY ATTACKED; Proposals of Albany Leaders on Out-of-State Decrees Called Unconstitutional RISK OF A VETO IS SEEN Clergyman Insists That Plan Would Not Help Poor-- Debate to Be Tuesday | True | By Natalie Jaffe | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/furgol-brewer-tied-for-second-4-post-68s-at-jacksonville-nicklaus.html | FURGOL, BREWER TIED FOR SECOND; 4 Post 68's at Jacksonville --Nicklaus Cards 70 and Gary Player a 72 | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/leafs-shut-out-canadiens-2-to-0-goals-by-keon-mahovlich-in-third.html | LEAFS SHUT OUT CANADIENS, 2 TO 0; Goals by Keon, Mahovlich in Third Period Decide | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/new-rules-issued-on-student-draft-selective-service-announces-class.html | NEW RULES ISSUED ON STUDENT DRAFT; Selective Service Announces Class Standing and Scores Needed for Deferment | True | By Robert F. Whitney Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/advertising-ogilvy-mather-going-public.html | Advertising; Ogilvy & Mather Going Public | True | By Walter Carlson | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/womens-basketball.html | WOMEN'S BASKETBALL | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/end-papers.html | End Papers | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/war-critic-ends-race-for-senate-dugger-texas-independent-cites.html | WAR CRITIC ENDS RACE FOR SENATE; Dugger, Texas Independent, Cites Debate on Vietnam | True | By Martin Waldron Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/belafonte-in-paris-assails-policy-of-us-in-vietnam.html | Belafonte in Paris Assails Policy of U.S. in Vietnam | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/moran-to-take-delivery-of-tug-in-japan-on-monday.html | Moran to Take Delivery Of Tug in Japan on Monday | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/books-of-the-times-civilization-comes-to-south-seas.html | Books of The Times; Civilization Comes to South Seas | True | By Orville Prescott. | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/port-commission-fights-for-power-police-authority-at-issue-over.html | PORT COMMISSION FIGHTS FOR POWER; Police Authority at Issue Over Hiring Practices | True | By George Horne | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/bomber-crashes-near-manila.html | Bomber Crashes Near Manila | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/satellite-urged-for-domestic-tv-att-presses-comsat-to-consider.html | SATELLITE URGED FOR DOMESTIC TV; A.T.&T. Presses Comsat to Consider Lofting Device | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/new-soviet-aide-hailed-in-geneva-arms-negotiators-pleased-by-naming.html | NEW SOVIET AIDE HAILED IN GENEVA; Arms Negotiators Pleased by Naming of Roshchin | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/hawks-set-back-bullets-by-11311-wilkens-stars-for-winners-in.html | HAWKS SET BACK BULLETS BY 113-111; Wilkens Stars for Winners in Opening Playoff Game | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/a-benefit-luncheon-for-camp-vacamas.html | A Benefit Luncheon For Camp Vacamas | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/the-hughes-defeat-absence-of-statewide-identity-makes-governor-less.html | The Hughes Defeat; Absence of Statewide Identity Makes Governor Less Powerful Than Bosses | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/scientist-assails-bill.html | Scientist Assails Bill | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/presbyterians-select-atlanta.html | Presbyterians Select Atlanta | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/mrs-hashman-advances.html | Mrs. Hashman Advances | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/result-of-finnish-election-is-considered-indirect-slap-at-president.html | Result of Finnish Election Is Considered Indirect Slap at President Kekkonen | True | By W. Granger Blair Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/reifel-seeks-reelection.html | Reifel Seeks Re-election. | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/first-soviet-plane-at-melbourne.html | First Soviet Plane at Melbourne | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/illinois-decision-clears-motorola-state-high-court-reverses-finding.html | ILLINOIS DECISION CLEARS MOTOROLA; State High Court Reverses Finding of Hiring Bias | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/mrs-milton-ross-has-son.html | Mrs. Milton Ross Has Son | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/last-but-not-least-st-muars-imports.html | Last, but Not Least: St. Maar's Imports | True | By Enid Nemy | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/studebaker-ruling-due.html | Studebaker Ruling Due | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/sacings-units-get-raterise-power-5-approved-on-certificates-two.html | SACINGS UNITS GET RATE-RISE POWER; 5% Approved on Certificates --Two Increase Level | True | By Robert E. Bedingfield Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/erhard-regime-is-upheld-on-issue-of-air-safety-bundestag-rejects.html | Erhard Regime Is Upheld on Issue of Air Safety; Bundestag Rejects Socialist Motion on Failure to Cut Starfighter Accidents | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/william-edward-annin-jr-realestate-salesman-73.html | William Edward Annin Jr., Real-Estate Salesman, 73 | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/cleveland-museum-to-get-costly-relics-of-czars.html | Cleveland Museum to Get Costly Relics of Czars | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/taps-for-the-poll-tax.html | Taps for the Poll Tax | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/court-upsets-ftc-on-2man-decisions.html | Court Upsets F.T.C. On 2-Man Decisions | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/thant-asks-funds-for-cyprus-force-he-begins-talks-to-prevent.html | THANT ASKS FUNDS FOR CYPRUS FORCE; He Begins Talks to Prevent Break-Up of U.N. Unit | True | By Sam Pope Brewer Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/oklahoma-wrestlers-take-lead-in-ncaa-tourney.html | Oklahoma Wrestlers Take Lead in N.C.A.A. Tourney | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/sidelights-predictions-vary-on-us-product.html | Sidelights; Predictions Vary on U.S. Product | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/pirate-slugging-downs-mets-75-clemente-mazeroski-and-stargell-hit.html | PIRATE SLUGGING DOWNS METS, 7-5; Clemente, Mazeroski and Stargell Hit Home Runs | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/van-heusen-to-discontinue-its-washandwear-shirts.html | Van Heusen to Discontinue Its Wash-and-Wear Shirts | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/ridgewood-savings-elects.html | Ridgewood Savings Elects | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/girl-likes-woodworking.html | Girl Likes Woodworking | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/jets-pick-up-a-little-speedster-lewis-59-a-former-allamerican-at.html | Jets Pick Up a Little Speedster; Lewis, 5-9, a Former All-American at Michigan State | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/strike-talk-rises-in-paper-merger-drivers-chief-seeks-vote-to.html | STRIKE TALK RISES IN PAPER MERGER; Drivers' Chief Seeks Vote to Strengthen His Hand | True | By Damon Stetson | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/state-department-to-sift-fbi-bids-agency-will-sift-fbis-requests.html | State Department To Sift F.B.I. Bids; AGENCY WILL SIFT F.B.I.'S REQUESTS | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/the-office-to-open-may-10.html | 'The Office' to Open May 10 | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/the-theater-at-last-the-caucasian-chalk-circle-bertolt-brechts-play.html | The Theater: At Last, The Caucasian Chalk Circle'; Bertolt Brecht's Play Has Local Premiere | True | By Stanley Kauffmann | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/gotham-construction-names-top-executive.html | Gotham Construction Names Top Executive | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/greek-princess-is-wed.html | Greek Princess Is Wed | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/nuclear-blast-set-off.html | Nuclear Blast Set Off | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/art-auction-is-set-tonight-to-aid-community-school.html | Art Auction Is Set Tonight To Aid Community School | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/art-sale-to-be-benefit.html | Art Sale to Be Benefit | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/rio-students-protest.html | Rio Students Protest | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/nasa-plans-to-negotiate-big-contracts-for-saturn.html | NASA Plans to Negotiate Big Contracts for Saturn | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/south-african-visa-denied-to-dr-king.html | SOUTH AFRICAN VISA DENIED TO DR. KING | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/hughes-asks-aid-to-pass-sales-tax-bids-businessmen-support-measure.html | HUGHES ASKS AID TO PASS SALES TAX; Bids Businessmen Support Measure 'Which You Want' | True | By Walter H. Waggoner Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/taiwans-economic-role-grows-as-diplomatic-prestige-shrinks.html | Taiwan's Economic Role Grows As Diplomatic Prestige Shrinks | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/venezuelan-cabinet-sworn-in.html | Venezuelan Cabinet Sworn In | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/james-l-murray-61-surrogates-clerk.html | JAMES L. MURRAY, 61, SURROGATE'S CLERK | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/5-in-congress-to-visit-vietnam.html | 5 in Congress to Visit Vietnam | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/li-democrats-pick-newsman-for-house.html | L.I. DEMOCRATS PICK NEWSMAN FOR HOUSE | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/wellesley-scholarship-to-gain-from-jersey-antiques-show.html | Wellesley Scholarship to Gain From Jersey Antiques Show | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/dutch-aid-to-vietnam-lags.html | Dutch Aid to Vietnam Lags | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/aqueduct-race-chart-1966-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) Thursday, March 24, Tenth day. Weather cloudy, track fast. | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/surge-in-building-set-by-businesses-building-spurred-for-business.html | Surge in Building Set by Businesses; BUILDING SPURRED FOR BUSINESS USE | True | By Glenn Fowler | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/volume-on-amex-sets-4year-mark-prices-advance-as-trading-tops-5.html | VOLUME ON AMEX SETS 4-YEAR MARK; Prices Advance as Trading Tops 5 Million Shares | True | By Aleander R. Hammer | 1994-03-01 | RE0000658043 | B00000255778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/downs-downing-give-6-runs-each-shannon-bats-in-5-runs-for-stlouis.html | DOWNS, DOWNING GIVE 6 RUNS EACH; Shannon Bats In 5 Runs for St.Louis With a Homer, Triple and Double | True | By Joseph Durso Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/paramount-pictures-adds-two-to-its-board-despite-opposition.html | Paramount Pictures Adds Two To Its Board Despite Opposition; PARAMOUNT CORP. ADDS 2 DIRECTORS | True | By Richard Phalon | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/ghana-ousts-nkrumah-aide.html | Ghana Ousts Nkrumah Aide | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/festival-bid-declined.html | Festival Bid Declined | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/whitmore-trial-nearing-an-end-jury-gets-rape-case-today-defense.html | WHITMORE TRIAL NEARING AN END; Jury Gets Rape Case Today --Defense Quits Suddenly | True | By Morris Kaplan | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/pound-circulation-rose-541million-in-week.html | Pound Circulation Rose 5.41-Million in Week | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/two-seized-as-counterfeiters.html | Two Seized as Counterfeiters | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/radio-music.html | Radio; Music | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/music-houston-symphony-impressive-good-mahler-5th-heard-at-carnegie.html | Music: Houston Symphony Impressive; Good Mahler 5th Heard at Carnegie Hall | True | By Harold C. Schonberg | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/woman-sues-two-autoists.html | Woman Sues Two Autoists | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/costly-cleopatra-is-nearing-its-breakeven-point.html | Costly 'Cleopatra' Is Nearing Its Break-Even Point | True | By Vincent Canby | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/a-correction-461080782.html | A Correction | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/saari-takes-title-in-freestyle-race.html | SAARI TAKES TITLE IN FREE-STYLE RACE | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/threats-charged-on-bronx-housing-state-aide-says-terror-is-used-to.html | THREATS CHARGED ON BRONX HOUSING; State Aide Says Terror Is Used to Fight Project | True | By Edith Evans Asbury | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/parking-costs-woman-2000.html | Parking Costs Woman $2,000 | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/buyers-in-town-retail.html | BUYERS IN TOWN; RETAIL | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/indian-hostesses-end-sitdown.html | Indian Hostesses End Sitdown | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/memorial-services.html | Memorial Services. | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/savings-group-elects.html | Savings Group Elects | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/rhodesians-feel-pride-in-survival-say-they-are-overcoming-vast.html | RHODESIANS FEEL PRIDE IN SURVIVAL; Say They Are Overcoming Vast World Pressure | True | By Drew Middleton Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/dance-frances-alenikoffs-theater-troupe-of-4-performs-at-the-judson.html | Dance: Frances Alenikoff's Theater; Troupe of 4 Performs at the Judson Hall | True | By Clive Barnes | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/dr-oh-robertson-medical-pioneer-chicago-professor-a-blood-bank.html | DR. O.H. ROBERTSON, MEDICAL PIONEER; Chicago Professor, a Blood Bank Originator, Dies | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/the-galanos-girls-tell-why-they-are.html | The Galanos Girls Tell Why They Are | True | By Bernadine Morris | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/excerpts-from-majority-opinion-and-dissents-in-poll-tax-decision.html | Excerpts From Majority Opinion and Dissents in Poll Tax Decision; MAJORITY OPINION Mr. Justice Douglas | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/li-suspect-seized-as-bookie-muscle.html | L.I. SUSPECT SEIZED AS BOOKIE 'MUSCLE' | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/fans-of-old-met-prepare-to-fight-new-body-petitions-city-and-plans.html | FANS OF OLD MET PREPARE TO FIGHT; New Body Petitions City and Plans to Raise Money | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/lindsay-tells-city-council-he-backs-strong-bill-to-fight-air.html | Lindsay Tells City Council He Backs Strong Bill to Fight Air Pollution; MAYOR ENDORSES POLLUTION CURBS | True | By Ralph Blumenthal | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/customspatent-court.html | Customs-Patent Court | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/religion-inspires-grape-marchers-coast-workers-end-week-of-their.html | RELIGION INSPIRES GRAPE MARCHERS; Coast Workers End Week of Their Walk to Sacramento | True | By Lawrence E. Davies Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/harry-v-hanley-expolice-aide-retired-acting-captain-who-arrested.html | HARRY V. HANLEY, EX-POLICE AIDE; Retired Acting Captain Who Arrested Lanza in '42 Dies | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/lynd-wont-pledge-not-to-visit-hanoi-if-given-passport.html | Lynd Won't Pledge Not to Visit Hanoi If Given Passport | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/baseball-roster-cuts.html | Baseball Roster Cuts | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/harbor-tank-plan-approved-by-court.html | HARBOR TANK PLAN APPROVED BY COURT | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/clinton-season-called-off.html | Clinton Season Called Off | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/court-backs-special-law-clearing-transit-strikers-court-backs-law.html | Court Backs Special Law Clearing Transit Strikers; Court Backs Law Allowing Pay Rises for Transit Strikers | True | By Homer Bigart | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/kerr-bans-skyscraper.html | Kerr Bans Skyscraper | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/australian-censure-defeated.html | Australian Censure Defeated | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/deaths-461080822.html | Deaths | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/net-to-offer-40-dramas-on-weekly-series-in-fall-an-enemy-of-the.html | N.E.T. to Offer 40 Dramas on Weekly Series in Fall; 'An Enemy of The People' Will Be First--Brief Wilder Plays Obtained | True | By Val Adams | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/soviet-programs-affected.html | Soviet Programs Affected | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/2-tennessee-football-players-killed-in-auto-crash-3d-hurt.html | 2 Tennessee Football Players Killed in Auto Crash; 3d Hurt | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/2-couples-perform-lessknown-works.html | 2 COUPLES PERFORM LESS-KNOWN WORKS | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/li-integrationist-reports-receiving-vile-threats.html | L.I. Integrationist Reports Receiving 'Vile' Threats | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/regional-groups-seeking-actors-lack-of-good-performers-cited-by-4.html | REGIONAL GROUPS SEEKING ACTORS; Lack of Good Performers Cited by 4 on Hunt Here | True | By Sam Zolotow | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/schroder-visits-lisbon.html | Schroder Visits Lisbon | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/hoving-rises-to-the-occasion-climbs-a-wall-in-park-cleanup-pressing.html | Hoving Rises to the Occasion; Climbs a Wall in Park Cleanup; Pressing His Campaign, He Demonstrates the Methods Young Vandals Use | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/15-sites-can-veto-poverty-project-new-york-on-list-of-cities-and.html | 15 SITES CAN VETO POVERTY PROJECT; New York on List of Cities and Counties Given Power | True | By Nan Robertson Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/english-skipper-is-first-in-5th-race-of-505-series.html | English Skipper Is First In 5th Race of 505 Series | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/chemical-appoints-senior-officers.html | Chemical Appoints Senior Officers | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/chalfont-is-in-moscow.html | Chalfont Is in Moscow | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/spellman-to-initiate-appeal-for-beatification-of-pius.html | Spellman to Initiate Appeal For Beatification of Pius | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/high-executive-named-by-burlington-division.html | High Executive Named By Burlington Division | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/east-german-regime-bars-second-writers-trip-to-us.html | East German Regime Bars Second Writer's Trip to U.S. | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/foreign-affairs-the-austerican-way-of-life.html | Foreign Affairs: The Austerican Way of Life | True | By C.I. Sulzberger | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/13-reported-dead-in-blast-of-chinese-junk-off-macao.html | 13 Reported Dead in Blast Of Chinese Junk Off Macao | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/store-chain-raises-sales.html | Store Chain Raises Sales | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/maunsell-outpoints-fields.html | Maunsell Outpoints Fields | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/deposit-certificates-gain-favor-market-expands-for-certificates.html | Deposit Certificates Gain Favor; MARKET EXPANDS FOR CERTIFICATES | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/house-unit-backs-stolen-pets-bill-it-acts-to-protect-dogs-and-cats.html | HOUSE UNIT BACKS STOLEN PETS BILL; It Acts to Protect Dogs and Cats Used for Research | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/sally-pearce-vassar-alumna-fiancee-of-michael-mcnulty.html | Sally Pearce, Vassar Alumna, Fiancee of Michael McNulty | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/israel-writes-30million-check.html | Israel Writes $30-Million Check | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/agena-moves-in-an-erratic-path-as-technicians-shift-its-orbit.html | Agena Moves in an Erratic Path As Technicians Shift Its Orbit | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/army-critic-of-johnson-free.html | Army Critic of Johnson Free | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/mrs-gandhi-off-on-mission-to-us-will-stop-in-rome-and-paris-before.html | MRS. GANDHI OFF ON MISSION TO U.S; Will Stop in Rome and Paris Before Seeing Johnson | True | By J. Anthony Lukas Special To The New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/directory-to-dining.html | Directory to Dining | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/first-lady-selects-spring-wardrobe.html | First Lady Selects Spring Wardrobe | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/us-sues-mississippi-on-jury-selections.html | U.S. SUES MISSISSIPPI ON JURY SELECTIONS | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/dr-alfred-n-richards-is-dead-pharmacologist-at-penn-was-90-exhead.html | Dr. Alfred N. Richards Is Dead; Pharmacologist at Penn Was 90; Ex-Head of Science Academy —Guided Nation's Medical Research During War | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/older-stewardesses-win-round-against-airlines-on-retirement-round.html | Older Stewardesses Win Round Against Airlines' on Retirement; ROUND IS GAINED BY STEWARDESSES. | True | By Edward Hudson | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/london-hijackers-get-56000.html | London Hijackers Get $56,000 | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/1000-attend-rites-for-canon-heuss.html | 1,000 ATTEND RITES FOR CANON HEUSS | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/rep-martin-joins-alabama-contest-seeks-gop-nomination-for-the.html | REP. MARTIN JOINS ALABAMA CONTEST; Seeks G.O.P. Nomination for the Governorship | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/air-crash-kills-family-of-3.html | Air Crash Kills Family of 3 | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/daley-and-dr-king-at-3-hour-parley.html | DALEY AND DR. KING AT 3 -HOUR PARLEY | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/40212-payoff-for-twin-double-black-mail-107-sparks-high-yonkers.html | $40,212 PAYOFF FOR TWIN DOUBLE; Black Mail, $107, Sparks High Yonkers Return | True | By Louis Effrat Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/strength-noted-for-cash-prices-soybeans-wheat-and-sugar-also.html | STRENGTH NOTED FOR CASH PRICES; Soybeans, Wheat and Sugar Also Register Advances in a Brisk Session | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000658043 | B00000255778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/new-merger-talks-held-by-hertz-corp.html | NEW MERGER TALKS HELD BY HERTZ CORP. | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/us-denies-bid-to-vietnamese.html | U.S. Denies Bid to Vietnamese | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/text-of-rome-declaration.html | Text of Rome Declaration | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/price-moves-set-on-key-products.html | PRICE MOVES SET ON KEY PRODUCTS | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/us-to-release-20000-tons-of-tin-from-its-stockpile.html | U.S. to Release 20,000 Tons Of Tin From Its Stockpile | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/india-mps-charge-affront-to-israel.html | INDIA M.P.'S CHARGE AFFRONT TO ISRAEL | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/schools-results.html | Schools Results | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/sad-to-say-an-old-ferryboat-can-become-a-most-aggravating-hobby.html | Sad to Say, an Old Ferryboat Can Become a Most Aggravating Hobby; Junkmen's Torches Finish Off A Dream That Vandals Spoiled | True | By McCandlish Phillips | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/humphrey-seeks-to-assure-labor-says-unions-and-democrats-have-same.html | HUMPHREY SEEKS TO ASSURE LABOR; Says Unions and Democrats Have Same Objectives | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/justice-unit-weighs-genesco-merger-bid.html | JUSTICE UNIT WEIGHS GENESCO MERGER BID | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/greekalbanian-trade-revived.html | Greek-Albanian Trade Revived | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/petitions-at-washington-u-back-teacher-on-marxism.html | Petitions at Washington U. Back Teacher on Marxism | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/city-keeps-regulations-restricting-water-uses.html | City Keeps Regulations Restricting Water Uses | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/national-basketball-assn-semifinal-playoffs-eastern-division.html | National Basketball Ass'n; SEMI-FINAL PLAYOFFS EASTERN DIVISION | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/jersey-shore-lines-revise-schedules.html | JERSEY SHORE LINES REVISE SCHEDULES | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/high-hanoi-aides-going-to-moscow-korean-reds-also-reported-due-at.html | HIGH HANOI AIDES GOING TO MOSCOW; Korean Reds Also Reported Due at Congress Despite Boycott by Peking | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/actor-going-on-road-to-direct-a-newspaper.html | Actor Going on Road To Direct a Newspaper | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/state-laws-upheld-in-contract-suits.html | STATE LAWS UPHELD IN CONTRACT SUITS | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/brooklyn-visit-set-by-dorian-quintet.html | BROOKLYN VISIT SET BY DORIAN QUINTET | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/high-court-voids-virginia-poll-tax-in-broad-decision-ruling-seen.html | HIGH COURT VOIDS VIRGINIA POLL TAX IN BROAD DECISION; Ruling Seen Marking End of Fees as Vote Qualification -- 3 Other States Affected 14TH AMENDMENT CITED 6-3 Opinion Holds Wealth Is 'Capricious Factor'-- Race Not an Issue in Finding | True | By Fred P. Graham Special to the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/interstate-bakeries-elect.html | Interstate Bakeries Elect | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/mrs-kennedy-plans-to-go-to-seville-ball.html | Mrs. Kennedy Plans To Go to Seville Ball | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/kentucky-facing-race-custody-suit-mother-seeks-the-return-of-5.html | KENTUCKY FACING RACE CUSTODY SUIT; Mother Seeks the Return of 5 Children in U.S. Court | True | By Ben A. Franklin Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/2-films-set-for-negro-fete.html | 2 Films Set for Negro Fete | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/marketing-magazine-and-agency-posts-are-filled.html | Marketing, Magazine and Agency Posts Are Filled | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/stamford-pianist-28-wins-first-montevideo-contest.html | Stamford Pianist, 28, Wins First Montevideo Contest | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/albany-leaders-differ-on-need-for-legislative-approval-of-district.html | Albany Leaders Differ on Need for Legislative Approval of District Plan | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/the-conrad-sisters-planning-weddings.html | The Conrad Sisters Planning Weddings | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/mca-plans-merger-deal-for-universal-pictures.html | MCA Plans Merger Deal For Universal Pictures | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/air-force-ends-cleanup-of-area-of-hbombs-in-spain.html | Air Force Ends Clean-Up Of Area of H-Bombs in Spain | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/letter-from-johnson.html | Letter From Johnson | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/uruguayans-assail-us-aide.html | Uruguayans Assail U.S. Aide | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/booksauthors-u-thant-and-peace.html | Books--Authors; U Thant And Peace | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/klee-work-bought-with-a-wink-and-80000-in-thompson-sale.html | Klee Work Bought With a Wink And $80,000 in Thompson Sale | True | By Milton Esterow | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/customs-official-chosen.html | Customs Official Chosen | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/defeat-for-new-jersey.html | Defeat for New Jersey | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/police-promoting-3-into-top-posts-2-replacing-chiefs-who-quit-and.html | POLICE PROMOTING 3 INTO TOP POSTS; 2 Replacing Chiefs Who Quit and Touched Off Furor on Political Meddling | True | By Eric Pace | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/virginia-hill-49-dead-in-austria-body-of-gangsters-friend-found.html | VIRGINIA HILL, 49, DEAD IN AUSTRIA; Body of Gangsters' Friend Found After 2 Days | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/television-morning.html | Television; Morning | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/mrs-hh-flemming.html | MRS. H.H. FLEMMING | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/private-power-wins-snake-river-fight-dam-fight-is-won-by-private.html | Private Power Wins Snake River Fight; DAM FIGHT IS WON BY PRIVATE POWER | True | By William M. Blair Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/the-box-score.html | The Box Score | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/news-of-realty-luce-sells-home-estate-at-ridgefield-conn-bought-by.html | NEWS OF REALTY: LUCE SELLS HOME; Estate at Ridgefield, Conn., Bought by H.P. Kraus | True | By William Robbins | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/moss-to-lead-new-yorkers.html | Moss to Lead New Yorkers | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/beatnik-detectives-arrest-26-in-narcotics-raids-in-village-26-are.html | 'Beatnik' Detectives Arrest 26 In Narcotics Raids in 'Village'; 26 ARE ARRESTED IN 'VILLAGE' RAID | True | By Michael Stern | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/commodities-index-registers-a-loss.html | COMMODITIES INDEX REGISTERS A LOSS | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/deaths-461080862.html | Deaths | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/5-are-first-to-climb-eiger-wall-vertically.html | 5 Are First to Climb Eiger Wall Vertically | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/city-to-test-plan-to-speed-up-building.html | CITY TO TEST PLAN TO SPEED UP BUILDING | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/rail-tonmileage-shows-123-gain-piggyback-loadings-rise-102-over.html | RAIL TON-MILEAGE SHOWS 12.3% GAIN; Piggyback Loadings Rise 10.2% Over 1965 Level | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/march-recovery-believed-ending-syndicates-prepare-to-bid-for-big.html | MARCH RECOVERY BELIEVED ENDING; Syndicates Prepare to Bid for Big Telephone Issue—Municipal List Steady | True | By John H. Allan | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/george-leighton-author-editor-former-icc-aide-dies-at-64-wrote-on.html | GEORGE LEIGHTON, AUTHOR, EDITOR; Former I.C.C. Aide Dies at 64 —Wrote on U.S. Cities | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/money.html | Money | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/tokens-considered-for-use-in-meters-to-combat-looting.html | Tokens Considered For Use in Meters To Combat Looting | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/sports-of-the-times-yankee-killer.html | Sports Of The Times; Yankee Killer | True | By Arthur Daley | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/music-on-tapes-now-goes-to-sea-unit-is-new-status-symbol-for-the.html | MUSIC ON TAPES NOW GOES TO SEA; Unit Is New Status Symbol for the Boat Owner | True | By Steve Cady | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/british-pound-climbs-4-points-canadian-dollar-is-unchanged.html | British Pound Climbs 4 Points; Canadian Dollar Is Unchanged | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/jockey-surprised-by-colts-rally-gary-g-ussery-up-fades-in-stretch.html | JOCKEY SURPRISED BY COLT'S RALLY; Gary G., Ussery Up, Fades in Stretch, Finishes 4th in Aqueduct Feature | True | By Gerald Eskenazi | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/voznesensky-shares-a-reading-with-5-distinguished-interpreters.html | Voznesensky Shares a Reading With 5 Distinguished Interpreters | True | By Theodore Shabad | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/reserve-stepping-up-campaign-for-voluntary-credit-restraint-reserve.html | Reserve Stepping Up Campaign For Voluntary Credit Restraint; RESERVE SEEKING CREDIT RESTRAINT | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/pamela-materne-engaged-to-wed-rl-shirley-3d-alumna-of-colby-junior.html | Pamela Materne Engaged to Wed R.L. Shirley, 3d; Alumna of Colby Junior College Is Fiancee of Dartmouth Graduate | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/two-stolen-cars-recovered-then-stolen-from-police-lot.html | Two Stolen Cars Recovered, Then Stolen From Police Lot | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/john-v-fallon.html | JOHN V. FALLON | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/book-on-metalious-wins-in-court-fight.html | BOOK ON METALIOUS WINS IN COURT FIGHT | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/pimlico-results.html | Pimlico Results | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/thomas-j-robinson-head-of-artists-supply-house.html | Thomas J. Robinson, Head Of Artists Supply House | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/clay-says-he-is-a-jet-airplane-and-all-the-rest-are-prop-jobs.html | Clay Says He Is a Jet Airplane And All the Rest Are Prop Jobs | True | By Robert Lipsyte Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/kidder-peabody-is-assigned-issue-gets-option-on-3-bonds-of-a-west.html | KIDDER, PEABODY IS ASSIGNED ISSUE; Gets Option on 3 % Bonds of a West Virginia County | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/note-disclosure-irks-the-french-johnson-message-on-nato-made-public.html | NOTE DISCLOSURE IRKS THE FRENCH; Johnson Message on NATO Made Public in Bonn | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/schlitz-ordered-to-drop-holdings-ruling-requires-divestment-of.html | SCHLITZ ORDERED TO DROP HOLDINGS; Ruling Requires Divestment of Burgermeister Brewing and Interest in Labatt | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/federal-reserve-system-statistics-maturity-distribution-of-loans.html | Federal Reserve System Statistics; Maturity Distribution of Loans and Securities | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/arms-cache-cases-against-6-dismissed.html | ARMS CACHE CASES AGAINST 6 DISMISSED | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/morocco-shuts-high-schools-in-retaliation-for-strike.html | Morocco Shuts High Schools In Retaliation for Strike | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/ship-building-gains-sought-for-britain.html | SHIP BUILDING GAINS SOUGHT FOR BRITAIN | True | | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-25 | 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/big-cutback-due-in-civil-defense-mayor-backs-study-urging-transfer.html | BIG CUTBACK DUE IN CIVIL DEFENSE; Mayor Backs Study Urging Transfer of Functions | True | By Terence Smith | 1994-03-01 | RE0000658043 | B00000255778 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/tucson-killer-to-die-june-17.html | Tucson Killer to Die June 17 | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/cuban-exile-sentenced.html | Cuban Exile Sentenced | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/veteran-to-get-a-medal-for-forgotten-heroism.html | Veteran to Get a Medal For Forgotten Heroism | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/stock-prices-on-london-board-show-slight-decline-amid-election.html | Stock Prices on London Board Show Slight Decline Amid Election; BONDS OF BRITAIN REGISTER LOSSES Shall Shares Rise on Rumor of Oil Strikes Markets on the Continent Ease | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/puerto-rico-trip-off.html | Puerto Rico Trip Off | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/chicago-students-arrested.html | Chicago Students Arrested | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/mark-s-watson-is-dead-at-75-noted-military-affairs-reporter.html | Mark S. Watson Is Dead at 75; Noted Military Affairs Reporter; Correspondent of Baltimore Sun Won Pulitzer Prize and Freedom Medal | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/the-speaker-rises-travia-after-24-years-in-assembly-is-now-a.html | The Speaker Rises; Travia, After 24 Years in Assembly, Is Now a Democratic Power in State | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/new-unit-to-push-job-development-city-agency-to-seek-to-avert.html | NEW UNIT TO PUSH JOB DEVELOPMENT; City Agency to Seek to Avert Unrest Due to Idleness | True | By Homer Bigart | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/patman-to-seek-certificate-ban-commercial-banks-do-not-take-plan.html | PATMAN TO SEEK CERTIFICATE BAN; Commercial Banks Do Not Take Plan Seriously | True | By H. Erich Heinemann | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/anderson-scores-in-golden-gloves.html | ANDERSON SCORES IN GOLDEN GLOVES | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/schools-to-help-parochial-units-city-teachers-will-be-sent-into.html | SCHOOLS TO HELP PAROCHIAL UNITS; City Teachers Will Be Sent Into Deprived Areas | True | By Leonard Buder | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/coast-guard-gets-new-commandant.html | COAST GUARD GETS NEW COMMANDANT | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/index-of-commodity-prices-remains-steady-at-1128.html | Index of Commodity Prices Remains Steady at 112.8 | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/javits-in-talk-with-frei-urges-collective-security.html | Javits, in Talk With Frei, Urges Collective Security | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/john-e-davis-dies-a-stockbroker-66.html | JOHN E. DAVIS DIES; A STOCKBROKER, 66 | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/50-head-start-aides-clamor-for-checks.html | 50 HEAD START AIDES CLAMOR FOR CHECKS | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/big-bank-merger-an-idea-in-france-4-largest-institutions-are-topic.html | BIG BANK MERGER: AN IDEA IN FRANCE; 4 Largest Institutions Are Topic of Rumors Again | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/ky-backs-clemency-plea.html | Ky Backs Clemency Plea | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/mrs-gandhi-confers-with-de-gaulle-in-paris-stopover-en-route-to-us.html | Mrs. Gandhi Confers With de Gaulle in Paris Stopover en Route to U.S. | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/taylor-is-scored-on-haiphong-plan-law-experts-say-mining-of-harbor.html | TAYLOR IS SCORED ON HAIPHONG PLAN; Law Experts Say Mining of Harbor Would Be Wrong | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/a-new-spring.html | A New Spring | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/kay-stroker-engaged.html | Kay Stroker Engaged | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/ford-to-ask-inquiry.html | Ford to Ask Inquiry | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/the-eager-gold-buyer-france-buoys-reserves-by-purchasing-30-tons.html | The Eager Gold Buyer; France Buoys Reserves by Purchasing 30 Tons From U.S. Month After Month | True | By Richard E. Mooney Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/two-justice-aides-approved.html | Two Justice Aides Approved | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/trade-center-razing-starts.html | Trade Center Razing Starts | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/soviet-plans-150mph-train-as-part-of-rail-improvements.html | Soviet Plans 150-M.P.H. Train As Part of Rail Improvements | True | By Raymond H. Anderson Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/danish-sas-pilots-strike.html | Danish S.A.S. Pilots Strike | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/sinatras-plane-damaged.html | Sinatra's Plane Damaged | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/white-house-denies-action-on-saxons-reappointment.html | White House Denies Action On Saxon's Reappointment | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/art-historian-at-u-of-chicago-is-shot-to-death-in-the-street-prof.html | Art Historian at U. of Chicago Is Shot to Death in the Street; Prof. Paul Moses Is Killed Theft of His Auto Thought to Be Motive for Crime | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/automating-phone-information-names-and-numbers-stored-by-new-unit.html | Automating Phone Information; Names and Numbers Stored by New Unit Studied by Bell | True | By Stacy V. Jones Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/lassiter-is-beaten-in-world-billiards.html | LASSITER IS BEATEN IN WORLD BILLIARDS | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/berkeley-hears-goldberg.html | Berkeley Hears Goldberg | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/arthur-harlow-insurance-head-group-health-president-and-settlement.html | ARTHUR HARLOW, INSURANCE HEAD; Group Health President and Settlement Leader Dies | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/harlem-project-to-ask-funds-for-new-locks.html | Harlem Project to Ask Funds for New Locks | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/commodities-prices-of-copper-futures-register-sharp-increase-for.html | Commodities: Prices of Copper Futures Register Sharp Increase for Third Session; ZAMBIA DISPUTE BUOYING MARKET Report of Spreading Strike of Mine Workers Pushes Contracts Upward | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/long-swaps-committee-post.html | Long Swaps Committee Post | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/cardinals-down-athletics-2-to-1-mccarvers-third-hit-caps-tworun.html | CARDINALS DOWN ATHLETICS, 2 TO 1; McCarver's Third Hit Caps Two-Run Rally in Ninth | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/twins-crush-red-sox-90.html | Twins Crush Red Sox, 9-0 | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/rusk-praises-proposals.html | Rusk Praises Proposals | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/national-efforts-by-latins-urged-peruvian-at-alliance-parley.html | NATIONAL EFFORTS BY LATINS URGED; Peruvian, at Alliance Parley, Stresses Need for Reform | True | By Juan de Onis Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/fund-manager-maps-deal-for-own-stock.html | FUND MANAGER MAPS DEAL FOR OWN STOCK | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/hawaiian-geese-cost-500-apiece-to-protect.html | Hawaiian Geese Cost $500 Apiece to Protect | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/parties-turnout-bolsters-soviet-few-of-worlds-communist-units.html | PARTIES TURNOUT BOLSTERS SOVIET; Few of World's Communist Units Follow Peking in Boycotting Congress | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/flying-objects-are-called-gas-air-force-expert-points-to-michigan.html | 'FLYING OBJECTS' ARE CALLED GAS; Air Force Expert Points to Michigan Sightings Being Made Above Swamps | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/myron-c-cramer-prosecuted-nazis-judge-advocate-general-in-world-war.html | MYRON C. CRAMER; PROSECUTED NAZIS; Judge Advocate General in World War II Dies at 84 | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/sihanouk-reports-soviet-offer.html | Sihanouk Reports Soviet Offer | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/moore-quits-lsu-eleven.html | Moore Quits L.S.U. Eleven | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/geraldine-gruson-prospective-bride.html | Geraldine Gruson Prospective Bride | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/jersey-curbs-vacations-for-judges-in-summer.html | Jersey Curbs Vacations For Judges in Summer | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/city-revises-renewals-to-give-priority-to-housing-in-3-slums.html | City Revises Renewals to Give Priority to Housing in 3 Slums; $22.4-Million of Federal Money Sought This Year for the Atlantic Terminal, Arverne and Metro North Projects | True | By Steven V. Roberts | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/increased.html | INCREASED | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/5-seized-on-policy-charges-gross-put-at-35million.html | 5 Seized on Policy Charges; Gross Put at $3.5-Million | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/oklahoman-admits-he-rigged-tv-ratings-to-write-an-expose.html | Oklahoman Admits He Rigged TV Ratings to Write an Expose | True | By George Gent | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/negro-rights-urged-by-roosevelt.html | NEGRO RIGHTS DRIVES URGED BY ROOSEVELT | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/innovator-on-the-bench-bernard-botein.html | Innovator on the Bench; Bernard Botein | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/ohio-state-turns-back-post-in-lacrosse-14-to-6.html | Ohio State Turns Back Post in Lacrosse, 14 to 6 | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/womans-basketbull.html | WOMEN'S BASKETBALL | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/foreign-indicator.html | FOREIGN INDICATOR | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY. | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/rush-week-ends-for-the-engineers-rush-week-ends-for-engineers.html | Rush Week Ends for the Engineers; RUSH WEEK ENDS FOR ENGINEERS | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/paris-students-protest.html | Paris Students Protest | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/jean-graham-plays-a-varied-program.html | JEAN GRAHAM PLAYS A VARIED PROGRAM | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/two-nyu-fencers-win-ncaa-titles.html | TWO N.Y.U. FENCERS WIN N.C.A.A. TITLES | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/lakes-conference-urged.html | Lakes Conference Urged | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/bettors-eye-view-of-chuvalo-a-big-burn-with-a-lot-of-heart.html | Bettor's Eye View of Chuvalo: A Big Burn With a Lot of Heart | True | By Robert Lipsyte Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/mary-mcarran-a-former-nun-59-daughter-of-senator-dies-left-order-to.html | MARY M'CARRAN, A FORMER NUN, 59; Daughter of Senator Dies Left Order to Aid Family | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/dodgers-top-orioles.html | Dodgers Top Orioles | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/bridge-tenuous-control-of-trumps-poses-an-interesting-problem.html | Bridge; Tenuous Control of Trumps Poses an Interesting Problem | True | By Alan Truscott | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/securities-taken-in-holdup-found-suspect-is-seized-carrying.html | SECURITIES TAKEN IN HOLDUP FOUND; Suspect Is Seized Carrying $1.5-Million in Stocks | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/next-step-new-law.html | Next Step: New Law | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/profit-gain-in-first-6-months-shown-by-schenley-industries.html | Profit Gain in First 6 Months Shown by Schenley Industries | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/musicale-will-benefit-upstate-opera-group.html | Musicale Will Benefit Upstate Opera Group | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/topics-seniors-in-the-market-place.html | Topics: Seniors in the Market Place | True | By Helen Hill Miller | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/film-trade-body-may-elect-nizer-permanent-chief-sought-by-motion.html | FILM TRADE BODY MAY ELECT NIZER; Permanent Chief Sought by Motion Picture Association | True | By Vincent Canby | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/gonzalez-loses-at-garden-75-75-falters-after-comeback-in-both-sets.html | GONZALEZ LOSES AT GARDEN, 7-5, 7-5; Falters After Comeback in Both Sets Laver Ousts Gimeno by 6-0, 6-1 | True | By Allison Danzig | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/the-finns-vote-socialist.html | The Finns Vote Socialist | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/charles-coulter-exmember-of-new-york-exchange-69.html | Charles Coulter, Ex-Member Of New York Exchange, 69 | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/allischalmers-drops-atom-plan-decides-to-seek-no-further-reactor.html | ALLIS-CHALMERS DROPS ATOM PLAN; Decides to Seek no Further Reactor Projects | True | By Gene Smith | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/theater-a-new-comedy-the-best-laid-plans-at-the-brooks-atkinson.html | Theater: A New Comedy; 'The Best Laid Plans' at the Brooks Atkinson | True | By Stanley Kauffmann | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/new-haven-road-deficit-drops-as-revenues-rise.html | New Haven Road Deficit Drops as Revenues Rise | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/canada-defeats-scotland-in-final-of-world-curling.html | Canada Defeats Scotland In Final of World Curling | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/speedy-hearings-backed-by-leary-police-head-supports-plan-advanced.html | SPEEDY HEARINGS BACKED BY LEARY; Police Head Supports Plan Advanced by Botein | True | By Paul Hofmann | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/us-to-lift-overseas-spending-for-plant-and-equipment-by-24-66-level.html | U.S. to Lift Overseas Spending For Plant and Equipment by 24%; '66 Level to Hit $8.8-Billion Connor Sees Companies Sticking to Guidelines | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/miss-lucie-langeler-will-marry-in-england.html | Miss Lucie Langeler Will Marry in England | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/contract-award.html | CONTRACT AWARD | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/chicago-area-first-in-negro-population.html | CHICAGO AREA FIRST IN NEGRO POPULATION | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/ukrainian-theater-to-bow.html | Ukrainian Theater to Bow | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/ap-names-bureau-chief.html | A.P. Names Bureau Chief | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/iowa-state-gains-wrestling-lead-5-cyclones-reach-finals-in-ncaa.html | IOWA STATE GAINS WRESTLING LEAD; 5 Cyclones Reach Finals in N.C.A.A. Title Meet | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/a-publishing-empire-in-britain-to-consolidate-7-book-divisions.html | A Publishing Empire in Britain To Consolidate 7 Book Divisions | True | By Dana Adams Schmidt | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/joan-kane-is-bride-of-dr-kanak-udani.html | Joan Kane Is Bride Of Dr. Kanak Udani | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/barber-oil.html | Barber Oil | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/neimanmarcus.html | Neiman-Marcus | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/both-met-and-philharmonic-announce-shifts-in-casting.html | Both Met and Philharmonic Announce Shifts in Casting | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/47-to-start-today-in-aintree-chase-highland-wedding-is-choice-in.html | 47 TO START TODAY IN AINTREE CHASE; Highland Wedding Is Choice in Grand National | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/russians-criticize-plans.html | Russians Criticize Plans | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/us-court-blocks-studebaker-list-gittlin-loses-bid-for-data-for-use.html | U.S. COURT BLOCKS STUDEBAKER LIST; Gittlin Loses Bid for Data for Use in Proxy Fight | True | By Douglas W. Cray | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/swiss-to-aid-kontum-hospital.html | Swiss to Aid Kontum Hospital | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/petticoat-closes-fast.html | Petticoat Closes Fast | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/ethiopian-premier-approved.html | Ethiopian Premier Approved | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/sheer-genius-151-wins-at-yonkers-peerswick-loses.html | Sheer Genius, 15-1, Wins at Yonkers; Peerswick Loses | True | By Louis Effrat Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/pricefixing-charges-denied.html | Price-Fixing Charges Denied | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/tanker-service-group-elects.html | Tanker Service Group Elects | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/clinton-rallies-to-defeat-erasmus-72-to-58-archibald-leads.html | Clinton Rallies to Defeat Erasmus, 72 to 58; ARCHIBALD LEADS UNDEFEATED FIVE Bronx Team Wins P.S.A.L. Title With Late Surge Switzer Gets 24 Points | True | By Gerald Eskenazi | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/five-finish-mt-eiger-climb.html | Five Finish Mt. Eiger Climb | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/dilley-and-saari-top-ncaa-swim-usc-leads-team-scoring-indiana-in-2d.html | DILLEY AND SAARI TOP N.C.A.A. SWIM; U.S.C. Leads Team Scoring Indiana in 2d Place | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/price-brothers-sets-june-1-for-5-newsprint-increase.html | Price Brothers Sets June 1 For $5 Newsprint Increase | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/books-authors.html | Books Authors | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/the-twolabel-issue-supreme-court-ruling-in-borden-case-shocks.html | The Two-Label Issue; Supreme Court Ruling in Borden Case Shocks Makers and Sellers of Goods | True | By Isadore Barmash | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/johnson-pays-respects-as-ill-turkish-leader-leaves.html | Johnson Pays Respects as Ill Turkish Leader Leaves | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/senate-hears-plea-for-safetire-bill-tuesday-vote-set.html | Senate Hears Plea For Safe-Tire Bill; Tuesday Vote Set | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/come-to-the-cairo-fair-its-a-bargain-bee-for-the-public-and-a-proud.html | Come to the Cairo Fair; It's a Bargain Bee for the Public And a Proud Display for Nasser | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/tronado-is-rated-favorite-in-114700-gulfstream-park-handicap-today.html | Tronado Is Rated Favorite In $114,700 Gulfstream Park Handicap Today; ARGENTINE RACER HEADS 10 ENTRIES Shoemaker to Ride Tronado Pia Star in Last of Big Florida Stakes | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/boxcar-returns-lag-for-2-roads-icc-bid-fails-so-far-to-help-2.html | BOX-CAR RETURNS LAG FOR 2 ROADS; I.C.C. Bid Fails So Far to Help 2 Northern Lines | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/exnew-york-congressman-to-try-again-in-california.html | Ex-New York Congressman To Try Again in California | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/astronauts-to-get-medals.html | Astronauts to Get Medals | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/premier-is-planning-sweeping-reforms-for-new-brunswick.html | Premier Is Planning Sweeping Reforms For New Brunswick | True | By Jay Walz Special to the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/wendell-corey-to-seek-gop-seat-on-the-coast.html | Wendell Corey to Seek G.O.P. Seat on the Coast | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/us-steel-denies-charge-in-a-suit-filed-by-wheeling.html | U.S. Steel Denies Charge In a Suit Filed by Wheeling | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/banana-importer-wins-plea-to-us-high-court-rules-company.html | BANANA IMPORTER WINS PLEA TO U.S.; High Court Rules Company Discriminated Against Him | True | By Werner Bamberger | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/canadian-industries.html | Canadian Industries | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/utility-reports.html | UTILITY REPORTS | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/the-leading-finishers.html | The Leading Finishers | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/chief-of-renewal-quits-urban-post-white-house-wants-a-mayor-to-hold.html | CHIEF OF RENEWAL QUITS URBAN POST; White House Wants a Mayor to Hold the Position | True | By Robert B. Semple Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/allen-supported-by-regents-board-commissioners-opposition-to.html | ALLEN SUPPORTED BY REGENTS BOARD; Commissioner's Opposition to Governor Given Support | True | By Fred M. Hechinger | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/245-reported-killed-by-saigons-troops.html | 245 REPORTED KILLED BY SAIGON'S TROOPS | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/excerpts-from-rusks-news-conference-statements.html | Excerpts From Rusk's News Conference Statements | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/and-how-is-oconnor-doing.html | ...and How Is O'Connor Doing? | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/rankin-adds-backing-to-judgeship-plan.html | RANKIN ADDS BACKING TO JUDGESHIP PLAN | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/art-japan-festival-freedom-gallery-baskin-etc-15-current.html | Art: Japan Festival, Freedom Gallery, Baskin, Etc.; 15 Current Exhibitions Are Summarized | True | By John Canaday | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/the-catv-network.html | The CATV Network | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/negro-ministers-plan-pressures-form-group-to-amplify-voice-within.html | NEGRO MINISTERS PLAN 'PRESSURES; Form Group to Amplify Voice Within Church | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/a-met-is-a-met-is-a-metalways-marshall-and-craig-are-still.html | A Met Is a Met Is a Met--Always; Marshall and Craig Are Still Identified With Old Team | True | By Leonard Koppett Special to The New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/senators-gain-2d-victory.html | Senators Gain 2d Victory | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/waddell-reed-pick-2-directors.html | Waddell & Reed Pick 2 Directors | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/north-western-curbed-on-bonds-icc-rejects-plan-to-raise-47million.html | NORTH WESTERN CURBED ON BONDS; I.C.C. Rejects Plan to Raise $47-Million Through a Private Placement | True | By Robert E. Bedingfield Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/rusk-will-set-rules-for-reports-on-travelers-miss-knight-defends.html | Rusk Will Set Rules for Reports on Travelers; Miss Knight Defends Sending F.B.I. Requests Abroad Calls It 30-Year Policy | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/benefit-cocktail-dance.html | Benefit Cocktail Dance | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/philip-back-home-praises-us-press.html | PHILIP, BACK HOME, PRAISES U.S. PRESS | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/president-swaps-knife-for-garretts-tiepin.html | President Swaps Knife For Garrett's Tiepin | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/britain-said-to-order-duty-to-cut-imports-of-chemical.html | Britain Said to Order Duty To Cut Imports of Chemical | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/fire-breaks-out-in-church.html | Fire Breaks Out in Church | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/scout-craft-highly-versatile.html | Scout Craft Highly Versatile | True | By John C. Devlin | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/thomas-o-perrell.html | THOMAS O. PERRELL | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/students-protest-in-ecuador-strike.html | STUDENTS PROTEST IN ECUADOR STRIKE | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/rhode-island-cuts-blue-cross-rates.html | RHODE ISLAND CUTS BLUE CROSS RATES | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/storch-gets-program-credit.html | Storch Gets Program Credit | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/books-of-the-times-through-a-glass-brightly.html | Books of The Times; Through a Glass Brightly | True | By Conrad Knickerbocker | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/rs-humphrey-jr-miss-stroh-to-wed.html | R.S. Humphrey Jr., Miss Stroh to Wed | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/the-beaux-stratagem-opens.html | 'The Beaux Stratagem' Opens | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/sidelights-schlitz-dismayed-by-court-order.html | Sidelights; Schlitz Dismayed by Court Order | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/police-in-village-keep-crowd-moving.html | POLICE IN 'VILLAGE' KEEP CROWD MOVING | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/ghana-closes-office-in-hanoi.html | Ghana Closes Office in Hanoi | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/messner-miss-schinegger-win-downhill-ski-races-for-austria.html | Messner, Miss Schinegger Win Downhill Ski Races for Austria | True | By William N. Wallace Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/parks-agency-gets-harlem-river-site.html | PARKS AGENCY GETS HARLEM RIVER SITE | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/milnes-impressive-as-renato-at-met.html | MILNES IMPRESSIVE AS RENATO AT MET | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/honeywell-inc-and-computer-control.html | Honeywell, Inc. And Computer Control | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/audience-cold-to-belly-dancers-agent.html | Audience Cold to Belly Dancers' Agent | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/ducks-beat-clinton-10.html | Ducks Beat Clinton, 1-0 | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/weinberg-joins-designersturnedbusinessmen.html | Weinberg Joins Designers-Turned-Businessmen | True | By Bernadine Morris | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/crime-in-glasgow-is-election-issue-tories-call-for-whippings-to.html | CRIME IN GLASGOW IS ELECTION ISSUE; Tories Call for Whippings to Deter Criminals | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/gov-rockefeller-and-wife-attend-church-cotillion-35-debutantes-bow.html | Gov. Rockefeller And Wife Attend Church Cotillion; 35 Debutantes Bow at Le Bal des Fleurs, at the Americana | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/norwich-conn-bulletin-publishes-despite-strike.html | Norwich (Conn.) Bulletin Publishes Despite Strike | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/wholesale-prices-unchanged-at-1052.html | WHOLESALE PRICES UNCHANGED AT 105.2 | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/east-german-court-dooms-nazi-doctor-as-auschwitz-killer.html | East German Court Dooms Nazi Doctor As Auschwitz Killer | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/trak-electronics-co-names-vice-president.html | Trak Electronics Co. Names Vice President | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/soviet-poet-gives-views-of-his-art-voznesensky-cites-demand-for.html | SOVIET POET GIVES VIEWS OF HIS ART; Voznesensky Cites Demand for Forthcoming Verse | True | By Theodore Shabad | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/ohio-county-sells-108million-issue.html | OHIO COUNTY SELLS $10.8-MILLION ISSUE | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/sally-h-schriber-will-be-the-bride-of-senior-at-yale-is-betrothed.html | Sally H. Schriber Will Be the Bride Of Senior at Yale; Is Betrothed to Gilbert Watts Humphrey Jr. Nuptials in July | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/first-lady-and-daughter-take-turns-wearing-coat.html | First Lady and Daughter Take Turns Wearing Coat | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/muchneeded-nato-changes-are-predicted-by-humphrey-he-sees-benefits.html | 'Much-Needed' NATO Changes Are Predicted by Humphrey; He Sees Benefits in Rift With Paris and Forecasts Major French Role in Alliance | True | By Benjamin Welles Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/called-a-whiz-kid.html | Called a 'Whiz Kid' | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/wr-grace-to-add-tin-mine-in-bolivia.html | W.R. GRACE TO ADD TIN MINE IN BOLIVIA | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/english-used-in-most-of-mass.html | English Used in Most of Mass | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/shipbuilder-cites-expansion-plans-president-of-newport-news-defends.html | SHIPBUILDER CITES EXPANSION PLANS; President of Newport News Defends Yards' Policies | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/samuel-callaway-jr-to-wed-miss-hollner.html | Samuel Callaway Jr. To Wed Miss Hollner | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/robert-mckinstry-jr-ellen-masland-marry.html | Robert McKinstry Jr., Ellen Masland Marry | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/monique-leyrac-makes-us-debut-canadian-gives-lively-song-program-at.html | MONIQUE LEYRAC MAKES U.S. DEBUT; Canadian Gives Lively Song Program at Town Hall | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/ky-moves-up-date-for-constitution-promises-it-within-2-months.html | KY MOVES UP DATE FOR CONSTITUTION; Promises It Within 2 Months Election Also Reported Advanced by a Year | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/lurid-but-profitable-42d-street-hopes-to-survive-new-cleanup.html | Lurid but Profitable 42d Street Hopes to Survive New Cleanup | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/american-electric-increases-income.html | AMERICAN ELECTRIC INCREASES INCOME | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/reds-beat-tigers-75.html | Reds Beat Tigers, 7-5 | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/united-nuclear-elects.html | United Nuclear Elects | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/rusk-asserts-peking-holds-key-to-improved-relations-rusk-says.html | Rusk Asserts Peking Holds Key to Improved Relations; RUSK SAYS PEKING HOLDS KEY ON TIES | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/3-nordic-states-condition-further-un-role-in-cyprus.html | 3 Nordic States Condition Further U.N. Role in Cyprus | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/laclede-steel-names-chief.html | Laclede Steel Names Chief | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/theodore-h-smith.html | THEODORE H. SMITH | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/archives/bodies-of-missing-banker-and-daughter-are-found.html | Bodies of Missing Banker and Daughter Are Found | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/court-upholds-plea-by-negroes-for-voice-on-tv-license-renewal-us.html | Court Upholds Plea by Negroes For Voice on TV License Renewal; U.S. COURT BACKS NEGROS IN TV PLEA | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/federal-reserve-approves-deal-for-2-new-york-banks.html | Federal Reserve Approves Deal for 2 New York Banks | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/nyu-loses-in-baseball-43.html | N.Y.U. Loses in Baseball, 4-3 | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/four-ships-are-chartered-by-the-navy-for-vietnam.html | Four Ships Are Chartered By the Navy for Vietnam | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/rindt-wins-fourhour-sedan-race-at-sebring-austrian-makes-only-one.html | Rindt Wins Four-Hour Sedan Race at Sebring; AUSTRIAN MAKES ONLY ONE PIT STOP Covers 384.4 Miles for 87.1 M.P.H. in an Alfa-Romeo Tullius Is Second | True | By Frank M. Blunk Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/dr-hollander-67-of-research-unit-physiologist-at-mount-sinai.html | DR. HOLLANDER, 67, OF RESEARCH UNIT; Physiologist at Mount Sinai Hospital Is Dead | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/marathon-arms-parley-talks-at-geneva-entering-fifth-year-show-no.html | Marathon Arms Parley; Talks at Geneva, Entering Fifth Year, Show No Gain and Go On and On and On | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/us-rabbi-indicates-regret-over-marriage-of-israelis.html | U.S. Rabbi Indicates Regret Over Marriage of Israelis | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/lumber-production-advances-for-week.html | LUMBER PRODUCTION ADVANCES FOR WEEK | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/poverty-hearings-called-whitewash.html | POVERTY HEARINGS CALLED 'WHITEWASH' | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/television.html | Television | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/pennsy-sued-in-plant-fire.html | Pennsy Sued in Plant Fire | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/sanders-gets-65-to-tie-for-second-snead-with-66-bolt-also-post-136s.html | SANDERS GETS 65 TO TIE FOR SECOND; Snead, With 66, Bolt Also Post 136's Venturi Fails to Make Cutoff of 147 | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/chinese-set-back-tokyopeking-ties.html | CHINESE SET BACK TOKYO-PEKING TIES | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/greek-premier-and-grivas-deny-plot-to-oust-makarios.html | Greek Premier and Grivas Deny Plot to Oust Makarios | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/judge-bars-case-on-miscegenation-federal-jurist-in-kentucky-turns.html | JUDGE BARS CASE ON MISCEGENATION; Federal Jurist in Kentucky Turns Down Jurisdiction | True | By Ben A. Franklin Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/dictaphone-corp-sights-new-gains-firstquarter-results-seen-as-best.html | DICTAPHONE CORP. SIGHTS NEW GAINS; First-Quarter Results Seen as Best Yet for Company | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/family-visit-is-happy-day-in-life-of-a-plebe-thomas-piazze-and.html | Family Visit Is Happy Day in Life of a Plebe; Thomas Piazze and Other Army Cadets See Their Parents | True | By McCandlish Phillips Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/gis-and-airmen-to-get-margarine-in-place-of-butter-gis-to-be-served.html | G.I.'s and Airmen To Get Margarine In Place of Butter; G.I.'S TO BE SERVED ONLY MARGARINE | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/david-meyers.html | DAVID MEYERS | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/wean-offering-extended.html | Wean Offering Extended | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/reaction-at-geneva-parley.html | Reaction at Geneva Parley | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/fronts-foes-join-to-oppose-lleras.html | FRONT'S FOES JOIN TO OPPOSE LLERAS | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/pekings-aide-protests.html | Peking's Aide Protests | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/freeing-of-us-missionary-by-indonesians-is-reported.html | Freeing of U.S. Missionary By Indonesians Is Reported | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/mosler-safe-president-joins-board-of-arwood.html | Mosler Safe President Joins Board of Arwood | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/the-air-around-us.html | The Air Around Us | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/keys-to-all-city-parking-meters-found-in-a-fugitives-bank-box-keys.html | Keys to All City Parking Meters Found in a Fugitive's Bank Box; KEYS TO METERS FOUND IN BANK | True | By Alfred E. Clark | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/3-gis-die-in-german-crash.html | 3 G.I.'s Die in German Crash | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/tour-abroad-set-by-celeste-holm-program-sponsored-by-us-opens-in.html | TOUR ABROAD SET BY CELESTE HOLM; Program Sponsored by U.S. Opens in May in Cairo | True | By Louis Calta | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/tour-of-lehman-art-to-benefit-institute.html | Tour of Lehman Art To Benefit Institute | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/black-bottle-likely-winner-of-world-505-sailing-title.html | Black Bottle Likely Winner Of World 5-0-5 Sailing Title | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/pakistan-international.html | Pakistan International | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/seeded-fives-advance.html | Seeded Fives Advance | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/newhome-lending-rate-up.html | New-Home Lending Rate Up | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/40-writers-open-brooklyn-parley-17-countries-represented-at-liu.html | 40 WRITERS OPEN BROOKLYN PARLEY; 17 Countries Represented at L.I.U. Conference | True | By Harry Gilroy | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/whitmore-convicted-2d-time-in-assault-whitmore-found-guilty-2d-time.html | Whitmore Convicted 2d Time in Assault; WHITMORE FOUND GUILTY 2D TIME | True | By Morris Kaplan | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/walkin-in-michigan.html | 'Walk-In' in Michigan | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/braves-win-on-error.html | Braves Win on Error | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/highfliers-pace-market-advance-colortv-electronics-and-airline.html | HIGH-FLIERS PACE MARKET ADVANCE; Color-TV, Electronics and Airline Stocks Register Gains of a Few Points BLUE CHIPS STAY QUIET Dow Industrials Rise 1.34 as Volume Declines to 7.7 Million Shares | True | By J.h. Carmical | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/2000-demonstrate-in-manila-against-the-war-in-vietnam.html | 2,000 Demonstrate in Manila Against the War in Vietnam | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/new-officers-elected-by-protestant-council.html | New Officers Elected By Protestant Council | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/dance-a-bright-omen-city-ballet-reports-a-record-advance-sale-for.html | Dance: A Bright Omen; City Ballet Reports a Record Advance Sale for First Subscription Season | True | By Clive Barnes | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/house-panel-cuts-rent-aid-by-60-johnson-program-slashed-teacher.html | HOUSE PANEL CUTS RENT AID BY 60%; Johnson Program Slashed Teacher Corps Fund Voted | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/rose-downs-pratt-in-squash-tennis.html | ROSE DOWNS PRATT IN SQUASH TENNIS | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/ascot-park-opening-postponed.html | Ascot Park Opening Postponed | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/ussery-is-victor-in-3-races-here-he-also-figures-in-payoff-in.html | USSERY IS VICTOR IN 3 RACES HERE; He Also Figures in Payoff in Aqueduct Feature | True | By Michael Strauss | 1994-03-01 | RE0000649500 | B00000255752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/the-scene-is-a-beach-on-the-rugged-maine-coast-coastline-decay.html | The Scene Is a Beach on the Rugged Maine Coast; COASTLINE DECAY SHOWN IN PHOTOS Bowdoin Exhibition Reveals Maine's Beaches Marred by Abandoned Autos | True | By John H. Fenton Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/offices-away-from-the-office.html | Offices Away From the Office | True | By Rita Reif | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/costello-denies-service-cut.html | Costello Denies Service Cut | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/pekings-stand-examined.html | Peking's Stand Examined | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/french-continue-series-of-strikes-24hour-rail-stoppage-steps-up.html | FRENCH CONTINUE SERIES OF STRIKES; 24-Hour Rail Stoppage Steps Up Protest on Wage Policy | True | By John L. Hess Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/pimlico-results.html | Pimlico Results | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/con-ed-bid-to-use-gas-is-supported.html | CON ED BID TO USE GAS IS SUPPORTED | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/engineering-executive-joins-board-of-lukens.html | Engineering Executive Joins Board of Lukens | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/belgian-premier-gets-vote.html | Belgian Premier Gets Vote | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/rome-expects-100000.html | Rome Expects 100,000 | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/rhodesia-widens-defense-efforts-directs-all-men-to-register-and.html | RHODESIA WIDENS DEFENSE EFFORTS; Directs All Men to Register and Extends Training | True | By Lawrence Fellows Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/2-dissident-paramount-holders-plan-a-proxy-fight-for-control-2.html | 2 Dissident Paramount Holders Plan a Proxy Fight for Control; 2 DISSIDENTS MAP PARAMOUNT FIGHT | True | By Richard Phalon | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/rockwell-testifies-before-legislators.html | ROCKWELL TESTIFIES BEFORE LEGISLATORS | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/solitron-leads-way-to-amex-advance-in-a-busy-session.html | Solitron Leads Way To Amex Advance In a Busy Session | True | By Alexander R. Hammer | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/sterling-and-canadian-dollar-show-a-drop-in-dealings-here.html | Sterling and Canadian Dollar Show a Drop in Dealings Here | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/i-like-my-hair-short-but-not-too-little.html | 'I Like My Hair Short, but Not Too Little' | True | By Angela Taylor | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/state-drive-aimed-at-swamp-fever.html | STATE DRIVE AIMED AT SWAMP FEVER | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/auxiliary-at-scarsdale-sets-hospital-benefit.html | Auxiliary at Scarsdale Sets Hospital Benefit | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/3-senior-executives-promoted-by-gmeral-motors.html | 3 Senior Executives Promoted by General Motors | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/praised-by-chairman.html | Praised by Chairman | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/canterbury-cites-obstacles-to-unity.html | CANTERBURY CITES OBSTACLES TO UNITY | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/mrs-colgate-has-son.html | Mrs. Colgate Has Son | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/man-arrested-in-britain-in-theft-of-gold-trophy.html | Man Arrested in Britain In Theft of Gold Trophy | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/hbomb-searchers-fail-again-as-sea-cable-snaps.html | H-Bomb Searchers Fail Again as Sea Cable Snaps | True | By Tad Szulo Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/coleman-dean.html | Coleman Dean | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/indonesia-ousts-peking-newsmen-closes-red-chinas-hsinhua-agency.html | INDONESIA OUSTS PEKING NEWSMEN; Closes Red China's Hsinhua Agency, Charging Hostility | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/14-audition-finalists-sing-tomorrow-at-metropolitan.html | 14 Audition Finalists Sing Tomorrow at Metropolitan | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/new-bid-favored-by-lehn-fink-sterling-drug-offer-now-termed-an.html | NEW BID FAVORED BY LEHN & FINK; Sterling Drug Offer Now Termed an Improvement Over One in January $66-MILLION INVOLVED Deal Calls for Issuance of a Preferred Stock With $1.50 Dividend | True | By Clare M. Reckert | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/protest-march-in-nhatrang.html | Protest March in Nhatrang | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/seminarian-says-8-are-expelled-boston-student-attributes-action-to.html | SEMINARIAN SAYS 8 ARE EXPELLED; Boston Student Attributes Action to Demonstration | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/angels-down-cubs-61.html | Angels Down Cubs, 6-1 | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/giants-top-indians-108.html | Giants Top Indians 10-8 | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/rusks-press-aide-named-deputy-assistant-secretary.html | Rusk's Press Aide Named Deputy Assistant Secretary | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/city-study-backs-pan-am-heliport-no-danger-seen-but-noise-must-be.html | CITY STUDY BACKS PAN AM HELIPORT; No Danger Seen, but Noise Must Be Reduced | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/westinghouse-bars-early-union-talks.html | WESTINGHOUSE BARS EARLY UNION TALKS | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/mrs-hashman-gains-final-in-world-badminton-event.html | Mrs. Hashman Gains Final In World Badminton Event | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/shoe-makers-vow-price-restraint-government-obtains-pledge-based-on.html | SHOE MAKERS VOW PRICE RESTRAINT; Government Obtains Pledge Based on Continuation of Hide Export Controls | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/miss-wrights-68-leads-by-4-shots-sandra-haynie-is-second-in-delray.html | MISS WRIGHT'S 68 LEADS BY 4 SHOTS; Sandra Haynie is Second in Delray Tournament | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/holdup-man-leaves-change.html | Holdup Man Leaves Change | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/susan-l-brenner-planning-marriage.html | Susan L. Brenner Planning Marriage | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/bonds-government-securities-continue-to-move-downward-corporate.html | Bonds: Government Securities Continue to Move Downward; CORPORATE ISSUES ALSO HEAD LOWER Traders Link Reversal for Company Obligations to Decline in Treasurys | True | By John H. Allan | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/bache-chairman-takes-over-top-post-vacated-by-ac-israel-assumes-the.html | Bache Chairman Takes Over Top Post Vacated by A.C. Israel; Assumes the Presidency After Sudden Resignation Over 'Basic Disagreement' | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/13-arrested-in-boston.html | 13 Arrested in Boston | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/senate-votes-home-for-vice-president.html | SENATE VOTES HOME FOR VICE PRESIDENT | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/financial-dispute-narrowed-at-un.html | FINANCIAL DISPUTE NARROWED AT U.N. | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/us-bids-bonn-keep-eye-on-china-deal.html | U.S. BIDS BONN KEEP EYE ON CHINA DEAL | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/new-peking-attack.html | New Peking Attack | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/new-stage-nears-in-container-race-sealand-plans-complete.html | NEW STAGE NEARS IN CONTAINER RACE; Sea-Land Plans Complete Trialership Service | True | By Edward A. Morrow | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/daring-is-urged-in-cancer-cases-physicians-asked-to-take-chances-in.html | DARING IS URGED IN CANCER CASES; Physicians Asked to Take Chances in Treatment | True | By Jane E. Brody Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/british-football-results.html | British Football Results | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/us-weighs-shift-in-un-strategy-on-peking-issue-aim-would-be-to-put.html | U.S. WEIGHS SHIFT IN U.N. STRATEGY ON PEKING ISSUE; Aim Would Be to Put Onus on Communists for Staying Outside World Body TAIWAN ROLE STRESSED Plan Could Clear Way for Seating 2 Chinas, but Reds' Agreement Is Doubted | True | By Raymond Daniell Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/sarah-n-meyer-is-affianced-to-kenneth-m-matchett-jr.html | Sarah N. Meyer Is Affianced To Kenneth M. Matchett Jr. | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/mosque-drops-fight.html | Mosque Drops Fight | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/mantle-fans-as-pinchhitter-but-yankees-turn-back-phillies-in-10th.html | Mantle Fans as Pinch-Hitter but Yankees Turn Back Phillies in 10th, 7-6; HOMER BY REPOZ DECIDES CONTEST Mantle Appears in Line-up for First Time Since His Shoulder Operation | True | By Joseph Durso Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/lindsay-assailed-by-legislators-over-tax-threat-it-will-get-him.html | LINDSAY ASSAILED BY LEGISLATORS OVER TAX THREAT; 'It Will Get Him Nowhere,' Travia Asserts Brydges Sees Defeat of Plan ZARETZKI OFFERS 'HELP' Would Introduce Mayor to Voters in His District Commuter Levy Attacked | True | By Terence Smith | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/2-states-send-governors-here-to-try-to-lure-stock-exchange.html | 2 States Send Governors Here To Try to Lure Stock Exchange | True | By Vartanig C. Vartan | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/lindsay-swears-in-3-judges-and-picks-a-computer-expert.html | Lindsay Swears In 3 Judges and Picks A Computer Expert | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/teaches-end-picketing.html | Teaches End Picketing | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/hyman-e-mintz-dead-at-57-had-begun-bribery-sentence.html | Hyman E. Mintz Dead at 57; Had Begun Bribery Sentence | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/aau-wrestler-has-hands-full-farrell-is-producer-director-and-star.html | A.A.U. Wrestler Has Hands Full; Farrell Is Producer, Director and Star of Meet Here | True | By Frank Litsky | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/un-officials-attend-service-for-pierre-huss-newsman.html | U.N. Officials Attend Service For Pierre Huss, Newsman | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/lindsay-opposed-on-pollution-bill-backers-say-his-proposals-would.html | LINDSAY OPPOSED ON POLLUTION BILL; Backers Say His Proposals Would Weaken Measure | True | By Ralph Blumenthal | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/antiwar-protests-staged-in-us-15-burn-discharge-papers-here.html | Antiwar Protests Staged in U.S.; 15 Burn Discharge Papers Here; Hundreds Cheer at Union Square Rally Arrests Made Across the Country 5th Avenue Parade Set Today | True | By Douglas Robinson | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/george-meany-undergoes-corrective-hip-surgery.html | George Meany Undergoes Corrective Hip Surgery | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/a-us-ship-repair-company-seeks-tunisian-bizerta-base.html | A U.S. Ship Repair Company Seeks Tunisian Bizerta Base | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/london-phone-caller-hears-robbery-at-dolly-theater.html | London Phone Caller Hears Robbery at 'Dolly!' Theater | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/javits-for-rockefeller.html | Javits for Rockefeller? | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/textile-men-see-more-us-orders-military-demand-for-woven-goods.html | TEXTILE MEN SEE MORE U.S. ORDERS; Military Demand for Woven Goods Worrying Mills | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/pressmen-query-mergers-benefit-suggest-competition-and-public-would.html | PRESSMEN QUERY MERGER'S BENEFIT; Suggest Competition, and Public, Would Suffer | True | By Damon Stetson | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/buenos-aires-bans-action.html | Buenos Aires Bans Action | True | | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/bonn-urges-pacts-with-east-europe-renouncing-force-would-exchange.html | BONN URGES PACTS WITH EAST EUROPE RENOUNCING FORCE; Would Exchange Statements With Soviet and Its Allies Asks Nuclear Standstill | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-26 | 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/import-curbs-ended-on-heavy-fuel-oil-import-curbs-end-on-heavy-fuel.html | Import Curbs Ended On Heavy Fuel Oil; IMPORT CURBS END ON HEAVY FUEL OIL | True | By William M. Blair Special To the New York Times | 1994-03-01 | RE0000649500 | B00000255752 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/atlantic-unity-bar-laid-to-us-policy.html | ATLANTIC UNITY BAR LAID TO U.S. POLICY | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/marielle-goitschel-leads-french-to-werner-cup-ski-victory-at-sun.html | Marielle Goitschel Leads French to Werner Cup Ski Victory at Sun Valley; AUSTRIA IS SECOND IN S-NATION MEET U.S. Team Finishes Last-- Miss Goitschel, Schranz Take Giant Slaloms | True | By William N. Wallace Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/deborah-jonas-betrothed.html | Deborah Jonas Betrothed | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/sanders-gets-66-for-202-total-and-twostroke-lead-in-jacksonville.html | Sanders Gets 66 for 202 Total and Two-Stroke Lead in Jacksonville Open; BREWER AND BOLT IN TIE FOR SECOND Gary Player Posts 68 for 207-- Weaver and Marr Follow With 208's | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/marketing-group-is-formed-to-serve-printing-industry.html | Marketing Group Is Formed To Serve Printing Industry | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/daughter-to-mrs-gray-jr.html | Daughter to Mrs. Gray Jr | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/army-officer-is-fiance-of-miss-muhlinghaus.html | Army Officer Is Fiance Of Miss Muhlinghaus | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/talk-with-reynolds-price.html | Talk With Reynolds Price | True | By Phyllis Meras | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/drama-mailbag-charity-philly-de-sade-the-ocasey-touch-much-too-much.html | Drama Mailbag; 'Charity,' 'Philly,' 'De Sade' THE O'CASEY TOUCH MUCH TOO MUCH WAR OF IDEAS GUTHRIE'S REALITY | True | RICHARD SEFF. New York City.GERALD LEVIN Rosedale, N.Y.Mrs. EDWARD CHILDS. New York City.DANIEL M. LIPSHUTZ, M.D. New York City.GERSON SILVERSTEN. New York City.Friedman-Abeles | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/oxford-eight-beats-cambridge-easily-oxford-defeats-cambridge-crew.html | Oxford Eight Beats Cambridge Easily; OXFORD DEFEATS CAMBRIDGE CREW | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/contract-is-awarded.html | Contract Is Awarded | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/shield-protects-lighting-tubes-device-that-fits-around-fluorescents.html | SHIELD PROTECTS LIGHTING TUBES; Device That Fits Around Fluorescents Is Reusable | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/li-house-offers-climate-control-2600to3000-option-is-listed-for-3.html | L.I. HOUSE OFFERS CLIMATE CONTROL; $2,600-to-$3,000 Option Is Listed for 3 Models | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/advertising-hard-look-at-public-relations-agency-men-and-publicists.html | Advertising Hard Look at Public Relations; Agency Men and Publicists Debate Their Relationship | True | By Walter Carlson | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miles-upsets-titleholder-in-us-open-table-tennis.html | Miles Upsets Titleholder In U.S. Open Table Tennis | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/mrs-sutherland-has-son.html | Mrs. Sutherland Has Son | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/hutterites-face-loss-of-colony-montana-sect-is-accused-of-fraud-in.html | HUTTERITES FACE LOSS OF COLONY; Montana Sect Is Accused of Fraud in Buying Land Private Property Forbidden Hostile Farm Wife | True | By Wallace Turner Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-vital-interests-of-mr-kennan-kennans-world.html | The Vital Interests Of Mr. Kennan; Kennan's World | True | By Marvin Kalb | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/east-africa-joins-in-the-tourist-hunt-chain-of-hotels-200room-hotel.html | EAST AFRICA JOINS IN THE TOURIST HUNT; Chain of Hotels 200-Room Hotel Brighter Picture Cooler Climate | True | By D.r. Martina. Devaney, Inc. | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/thousands-on-fifth-ave-march-in-vietnam-protest-thousands-march-on.html | Thousands on Fifth Ave. March in Vietnam Protest; Thousands March on Fifth Avenue to Protest War in Vietnam 3 Men Are Arrested 'Tremendous Parade' International Protest Coffins Carried on Coast 2,000 March in Chicago Rivals at White House Philadelphia Protest Cambridge to Boston Clash in Detroit 2,500 Cheer in Ottawa Hecklers in Oklahoma Stockholm Embassy Rally Procession in London Japanese Impact Small | | By Douglas Robinsonspecial To the New York Timesspecial To the New York Timesthe New York Times (By Jack Manning and Edward Hausner) | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/papers-merge-problems-emerge.html | Papers Merge, Problems Emerge | True | By A.h. Raskin | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/letters-of-credit-up-for-latin-lands.html | LETTERS OF CREDIT UP FOR LATIN LANDS | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/mothers-and-babies-among-118-evacuated-in-blaze-at-hospital.html | Mothers and Babies Among 118 Evacuated in Blaze at Hospital | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/us-aussie-yachts-point-to-67-races-columbias-hull-stripped-of-paint.html | U.S., Aussie Yachts Point to '67 Races; COLUMBIA'S HULL STRIPPED OF PAINT '58 Victor to Be Remodeled —Work on New Craft Begun Here and in Australia | True | By John Rendel | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/any-bets.html | Any Bets? | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/manpower-needs-grow-across-us-survey-finds-a-tightening-labor.html | MANPOWER NEEDS GROW ACROSS U.S.; Survey Finds a Tightening Labor Supply—Job Lures Offered by Employers President Is Concerned Mainpower Needs Are Growing Across the U.S. Jobs for the Asking Trouble in Production Standards Are Cited Negroes Are Affected | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/pessoa-of-brazil-victor-at-horse-show-in-paris.html | Pessoa of Brazil Victor At Horse Show in Paris | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/suzanne-whitney-wed.html | Suzanne Whitney Wed | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/margaret-flanagan-we-steers-jr-wed.html | Margaret Flanagan, W.E. Steers Jr. Wed | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/jastrub-heads-conference.html | Jastrub Heads Conference | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/braves-62-sale-made-5million-witness-says-perini-group-sold-club-at.html | BRAVES '62 SALE MADE $5-MILLION; Witness Says Perini Group Sold Club at Profit Atlanta Plans Celebration | | | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/flowers-triumphs-in-2-hurdles-races.html | FLOWERS TRIUMPHS IN 2 HURDLES RACES | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/campus-on-li-gets-birthcurb-group-information-circulated-by.html | CAMPUS ON L.I. GETS BIRTH-CURB GROUP; Information Circulated by Students at Hofstra | True | By Natalie Jaffe | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/advertising-pays-off.html | Advertising Pays Off | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/kupreviicius-gives-piano-recital-here.html | KUPREVIICIUS GIVES PIANO RECITAL HERE | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/gillette-forms-spanish-unit.html | Gillette Forms Spanish Unit | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/student-nurses-will-be-assisted-by-a-card-party-benefit-for.html | Student Nurses Will Be Assisted By a Card Party; Benefit for Scholarship Fund Set April 20 at Columbia Dormitory | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/british-plane-builder-bids-for-us-millions-twinjet-business-models.html | British Plane Builder Bids for U.S. Millions; Twin-Jet Business Models Offered by Hawker Siddeley Twin-Jet Business Craft Will Fly 500 M.P.H. | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/lattimore-calls-us-policy-in-asia-an-increasingly-disastrous.html | Lattimore Calls U.S. Policy in Asia an Increasingly Disastrous Failure | True | By John H. Fenton Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/kentucky-power-co-to-expand-appalachia-electricity-output.html | Kentucky Power Co. to Expand Appalachia Electricity Output; Appalachia Region To Get New Plants For Power Output | True | By Gene Smith | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/garment-makers-ponder-a-future-after-dubinsky-some-producers.html | GARMENT MAKERS PONDER A FUTURE AFTER DUBINSKY; Some Producers Expressing Mixed Attitudes Toward His Coming Retirement Garment Men Ponder the Future as Dubinsky Prepares to Retire | True | By Isadore Barmash | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/restaurant-unit-successful-in-executive-development.html | Restaurant Unit Successful In Executive Development | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/foes-of-freeway-triumph-on-coast-but-battle-over-2-routes-in-san.html | FOES OF FREEWAY TRIUMPH ON COAST; But Battle Over 2 Routes in San Francisco Goes On Anto Density' Noted Dispute Over Tunnel | True | By Lawrence E. Davies Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/rhodesia-weighs-cut-in-royal-ties-smiths-regime-is-angered-by.html | RHODESIA WEIGHS CUT IN ROYAL TIES; Smith's Regime Is Angered by Elizabeth's Criticism Political Necessity | True | By Lawrence Fellows Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/air-safety-aide-appointed.html | Air Safety Aide Appointed | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/nancy-prager-engaged-to-barry-l-bernowitz.html | Nancy Prager Engaged To Barry L. Bernowitz | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/peru-presses-aid-to-andes-indians-us-investing-20million-in.html | PERU PRESSES AID TO ANDES INDIANS; U.S. Investing $20-Million in Broad-Range Program Wide Range of Effort Communities Built Up | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/nasa-will-conduct-2-tests-this-week.html | NASA WILL CONDUCT 2 TESTS THIS WEEK | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/penny-bonda-betrothed.html | Penny Bonda Betrothed | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/eleanor-kerpen-to-wed.html | Eleanor Kerpen to Wed | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/wirtzs-aid-asked-in-jersey-dispute-plan-to-use-his-arbitration-ends.html | WIRTZ'S AID ASKED IN JERSEY DISPUTE; Plan to Use His Arbitration Ends Construction Strike 3.2% Is Guideline | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/underwood-paces-houston-to-victory-in-college-golf.html | Underwood Paces Houston To Victory in College Golf | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/unionist-decries-holdfield-view-that-nuclear-vessel-is-a-flop.html | Unionist Decries Holdfield View That Nuclear Vessel Is 'a Flop' | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/hints-by-bea-on-new-shifts-in-marriage-rules-reported.html | Hints by Bea on New Shifts In Marriage Rules Reported | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/georgetown-seeks-25million.html | Georgetown Seeks $25-Million | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/german-reds-ask-debate-with-foes-offer-to-meet-bonn-party-in-the.html | GERMAN REDS ASK DEBATE WITH FOES; Offer to Meet Bonn Party in the West and East Social Democrats Pleased | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/inflation-today-a-twosided-coin-farm-and-nonferrous-prices-soar.html | INFLATION TODAY A TWO-SIDED COIN; Farm and Nonferrous Prices Soar; Most Others Lag INFLATION TODAY A TWO-SIDED COIN | True | By Albert L. Kraus | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-caldwell-engaged.html | Miss Caldwell Engaged | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/lindsay-orders-tax-collectors-to-avoid-penalties-whenever-possible.html | Lindsay Orders Tax Collectors to Avoid Penalties Whenever Possible; 'Too Hard-Nosed' | True | By Robert Alden | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/well-whats-an-interview-for-pride-and-prejudice-thunderbard.html | Well, What's an Interview For?; Pride and Prejudice Thunderbard | True | By Peter Bart | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/gop-fundraising-gala.html | G.O.P. Fund-Raising Gala | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/navy-lieutenant-becomes-fiance-of-anne-morgan-cm-wiedenmayer-and.html | Navy Lieutenant Becomes Fiance Of Anne Morgan; C.M. Wiedenmayer and Graduate of Radcliffe Planning Marriage | True | Special to The New York TimesSouthall-Locke | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/britons-seek-rise-in-shipbuilding-suggest-mergers-and-loans-to.html | BRITONS SEEK RISE IN SHIPBUILDING; Suggest Mergers and Loans to Stimulate Industry | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-leonard-fiancee-of-theodore-eisenstat.html | Miss Leonard Fiancee Of Theodore Eisenstat | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/will-unload-burning-cargo.html | Will Unload Burning Cargo | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/warming-up-to-antarctica-some-cold-facts-on-cruising-near.html | WARMING UP TO ANTARCTICA; SOME COLD FACTS ON CRUISING NEAR ANTARCTICA | True | By Mary P. GoodwinmaryP. Goodwin | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/spotlight-war-for-savings-takes-a-toll.html | Spotlight; War For Savings Takes a Toll | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/transport-notes-matson-profit-up-position-to-expand-noted-more.html | TRANSPORT NOTES: MATSON PROFIT UP; Position to Expand Noted-- More Fruit by Air More Fruit by Air Waterway Tonnage Up | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/dr-william-porterfield-jr-dies-ethnobotanist-served-the-cia.html | Dr. William Porterfield Jr. Dies; Ethnobotanist Served the C.I.A. | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/colleges-spill-over-into-business-buildings-offices-and-lofts.html | Colleges Spill Over Into Business Buildings; Offices and Lofts Relieving Crowded Classrooms Here Still Cramped for Space Former Carnegie Buildings LOFTS AND OFFICES GOING TO COLLEGE | True | By Byron Porterfield | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/held-to-one-hit-mets-bow-by-10-swoboda-gets-pinch-single-against.html | HELD TO ONE HIT, METS BOW BY 1-0; Swoboda Gets Pinch Single Against White Sox in 9th --Chicago Scores in 3d WHITE SOX DOWN METS ON 1-HITTER | True | By Leonard Koppett Special To The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/youth-concert-is-postponed-to-avoid-passover-conflict.html | Youth Concert Is Postponed To Avoid Passover Conflict | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/florida-victor-pays-2680-first-family-121-is-florida-victor.html | Florida Victor Pays $26.80; FIRST FAMILY, 12-1, IS FLORIDA VICTOR | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/kits-for-safe-boating-week-will-be-distributed-saturday-17.html | Kits for Safe Boating Week Will Be Distributed Saturday; 17 ORGANIZATIONS TO GET SAMPLES Promotional Materila Kits for Boating Campaign Availabie on Request | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/roughriders-sign-2-tackles.html | Roughriders Sign 2 Tackles | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/housing-for-bluebirds.html | Housing for Bluebirds | True | By Ronald Rood | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/once-popular-now-faded-minor-band-tradition.html | Once Popular, Now Faded; Minor Band Tradition | True | By Harold C. Schonberg | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/javits-at-a-crossroads.html | Javits at a Crossroads | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/un-conference-group-elects.html | U.N. Conference Group Elects | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/president-of-fund-is-ending-service-clarence-faust-is-retiring-from.html | PRESIDENT OF FUND IS ENDING SERVICE; Clarence Faust is Retiring From Educational Group Decided to Teach Feels Child Is Pushed | True | By M.a. Farber | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/curing-noisy-pipes-check-faucets-water-hammer.html | Curing Noisy Pipes; Check Faucets Water Hammer | True | By Bernard Gladstonebernard Gladstone | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/rescue-program-urged-for-space-gemini-8-emergency-calls-attention.html | RESCUE PROGRAM URGED FOR SPACE; Gemini 8 Emergency Calls Attention to Need for Plan Probability Is High Another Pad Needed | True | By John Noble Wilford Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/stamps-somerss-day-is-friday-highway-safety-the-906-club-union.html | Stamps; Somers's 'Day' Is Friday HIGHWAY SAFETY THE 906 CLUB UNION PEACEFUL ATOMS MUSCAT AND OMAN | True | By David Lidman | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/montreal-gets-new-eleven.html | Montreal Gets New Eleven | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/us-marines-land-to-protect-ships-on-saigon-river-1200man-unit.html | U.S. MARINES LAND TO PROTECT SHIPS ON SAIGON RIVER; 1,200-Man Unit Carries Out Southernmost Operation by Americans in War FOE'S REFUGE BATTERED But Guerrillas Elude Sweep --Navy Plane Is Downed Over North Vietnam Guerrillas Disappear Most Actions Farther North U.S. MARINES LAND SOUTH OF SAIGON Lowland Is Kept Clear Situation Has Been Stable | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/mamenic-official-promoted.html | Mamenic Official Promoted | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/my-eyes-stuck.html | MY EYES STUCK" | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/psuedostereo-is-it-ethical-is-it-justifiable-ignorance-or-prejudice.html | Psuedo-Stereo: Is it Ethical? Is it Justifiable?; Ignorance or Prejudice Added Mileage Falsification? Beethoven, Bruckner Degrades Originals | True | By Hans Fantel | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/clothing-industry-steps-up-military-production-manufacturers-acting.html | Clothing Industry Steps Up Military Production; Manufacturers Acting Under Pressure After Reports of Shortages From Vietnam Washington Meeting Held | True | By Herbert Koshetz | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/yale-rugby-team-wins.html | Yale Rugby Team Wins | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/national-hockey-league-last-nights-games.html | National Hockey League; Last Night's Games | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/news-of-the-rialto-quest-for-actors-news-of-the-rialto-wrong-is.html | News of the Rialto; Quest for Actors News of the Rialto WRONG IS RIGHT EXTRA FEATURE BOO! ROUNDUP | True | Friedman-AbelesBy Lewis Funkefriedman-Abeles | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/marsha-wright-alumna-of-penn-will-be-married-1960-debutante-fiancee.html | Marsha Wright, Alumna of Penn, Will Be Married; 1960 Debutante Fiancee of Richard S. Johnson, Wharton Graduate | True | Bradford BachrachSpecial to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/prize-winner.html | Prize Winner | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/vietnam-orphanage-installs-a-usdonated-laundry.html | Vietnam Orphanage Installs A U.S.-Donated Laundry | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/cuban-exile-sentenced.html | Cuban Exile Sentenced | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/phillip-blevins-and-miss-potter-engaged-to-wed-medical-students-at.html | Phillip Blevins And Miss Potter Engaged to Wed; Medical Students at U. of Kentucky Will Be Married in June O'Grady—McElroy | True | Jay Te Winburn Jr.Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/over-at-bbc-aunty-kicks-up-her-heels.html | Over at BBC: 'Aunty' Kicks Up Her Heels | True | By Jack Gould | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/andrea-g-brauner-betrothed-to-edward-hj-hein-lawyer.html | Andrea G. Brauner Betrothed To Edward H.J. Hein, Lawyer; Feign—Silverston | True | Special to The New York TimesSpecial to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/new-books-for-the-young-readers-library.html | New Books for the Young Reader's Library | True | For Ages 12 and Up. | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/huge-new-scoreboard-to-enliven-card-field.html | Huge New Scoreboard To Enliven Card Field | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/father-and-daughter-shot.html | Father and Daughter Shot | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/nanci-chmiel-is-bride.html | Nanci Chmiel Is Bride | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/mcmurtie-envoy-in-congo-marries-his-exsecretary.html | McMurtie, Envoy in Congo, Marries His Ex-Secretary | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/aaus-title-indoor-meet-to-be-held-in-oakland-in-67.html | A.A.U.'s Title Indoor Meet To Be Held in Oakland in '67 | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/city-opera-picks-handel-work-for-lincoln-center-fall-season.html | City Opera Picks Handel Work For Lincoln Center Fall Season | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/news-and-notes-from-the-field-of-travel-new-cruise-ship-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; NEW CRUISE SHIP TRAVEL SUPPLEMENT SOUND AND LIGHT U.A.R. VISAS HOSTESS ANNIVERSARY RHINE CRUISE SHAKESPEARE FESTIVAL BUILDING IN BOSTON PLANE RENTAL ABROAD NATIONAL PARK VISITS | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/fatalities-in-race-at-sebring-recall-other-auto-tragedies.html | Fatalities in Race at Sebring Recall Other Auto Tragedies | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/courts-final-word-on-poll-taxes-no.html | Court's Final Word on Poll Taxes: 'No' | True | By Fred P. Graham | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/a-niche-for-midget-shrubs.html | A Niche for Midget Shrubs | True | By Louise Holford Geerscfarland | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/kindergarten-unit-to-gain.html | Kindergarten Unit to Gain | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/chinese-communists-hail-us-antiwar-movement.html | Chinese Communists Hail U.S. Antiwar Movement | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/2family-homes-in-jersey.html | 2-Family Homes in Jersey | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/sara-noyes-hall-engaged-to-wed-alvin-fargo-3d-62-debutante-studying.html | Sara Noyes Hall Engaged to Wed Alvin Fargo 3d; '62 Debutante Studying at Wheaton Fiancee of a Yale Senior | True | Special to The New York TimesDodge-Murphy | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/news-service-cooperative.html | News Service Cooperative | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/rare-opals-are-stolen-from-sydney-museum.html | Rare Opals Are Stolen From Sydney Museum | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/richardson-beats-brennan-to-gain-british-empire-title.html | Richardson Beats Brennan To Gain British Empire Title | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/injections-cure-cancerous-mice-st-vincents-scientists-tell-of.html | INJECTIONS CURE CANCEROUS MICE; St. Vincent's Scientists Tell of Experimental Technique | True | By Jane E. Brody Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/capote-answers-tynans-attack-calls-british-critic-of-cold-blood.html | CAPOTE ANSWERS TYNAN'S ATTACK; Calls British Critic of 'Cold Blood' Bully and Coward Lawyer's Existence Denied 'Ventriloquist and Dummy' | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/queens-gop-held-hostile-to-mayor-county-leader-said-to-ban-talks-by.html | QUEENS G.O.P. HELD HOSTILE TO MAYOR; County Leader Said to Ban Talks by Lindsay Aides Asked Price for Jobs Attempt by Leaders | True | By Thomas P. Ronan | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/auditions-for-music-in-maine.html | Auditions for 'Music in Maine' | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-mary-lu-is-wed-here-to-chianien-yu.html | Miss Mary Lu Is Wed Here to Chia-Nien Yu | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/east-allstars-top-west12699-russells-24-points-lead-way-in-college.html | EAST ALL-STARS TOP WEST,126-99; Russell's 24 Points Lead Way in College Game | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/rangers-to-oppose-toronto-six-tonight.html | RANGERS TO OPPOSE TORONTO SIX TONIGHT | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/butlerbraman.html | Butler--Braman | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/influx-of-students-means-spring-in-bermuda-fun-and-play-proud-of.html | INFLUX OF STUDENTS MEANS SPRING IN BERMUDA; Fun and Play Proud of Decor | True | By W.s. Zuallllewellyn Carter | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/john-j-ucci-to-marry-joyce-aiko-mochizuki.html | John J. Ucci to Marry Joyce Aiko Mochizuki | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/ralph-o-williams.html | RALPH O. WILLIAMS | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-pamela-a-mccullough-betrothed-to-lieut-john-zusi.html | Miss Pamela A. McCullough Betrothed to Lieut. John Zusi | True | Special to The New York TimesMary P. Olsen | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/more-army-nurses-needed.html | More Army Nurses Needed | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/blackburn-loses-in-english-soccer-bows-in-cup-quarterfinal-to.html | BLACKBURN LOSES IN ENGLISH SOCCER; Bows in Cup Quarter-Final to Sheffield Wednesday | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/personality-engineer-of-witco-acquisition-wishnick-led-fight.html | Personality : Engineer of Witco Acquisition; Wishnick Led Fight Against Kewanee for Kendall Oil Computing of Terms for Take-Over Was a One-Man Job | True | By Robert E. Bedingfield | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/institution-on-si-acts-on-crowding-willowbrook-mental-cases-getting.html | INSTITUTION ON S.I. ACTS ON CROWDING; Willowbrook Mental Cases Getting Added Space Largest in Nation | True | By Franklin Whitehouse | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/counter-market-halts-long-slide-most-issues-climb-in-quiet-trading.html | COUNTER MARKET HALTS LONG SLIDE; Most Issues Climb in Quiet Trading--Amex Is Active | True | By Alexander R. Hammer | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/romney-says-government-is-restricting-flow-of-news.html | Romney Says Government Is Restricting Flow of News | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/sheltering-arms-will-benefit.html | Sheltering Arms Will Benefit | True | Geraldine Shephard | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/reform-democrat-to-run.html | Reform Democrat to Run | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/gwendolen-n-gorman-will-be-a-bride-in-fall.html | Gwendolen N. Gorman Will Be a Bride in Fall | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-little-loaf-that-tries.html | The Little Loaf That Tries | True | By Craig Claiborne | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/city-colleges-no-1-team-wins-rifle-championship.html | City College's No. 1 Team Wins Rifle Championship | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/governor-worries-mayor-and-vice-versa.html | Governor Worries Mayor, and Vice Versa | True | By William V. Shannonthe New York Times (BY NEAL BOENZI) | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/souths-hospitals-face-rights-suits-medical-group-to-assist-in.html | SOUTHS HOSPITALS FACE RIGHTS SUITS; Medical Group to Assist in Actions Under Federal Law Refusal of Care Charged | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/pro-bowler-sprints-toward-top-limongello-21-has-won-8055-in-10.html | Pro Bowler Sprints Toward Top; Limongello, 21, Has Won $8,055 in 10 Events This Year Long Island Star Is Set for Rich Akron Title Tourney | True | By Lloyd E. Millegan | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/dr-white-suggests-balanced-regimen-for-enriching-life.html | Dr. White Suggests Balanced Regimen For Enriching Life | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/party-approves-the-brezhnev-report-22d-congress-dramatic-chinese.html | Party Approves the Brezhnev Report; 22d Congress Dramatic Chinese Criticism Mounts | True | By Raymond H. Anderson Special To the New York Timesspecial To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/press-group-asks-vatican-to-act-on-jailings-by-cuba.html | Press Group Asks Vatican To Act on Jailings by Cuba | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/a-book-on-jargon-is-unitar-project-among-other-things-it-will-tell.html | A BOOK ON JARGON IS UNITAR PROJECT; Among Other Things, It Will Tell What 'UNITAR' Means Probably in Arabic, Too | True | By Sam Pope Brewer Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/prigoff-powers-smith-squires-gain-squash-tennis-semifinals.html | Prigoff, Powers, Smith, Squires Gain Squash Tennis Semi-Finals | True | By Deane McGowen | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/anna-b-leinbach-is-married-here-to-stanley-washburn-jr.html | Anna B. Leinbach Is Married Here to Stanley Washburn Jr. | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/shippingmails.html | SHIPPING--MAILS | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/oklahoma-state-takes-mat-title-iowa-state-oklahoma-trail-in-ncaa.html | OKLAHOMA STATE TAKES MAT TITLE; Iowa State, Oklahoma Trail in N.C.A.A. Competition | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/gemini-8-astronauts-tell-of-anxiety-during-flight-both-men-honored.html | Gemini 8 Astronauts Tell of 'Anxiety' During Flight; Both Men Honored Could Have Seen Firing | True | By Martin Waldron Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/albany-to-get-bills-to-lessen-evasion-of-cigarette-taxes.html | Albany to Get Bills To Lessen Evasion Of Cigarette Taxes | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/joy-joy-joy.html | Joy, Joy, Joy | True | By Daniel Stern | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/iris-golds-nuptials.html | Iris Gold's Nuptials | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/dispute-with-union-settled-on-presidential-broadcasts.html | Dispute With Union Settled On Presidential Broadcasts | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/soviet-propagandists-denounce-antireligious-campaign-as-inept.html | Soviet Propagandists Denounce Antireligious Campaign as Inept; Method Is Ridiculed Ethics Found Correct | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/water-supply-increases.html | Water Supply Increases | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/peter-fairbaim-to-wed-miss-christiane-jensen.html | Peter Fairbairn to Wed Miss Christiane Jensen | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-smiths-143-leads-in-florida-miss-masters-nest-at-145-in-delray.html | MISS SMITH'S 143 LEADS IN FLORIDA; Miss Masters Nest at 145 in Delray Beach Golf | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/whats-new-in-art.html | What's New in Art | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/scarsdale-concert-tonight.html | Scarsdale Concert Tonight | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/key-west-to-get-desalting-plant-water-for-residents-will-come-from.html | KEY WEST TO GET DESALTING PLANT; Water for Residents Will Come From Gulf of Mexico | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/koch-sets-back-parnell-in-3-sets-in-coast-tennis.html | Koch Sets Back Parnell In 3 Sets in Coast Tennis | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/beach-apparel-being-reordered-bathing-suits-in-demand-buying.html | BEACH APPAREL BEING REORDERED; Bathing Suits in Demand, Buying Offices Report | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/beau-rivage-860-take-easthay-handicap-on-coast.html | Beau Rivage, $8.60, Take Easthay Handicap on Coast | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/cw-post-lacrosse-team-sets-back-villanova-97.html | C.W. Post Lacrosse Team Sets Back Villanova, 9-7 | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/guy-rosmarins-have-son.html | Guy Rosmarins Have Son | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-baylons-team-wins-final-in-mexican-tennis.html | Miss Baylon's Team Wins Final in Mexican Tennis | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/baruch-suite-is-offered-for-200000-the-baruch-coop-among-3-for-sale.html | Baruch Suite Is Offered for $200,000; THE BARUCH CO-OP AMONG 3 FOR SALE | True | By Thomas W. Ennis | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/nba-fines-seymour-100-for-criticism-of-official.html | N.B.A. Fines Seymour $100 For Criticism of Official | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/latterday-childrens-crusade-reds-ousted-by-jakarta-youths-thousands.html | Latter-Day Children's Crusade: Reds Ousted by Jakarta Youths; Thousands of Insistent Students Helped to Force Sukarno's Hand and Put Indonesian Army in Control Story of Overthrow Story of a Crusade Decision in January Students Raid Palace Flurry of Rifle Fire Flag at Half-Staff Thousands Get Orders Cabinet Meeting Called Mission for 3 Generals | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/ecclesiastical-embrace.html | Ecclesiastical Embrace | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/gabo-and-constructivism-history-revised-historical-personage.html | Gabo and Constructivism: History Revised; Historical Personage Revolutionary Idea | True | By Hilton Kramer | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/gronouski-back-in-warsaw.html | Gronouski Back in Warsaw | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/off-the-beaten-track.html | Off the Beaten Track | True | By John Barkham | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/gulfstream-handicap-chart-1966-by-triangle-publications-inc-the.html | Gulfstream Handicap Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/jakarta-sukarno-really-is-out.html | Jakarta: Sukarno Really Is Out | True | By Seth S. King Special To The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/old-coimbra-university-town-since-1230-roses-in-january-famous-for.html | OLD COIMBRA--A UNIVERSITY TOWN SINCE 1230; Roses in January Famous for Spas | True | By Marvine Howeantonio Santos D'Almeida | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/wood-newspaper-introduces-new-hydraulic-press-line.html | Wood Newspaper Introduces New Hydraulic Press Line | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/elva-g-reeves-wisconsin-1963-is-jersey-bride-married-to-michael-d.html | Elva G. Reeves, Wisconsin 1963, Is Jersey Bride; Married to Michael D. Maltz, a Rensselaer Institute Alumnus | True | Bradford BachrachBradford Bachrach | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-kane-is-engaged-to-john-p-sullivan-jr.html | Miss Kane Is Engaged To John P. Sullivan Jr | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-teachers-were-to-blame.html | The Teachers Were to Blame | True | By J.d. Scott | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/apartment-house-rising-47-floors-tallest-residential-building-in.html | APARTMENT HOUSE RISING 47 FLOORS; Tallest Residential Building in City Will Have Offices and Stores on 51 Floors PROJECT IS ON 2D AVE. Structure Between 57th and 58th Streets Will Include $950-a-Month Suites Chicago Apartments | True | By Arnold H. Lubasch | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/baseball-roster-trims.html | Baseball Roster Trims | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/swift-ruler-takes-oaklawn-handicap.html | SWIFT RULER TAKES OAKLAWN HANDICAP | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/new-evidence-on-cancer.html | New Evidence On Cancer | True | By John A. Osmundsen | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/wales-retains-rugby-title.html | Wales Retains Rugby Title | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-gabo-retrospective-purism-and-progress-creative-vision-beyond.html | The Gabo Retrospective; Purism and Progress Creative Vision Beyond Theory | True | By Gene Baro | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/economic-indicators-weekly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/turkish-premier-seeks-red-curbs-demired-to-press-for-law-to-punish.html | TURKISH PREMIER SEEKS RED CURBS; Demired to Press for Law to Punish Propagandists Marxist Party on Rise No Religious Propaganda | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/football-giants-set-5-exhibitions-game-with-falcons-among-preseason.html | FOOTBALL GIANTS SET 5 EXHIBITIONS; Game With Falcons Among Preseason Contests | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/april-19-dinner-arranged-in-aid-of-isaacs-center-party-for-new.html | April 19 Dinner Arranged in Aid Of Isaacs Center; Party for New Yorkville Facility to Be Held in the Starlight Roof | True | Will Weissberg | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/work-is-booming-in-construction-but-residential-area-shows-a.html | WORK IS BOOMING IN CONSTRUCTION; But Residential Area Shows a Smaller Share of Total WORK IS BOOMING IN CONSTRUCTION | True | By Glenn Fowlerthe New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/lafayette-tuition-to-rise.html | Lafayette Tuition to Rise | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-white-mans-face-is-red.html | The White Man's Face Is Red | True | By Alvin M. Josephy Jr. | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/women-fighting-for-job-rights-equal-employment-panel-ls-alert-to.html | WOMEN FIGHTING FOR JOB RIGHTS; Equal Employment Panel ls Alert to Bias Over Sex Qualified Sausage Stuffer 80 Complaints Processed | True | By John Herbers Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/negro-gets-florida-state-grant.html | Negro Gets Florida State Grant | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/transatlantic-cable-breaks.html | Trans-Atlantic Cable Breaks | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/3-arrested-in-atlanta-after-antiwar-protest.html | 3 Arrested in Atlanta After Antiwar Protest | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/palm-sunday-at-st-johnsinthewilderness-a-hike-to-church-limited.html | PALM SUNDAY AT ST. JOHN'S-IN-THE-WILDERNESS; A Hike to Church Limited Seating Opposite Picnic Areas | True | By William Barton | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/restaurants-speak-an-international-tongue.html | RESTAURANTS SPEAK AN INTERNATIONAL TONGUE | True | By Daniel M. Madden | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/heckling-of-politicians-continues-to-be-an-art-in-britain.html | Heckling of Politicians Continues to Be an Art in Britain | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/garden-club-notes.html | Garden Club Notes | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/ann-climo-fiancee-of-dr-peter-birk.html | Ann Climo Fiancee Of Dr. Peter Birk | True | OxfordSpecial to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/debate-grows-over-college-loans-two-points-of-view-on-financing.html | Debate Grows Over College Loans; TWO POINTS OF VIEW ON FINANCING STUDENT LOANS | True | By Fred M. Hechingerthe New York Timesthe New York Times (BY GEORGE TAMES) BY GEORGE TAMES) | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/boston-u-puts-two-on-allstar-sextet.html | BOSTON U. PUTS TWO ON ALL-STAR SEXTET | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/mrs-hashman-regains-title-in-allengland-badminton.html | Mrs. Hashman Regains Title In All-England Badminton | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/hochmanstein.html | Hochman--Stein | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/cooperation-urged-on-waterfront-union-official-calls-on-other.html | Cooperation Urged on Waterfront; Union Official Calls on Other Interests to Get Together Long-Range Needs Said to Be Hurt by Present Disputes Two Opposing Pressures Sell-Out Feared Ideas Are Plentiful | True | By George HomeFablan Bachrach | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/stages-of-discussion-who-did-it-delinquent-juveniles.html | Stages Of Discussion; Who Did It? Delinquent Juveniles | True | By Stanley Kauffmann | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/big-boy-heads-our-way-westward-ho-switch-army-man-more-about-movies.html | 'Big Boy' Heads Our Way; WESTWARD HO! SWITCH ARMY" MAN More About Movies | True | By A.h.weiler | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/big-three-picked-in-masters-again-nicklaus-palmer-and-player-top.html | BIG THREE PICKED IN MASTERS AGAIN; Nicklaus, Palmer and Player Top Augusta Golf Choices | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/met-coaches-elect-wilkinson.html | Met Coaches Elect Wilkinson | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/dutch-smoke-bombs-traced.html | Dutch Smoke Bombs Traced | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/un-flies-ghanas-old-flag-at-new-regimes-request.html | U.N. Flies Ghana's Old Flag At New Regime's Request | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/old-masters-at-home-old-masters-at-home.html | Old Masters at Home; Old Masters at Home | True | By Barbara Plumb | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-nation-theyre-off-for-1972-legislators-get-the-good-and-bad.html | THE NATION; They're Off! For 1972 Legislators Get The Good And Bad News Is It Inflation? When G.M. Apologizes Saucers And Swamps Faubus: 'No' Or Is It Maybe? Hughes Got Votes But Wrong Ones Thwarting The Thwarters The TV Critic | True | The New York Times (by George Tames)Berry From Nea | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/skinny-st-georges-wrestler-finds-weight-his-toughest-foe.html | Skinny St. George's Wrestler Finds Weight His Toughest Foe | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/berlin-april-1945-berlin.html | BERLIN, APRIL, 1945; Berlin Berlin | True | By S.l.a. Marshall | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/son-to-mrs-sauerhaft.html | Son to Mrs. Sauerhaft | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-nato-debate.html | The NATO Debate | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/william-fleming-becomes-fiance-of-susan-garner-dallas-english.html | William Fleming Becomes Fiance Of Susan Garner; Dallas English Teacher Will Marry Candidate for Master's June 5 | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/armourahlberg.html | Armour--Ahlberg | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/reichardt-successor-to-mantle-rigney-says-angel-rookie-has-stars.html | Reichardt: Successor to Mantle?; Rigney Says Angel Rookie Has Star's Qualifications | True | By Bill Becker Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/civilization-can-be-cancerous-civilization.html | Civilization Can Be Cancerous; Civilization | True | By Harry Gordon | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/few-from-china-left-in-jakarta-shutdown-of-hsinhua-office-further.html | FEW FROM CHINA LEFT IN JAKARTA; Shutdown of Hsinhua Office Further Shrinks Group Demonstration Reported New Leaders See Sukarno | True | By Seth S. King Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/marjorie-k-goreff-planning-marriage.html | Marjorie K. Goreff Planning Marriage | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/10-foreign-pros-invited-to-play-in-houston-golf.html | 10 Foreign Pros Invited To Play in Houston Golf | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/weequahic-five-wins-final-6238-victor-in-jersey-group-4-park-ridge.html | WEEQUAHIC FIVE WINS FINAL, 62-38; Victor in Jersey Group 4-- Park Ridge Takes Title | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/janice-dunn-engaged-to-peter-allen-lundt.html | Janice Dunn Engaged To Peter Allen Lundt | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/henry-arthur-mosler-to-wed-miss-poplader.html | Henry Arthur Mosler To Wed Miss Poplader | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/mrs-hemingway-asks-visa.html | Mrs. Hemingway Asks Visa | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-rachel-cohen-a-prospective-bride.html | Miss Rachel Cohen A Prospective Bride | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/jersey-school-equipped-for-space-age-jersey-school-is-equipped-for.html | Jersey School Equipped for Space Age; Jersey School Is Equipped for Space Age Library Has Glass Walls | True | By William Robbins | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/yanks-lose-ford-and-game-3-to-2-pitcher-develops-soreness-in.html | YANKS LOSE FORD AND GAME, 3 TO 2; Pitcher Develops Soreness in Shoulder-- Tigers Go On to Win in Ninth YANKS LOSE FORD AND GAME, 3 TO 2 | True | By Joseph Durso Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/years-pass-the-star-gets-very-fat.html | Years Pass: The Star Gets Very Fat | True | By James Ivory, Young American Director of "Shakespeare Wallah," Made In India. | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/antiky-rallies-erupt-in-saigon-buddhist-head-curbs-youths-slogans.html | ANTI-KY RALLIES ERUPT IN SAIGON; Buddhist Head Curbs Youths --Slogans Attack U.S. ANTI-KY RALLIES ERUPT IN SAIGON Saigon March on Saturday | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/coins-charity-role-for-cartwheels-flawed-plans-forgery-report-mint.html | Coins; Charity Role For Cartwheels? Flawed Plans FORGERY REPORT MINT SET NOTES WORLD BY MAIL | True | By Herbert C. Bardes | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/textile-men-told-of-trade-pacts-connor-assures-meeting-on-efforts.html | TEXTILE MEN TOLD OF TRADE PACTS; Connor Assures Meeting on Efforts for Extension Manufacturers Applauded | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/housewives-here-bid-germans-fight-night-shopping-ban.html | Housewives Here Bid Germans Fight Night Shopping Ban | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/april-26-lunch-to-raise-funds-for-day-center-emotionally-disturbed.html | April 26 Lunch To Raise Funds For Day Center; Emotionally Disturbed Children to Be Aided by Party at Pierre | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/an-olympic-coach-has-new-approach.html | AN OLYMPIC COACH HAS NEW APPROACH | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/sro-sign-out-at-penn-state-for-ncaa-title-gymnastics.html | S.R.O. Sign Out at Penn State For N.C.A.A. Title Gymnastics | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/trees-for-public-areas.html | Trees for Public Areas | True | By C.e. Lewisedward H. Scanlon and Associatesedward H. Scanlon and Associates | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/new-type-of-stereo-player-announced-for-automobiles.html | New Type of Stereo Player Announced for Automobiles | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/wife-held-in-lawyers-death.html | Wife Held in Lawyer's Death | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/republic-color-to-expand.html | Republic Color to Expand | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/leeds-northrup-gets-order.html | Leeds & Northrup Gets Order | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/hiring-of-negroes-said-to-need-an-aggressive-recruiting-drive-30.html | Hiring of Negroes Said to Need An Aggressive Recruiting Drive; 30 Companies Studied Training Needs Noted | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/sir-richard-costain-dead-construction-executive-64.html | Sir Richard Costain Dead; Construction Executive, 64 | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/ch-pinefair-password-is-best-at-sand-and-sea-clubs-first-show-event.html | Ch. Pinefair Password Is Best at Sand and Sea Club's First Show; EVENT IN JERSEY DRAWS 1,000 DOGS Cocker Spaniel Takes Top Prize-- Sweetwilliam Is Non-Sporting Winner | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/colombians-in-city-urged-to-vote-in-own-election-to-vote-in.html | Colombians in City Urged to Vote in Own Election; To Vote in Consulate Emphasis on Voting Women Sit Together | True | By Henry Raymont | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/landmarks-ball-april-23-to-open-museum-garden-art-patrons-to.html | Landmarks Ball April 23 to Open Museum Garden; Art Patrons to Gather in Brooklyn for party --Aides Are Listed | True | Whitestone | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/medicare-deadline-only-4-days-away.html | MEDICARE DEADLINE ONLY 4 DAYS AWAY | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/city-aides-resign-their-party-posts-mayors-policy-is-followed-crews.html | CITY AIDES RESIGN THEIR PARTY POSTS; Mayor's Policy Is Followed --Crews Status Uncertain May Have Filed Already Goldman's Resignation | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/oxford-mfg-names-officers.html | Oxford Mfg. Names Officers | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/alaska-senate-ends-wild-28hour-session.html | Alaska Senate Ends Wild 28-Hour Session | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/letters-to-the-editor-siddhartha-letters-home-sweet-home-formosa.html | Letters To the Editor; 'Siddhartha' Letters. Home, Sweet Home 'Formosa Betray'af Letters Generations | True | JONATHAN DEAN.M. GILBERT WILLIAMS.KAREN HONEYCUTT.JAMES DEGUIRE. BRUCE EASTWOOD. WAYNE MCEVILLY.(Rev.) C.C. CLARK,S.H. RIESENBERG.THOMAS LIAO.ROGER S. STRYESKI. | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/saucer-sightings-vex-capitol-hill-investigating-flying-objects.html | SAUCER SIGHTINGS VEX CAPITOL HILL; Investigating Flying Objects Might Cause Public Alarm Reluctant to Investigate No Laughing Matter 'Some Kind of Vehicle' | True | By Evert Clark Special To The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/jacks-gains-5000-victory-in-pro-bowling-at-buffalo.html | Jacks Gains $5,000 Victory In Pro Bowling at Buffalo | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-week-in-finance-investor-confidence-grows-brighter-but-the.html | The Week in Finance; Investor Confidence Grows Brighter, But the Reasons Are Not Discernible Week in Finance; Confidence Grows | True | By Thomas E. Mullaney | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/grenidier-guard-wins-collie-prize-roughcoated-dog-selected-at.html | GRENIDIER GUARD WINS COLLIE PRIZE; Rough-Coated Dog Selected at Riverhead Specialty | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/philip-chapman-fiance-of-linda-s-blanchard.html | Philip Chapman Fiance Of Linda S. Blanchard | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/barzel-a-challenge-to-erhard.html | Barzel a Challenge to Erhard | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/nerves-frayed-but-hopes-high-ghosts.html | Nerves Frayed, But Hopes High; GHOSTS | True | By Raymond Ericson | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/bonn-aide-cautions-portugal-on-nato.html | BONN AIDE CAUTIONS PORTUGAL ON NATO | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/industrial-orders-rise.html | Industrial Orders Rise | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/canadiens-score-over-bruins-52-victors-add-to-league-lead-leafs.html | CANADIENS SCORE OVER BRUINS, 5-2; Victors Add to League Lead --Leafs Beat Wings, 3-1 Shack Sparks Toronto | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-labor-insider-vs-the-tory-outsider-the-labor-insider-vs-the.html | The Labor Insider vs. the Tory Outsider; The Labor Insider vs. the Tory Outsider If Wilson wins, will he revert to militant Socialism? | True | By Anthony Lewis | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/cultural-center-proposed-by-group-in-new-rochelle.html | Cultural Center Proposed By Group in New Rochelle | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/joan-diesinger-fiancee-of-he-hendriks-jr.html | Joan Diesinger Fiancee Of H.E. Hendriks Jr. | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/opinion-at-home-and-abroad-chinarussia-rift.html | Opinion at Home and Abroad; CHINA-RUSSIA RIFT | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/10-african-states-to-meet.html | 10 African States to Meet | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/william-stevens-engineer-fiance-of-miss-hamilton-ibm-advisory-aide.html | William Stevens, Engineer, Fiance Of Miss Hamilton; I.B.M. Advisory Aide to Wed Professor of Music at Vassar | True | Special to The New York TimesJohn Lane | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/stevensrickard.html | Stevens--Rickard | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/indoor-track-showings-in-us-bode-no-good-for-soviet-team.html | Indoor Track Showings in U.S. Bode No Good for Soviet Team | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/joseph-mcgrath-dead-at-79-conducted-irish-sweepstakes-founded-new.html | Joseph McGrath Dead at 79; Conducted Irish Sweepstakes; Founded New Industries | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/nathaniel-kho-weds-miss-maria-umayam.html | Nathaniel Kho Weds Miss Maria Umayam | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/food-commission-seeking-to-finish-industry-report-sharp-debate.html | FOOD COMMISSION SEEKING TO FINISH INDUSTRY REPORT; Sharp Debate About Draft Proposals Arises Among Unit's Political Factions A Divided Food Commission Seeks to Complete Its Report | True | By William M. Blair Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/notes-on-cult-or-how-to-join-the-intellectual-establishment-how-to.html | Notes on Cult; or, How to Join the Intellectual Establishment; How to Join the Intellectual Establishment "We don't have enough manners to constitute a salon. We don't have social quality." | True | By Victor S. Navasky | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/ronda-a-jewel-of-a-spanish-town-a-poor-town.html | RONDA, A JEWEL OF A SPANISH TOWN; A Poor Town | True | By Joanna Randag, Spanish National Tourist Office | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/entry-saddled-by-bond-finishes-123-in-dungannon-handicap-at-pimlico.html | Entry Saddled by Bond Finishes 1,2,3 in Dungannon Handicap at Pimlico; STAKES RACE WON BY WIDE TO RIGHT Old Daddy Finishes Second and Navy Admiral Third in Sweep for Trainer Sea Service Takes Dash | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/celtics-defeat-royals-132-to-125-to-even-eastern-semifinal-playoffs.html | Celtics Defeat Royals, 132 to 125, to Even Eastern Semi-Final Playoffs; BOSTON RALLIES IN LAST 4 MINUTES Sam Jones Gets 42 Points for Winners--Teams Tied at One Victory Each National Basketball Ass'n | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/sheila-murphy-dc-stuart-3d-married-here-february-graduate-of.html | Sheila Murphy, D.C. Stuart 3d Married Here; February Graduate of Columbia Is Bride of a Student There | True | Bradford Bachrach | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/parley-on-disturbed-children.html | Parley on Disturbed Children | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/emery-assistant-named.html | Emery Assistant Named | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/religion-a-dialogue-canterbury-and-paul-vi.html | Religion; A Dialogue: Canterbury and Paul VI | True | By Edward B. Fiske | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/firstyear-pro-spars-with-clay-and-learns-facts-of-ring-life.html | First-Year Pro Spars With Clay And Learns Facts of Ring Life | True | By Gerald Eskenazi Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/us-squeezed-by-commitments-proposed-in-new-oas-charter.html | U.S. Squeezed by Commitments Proposed in New O.A.S. Charter | True | By Henry Giniger Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/accountant-role-undergoing-tests-many-suits-seek-damages-from.html | ACCOUNTANT ROLE UNDERGOING TESTS; Many Suits Seek Damages From Public Auditors Public Accountants' Liability Being Tested in Many Lawsuits | True | By H. Erich Heinemann | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/la-guardia-to-open-allnight-snack-bar-in-about-6-months.html | La Guardia to Open All-Night Snack Bar In 'About 6 Months' | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/parley-reviews-vatican-council-200-religious-leaders-convene-at.html | PARLEY REVIEWS VATICAN COUNCIL; 200 Religious Leaders Convene at Notre Dame Protestant View | True | By George Dugan Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/harlow-named-winner-of-richardson-trophy.html | Harlow Named Winner Of Richardson Trophy | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/slow-play-study-is-made-in-golf-time-lost-on-second-shot-considered.html | SLOW PLAY STUDY IS MADE IN GOLF; Time Lost on Second Shot Considered Significant | True | By Maureen Orcutt | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/chapters-of-center-in-denver-to-meet.html | Chapters of Center In Denver to Meet | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/mrs-gandhi-hails-unity-with-france.html | MRS. GANDHI HAILS UNITY WITH FRANCE | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/new-school-plans-change-in-program.html | NEW SCHOOL PLANS CHANGE IN PROGRAM | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/maos-written-words-are-not-applied-here.html | Mao's Written Words Are Not Applied Here | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/rabbi-gets-study-award.html | Rabbi Gets Study Award | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/latin-nations-urged-to-spur-farming.html | Latin Nations Urged to Spur Farming | True | By Juan de Onis Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/koufaxdrysdale-pitch-a-fight-against-slavery-koufax-drysdale-try.html | Koufax-Drysdale Pitch: A Fight Against 'Slavery'; Koufax, Drysdale Try New Pitch: Fight Against Baseball 'Slavery' | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/a-recollection-of-richard-crooks-met-decade-unmatched.html | A Recollection of Richard Crooks; Met Decade Unmatched | True | By Raymond Ericson | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/letters-to-the-editor-of-the-times-great-society-in-jeopardy-our.html | Letters to the Editor of The Times; 'Great Society' in Jeopardy Our 'Anti-Communism' Bar Group's Vote on Vietnam For Negotiated Peace Saigon Profiteers To Train Leaders Ginzburg Opinion China Policy Statement To Restore Ellis Island Programs to Aid Our Indians Man's Violence | True | DONALD SHELBYR.b. du Boffbenjamin Buschrobert Claibornejames M. Markhamjoseph Charles Bohne Jr.joseph W. Ballantinejerry C. Strausely E. Pilchikshanks In the Buffalo Evening News | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/john-stuart-dies-manufacturer-71-led-widdicomb-and-stuart-furniture.html | JOHN STUART DIES; MANUFACTURER, 71; Led Widdicomb and Stuart Furniture Companies | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/father-escorts-carolyn-t-smith-at-her-nuptials-daughter-of-governor.html | Father Escorts Carolyn T. Smith At Her Nuptials; Daughter of Governor of West Virginia Wed to Paul Hutchinson Jr. | True | Special to The New York TimesDementl | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/27story-towers-for-port-chester-tall-apartments-planned-on-river-in.html | 27-STORY TOWERS FOR PORT CHESTER; Tall Apartments Planned on River in Port Chester 27-STORY TOWERS FOR PORT CHESTER | True | By Lawrence O'Kane | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/quinn-will-captain-columbia-nine.html | Quinn Will Captain Columbia Nine | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/elizabeth-plans-onjob-aid.html | Elizabeth Plans On-Job Aid | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/how-about-those-movie-ads-misrepresentation-its-love-give-the.html | How About Those Movie Ads?; Misrepresentation It's Love Give the Public-- | True | By Bosley Crowther | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/meiji-centennial-planed-in-japan-big-fete-in-1968-to-mark-end-of.html | MEIJI CENTENNIAL PLANED IN JAPAN; Big Fete in 1968 to Mark End of Shogun Rule Meiji Called a Figurehead | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/hawaiian-to-oppose-sammartino-here.html | HAWAIIAN TO OPPOSE SAMMARTINO HERE | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/soviet-scientists-seen-in-key-role-colgate-expert-links-them-to.html | SOVIET SCIENTISTS SEEN IN KEY ROLE; Colgate Expert Links Them to Decision-Making Same Trend in U.S. Seen Independence Affirmed | True | By M.s. Handler Special To The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/town-house-wears-variety-of-facades-across-the-country-town-house.html | Town House Wears Variety of Facades Across the Country; Town House Wears Many Facades Across the Country | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/nixon-bids-johnson-act-on-cuban-reds.html | NIXON BIDS JOHNSON ACT ON CUBAN REDS | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/carol-kurtz-betrothed-to-david-h-feinberg.html | Carol Kurtz Betrothed To David H. Feinberg | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/bills-sign-sestak.html | Bills Sign Sestak | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/gale-barton-is-bride-of-thomas-f-hartch.html | Gale Barton Is Bride Of Thomas F. Hartch | True | Special to The New York TimesGeorge T. Dickson | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/willy-loman-irks-fellow-salesmen-suggests-prologue-sports-etcetera.html | Willy Loman Irks Fellow Salesmen; Suggests Prologue SPORTS ETCETERA YEA TRIVIA STATION BREAKS | True | By Val Adamstony Esparza | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/76-plans-drawn-by-philadelphia-congress-of-liberty-to-mark.html | '76 PLANS DRAWN BY PHILADELPHIA; Congress of Liberty to Mark Revolution's Bicentennial Wide Observance Expected | True | By Howard Taubman | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/johncock-qualifies-for-spot-in-atlanta-500-at-146-mph.html | Johncock Qualifies for Spot In Atlanta 500 at 146 MPH | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/men-from-7-nations-arrive-to-study-us-track-methods.html | Men From 7 Nations Arrive To Study U.S. Track Methods | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/mulleins-for-the-border.html | Mulleins For the Border | True | By R.r. Thomasson | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/margaret-hosea-wed-to-raymond-j-geiger.html | Margaret Hosea Wed To Raymond J. Geiger | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/kent-guemes.html | Kent--Guemes | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/javits-in-chile-visits-a-landreform-project.html | Javits, in Chile, Visits A Land-Reform Project | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/plainfield-suites-ready.html | Plainfield Suites Ready | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/conn-asks-americans-to-boycott-clay-fights.html | Conn Asks Americans To Boycott Clay Fights | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/latching-on-to-turner.html | Latching on to Turner | True | By John Canaday | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/talks-reported-on-release-of-american-by-vietcong.html | Talks Reported on Release Of American by Vietcong | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/a-foursidedbut-not-squarearrangement-spokesman-motivations-busy.html | A Four-Sided--but not Square--Arrangement; Spokesman Motivations Busy Future | True | By Joan Barthelmottke Weissman | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/los-angeles-takes-golden-gloves-title.html | LOS ANGELES TAKES GOLDEN GLOVES TITLE | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/aau-title-swims-to-be-held-in-florida-oklahoma-arizona.html | A.A.U. Title Swims to Be Held In Florida, Oklahoma, Arizona | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/house-race-is-planned.html | House Race Is Planned | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/money-makers-in-la.html | Money-Makers in L.A. | True | By Robert Kirsch | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/south-africa-jails-seven.html | South Africa Jails Seven | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/city-rights-chairman-relishes-new-powers-to-deal-with-challenge.html | City Rights Chairman Relishes New Powers to Deal With Challenge Ahead; Special Topics Listed 'Education's a Big Item' Reads Chiefs Comments | True | By McCandlish Phillips | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/april-calendar.html | APRIL CALENDAR | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/bridge-a-dramatic-final-in-louisville-sixman-team.html | Bridge; A Dramatic Final in Louisville Six-Man Team | True | By Alan Truscott | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/inquiry-ordered-on-boxing-threat-us-to-investigate-crime-syndicates.html | INQUIRY ORDERED ON BOXING THREAT; U.S. to Investigate Crime Syndicate's Alleged Plans to Kill Terrell INQUIRY ORDERED IN DEATH THREAT | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/liu-gets-big-reception-on-arrival-in-pakistan-thousands-in.html | Liu Gets Big Reception on Arrival in Pakistan; Thousands in Rawalpindi Hail Chinest Leader--Kashmir a Topic in Talk With Ayub Big Portraits Carried | True | By Jacques Nevard Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-dunn-fiancee-of-frederick-delano.html | Miss Dunn Fiancee Of Frederick Delano | True | Ing-JohnSpecial to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/new-hope-open-house-may-14-to-aid-nurses.html | New Hope Open House May 14 to Aid Nurses | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/harry-odzer-is-dead-at-62-president-of-textile-firm.html | Harry Odzer Is Dead at 62; President of Textile Firm | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/british-wind-up-dull-campaign.html | British Wind Up Dull Campaign | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/anglo-501-takes-grand-national-scores-by-20-lengths-as-12-of-47.html | ANGLO, 50-1, TAKES GRAND NATIONAL; Scores by 20 Lengths as 12 of 47 Starters Finish -Freddie Again Second Anglo Captures Grand National By 20 Lengths at Rainy Aintree | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day-- Section 1 International National Metropolitan | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/aces-were-easy.html | Aces Were Easy | True | By Alan Truscott | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/recordings-giving-some-past-performances-another-chance-exuberant.html | Recordings: Giving Some Past Performances Another Chance; Exuberant Orff High-low Split 'Pale' Requiem | True | By Howard Klein | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/manila-foresees-new-us-arms-aid-president-marcos-discloses.html | MANILA FORESEES NEW U.S. ARMS AID; President Marcos Discloses Broadening of Agreement for Defense of Isles Air and Sea Protection Manila Foresees New U.S. Arms Aids Hopes to See Sukarno | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-wings-of-spring.html | The Wings of Spring | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/physician-to-marry-miss-frances-scotti.html | Physician to Marry Miss Frances Scotti | True | Special to The New York TimesJames Kollar | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/writer-rejects-soviet-invitation.html | Writer Rejects Soviet Invitation | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-merchants-view-preaster-apparel-sales-boommany-forecasts.html | The Merchant's View; Pre-Easter Apparel Sales Boom--Many Forecasts Raised | True | By Herbert Koshetz | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/among-the-smugglers-in-the-basque-country-cigarettes-to-tanks.html | AMONG THE SMUGGLERS IN THE BASQUE COUNTRY; Cigarettes to Tanks 'Fooling the Customs' Hidden Cognac Charming Homes Popular Game | True | By Dennis Eisenbergruth Block | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/a-builders-tent-beats-the-winter-ground-thawed-to-pour-concrete-in.html | A BUILDERS' TENT BEATS THE WINTER; Ground Thawed to Pour Concrete in Mid-February | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/hes-coming-hes-almost-here-superman-hes-coming-hes-almost-here-no.html | He's Coming... He's Almost Here; Superman ... He's Coming.... He's Almost Here No Longer Unique And the Others | True | By Eliot Fremont-Smithbob Greenefriedman-Abeles | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-carol-goodman-wed-to-ho-forshey.html | Miss Carol Goodman Wed to H.O. Forshey | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/benvenuti-asks-postponement.html | Benvenuti Asks Postponement | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/5-killed-4-hurt-at-sebring-race-mclean-driver-dies2d-mishap-fells.html | 5 KILLED, 4 HURT AT SEBRING RACE; McLean, Driver, Dies--2d Mishap Fells Speatators BOXING HORSE RACING | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/sports-of-the-times-knuckleball-expert.html | Sports of The Times; Knuckleball Expert | True | By Arthur Daley | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/photography-focal-source-is-bigger-for-browsing-central-park-show.html | Photography; Focal Source Is Bigger For Browsing CENTRAL PARK SHOW ONE-TO-EIGHT ZOOM NEW WESTON METER MONITOR PROJECTOR STILL ZOOM LENSES INSTAMATIC ADAPTER CLOSEUPS OF SHELLS EXHIBITION DANCE PICTURES COURSE | True | By Jacob Deschin | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/david-long-to-wed-anne-c-hirschler.html | David Long to Wed Anne C. Hirschler | True | Special to The New York TimesBradford Bachrach | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/market-statistics.html | Market Statistics | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/business-index-fell-in-week.html | Business Index Fell in Week | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/feud-on-cyprus-near-showdown-athens-trip-by-grivas-may-resolve-rift.html | FEUD ON CYPRUS NEAR SHOWDOWN; Athens Trip by Grivas May Resolve Rift With Makarios Cypriote Control Wanted | True | By James Feron Special to the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/ban-on-yarmulkes-on-teachers-scored.html | BAN ON YARMULKES ON TEACHERS SCORED | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/title-fight-buildup-is-just-a-charade-title-fights-buildup-just-a.html | Title Fight Buildup Is Just a Charade; Title Fight's Buildup Just a Big Charade | True | By Robert Lipsyte Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/maltese-electing-legislature.html | Maltese Electing Legislature | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/qa.html | Q&A | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-seven-commandments-of-zoroaster-commandments-of-zoroaster.html | The Seven Commandments Of Zoroaster; Commandments of Zoroaster | True | By Anne Sinclair Mehdevi | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/eisendrath-asks-more-aid-to-india-rabbi-says-us-has-failed-to-ease.html | EISENDRATH ASKS MORE AID TO INDIA; Rabbi Says U.S. Has Failed to Ease Pains of Hunger | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/sales-of-us-soybeans-abroad-to-aid-the-balance-of-payments-sales-of.html | Sales of U.S. Soybeans Abroad To Aid the Balance of Payments; Sales of U.S. Soybeans Abroad To Aid Balance of Payments | True | By Elizabeth M. Fowler | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/new-for-the-home-butane-warmer-lawn-chair-repair.html | New For the Home; BUTANE WARMER LAWN CHAIR REPAIR | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/marie-bannard-william-cartier-set-june-bridal-a-graduate-of.html | Marie Bannard, William Cartier Set June Bridal; A Graduate of Bradford Junior and Student at Moravian Engaged | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/3-affiliated-with-diem-rule-are-sentenced-in-vietnam.html | 3 Affiliated With Diem Rule Are Sentenced in Vietnam | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/village-to-get-35story-suites-apartment-structure-to-be-tallest.html | VILLAGE' TO GET 35-STORY SUITES; Apartment Structure to Be Tallest Below 14th St. | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/japan-to-push-aid-in-southeast-asia-will-stress-farm-projects-at.html | JAPAN TO PUSH AID IN SOUTHEAST ASIA; Will Stress Farm Projects at Meeting With 6 Nations | True | By Emerson Chapin Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/inquiry-depicts-knightschwartz-feud-transfer-move-backed-center-of.html | Inquiry Depicts Knight-Schwartz Feud; Transfer Move Backed Center of New Dispute Questioned on Bill-Paying Protests Over Transfers | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/dance-to-aid-handicapped.html | Dance to Aid Handicapped | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/chicago-migrants-finding-hope-whites-from-south-starting-to-break.html | Chicago Migrants Finding Hope; Whites From South Starting to Break Their Isolation Employment Is Increasing Many Autos Abandoned Police Attend Parleys | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/crissman-takes-scoring-laurels-smallcollege-basketball-honors-go-to.html | CRISSMAN TAKES SCORING LAURELS; Small-College Basketball Honors Go to Coast Ace | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/us-to-mark-alaska-purchase.html | U.S. to Mark Alaska Purchase | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/pittsburgh-duo-gains-lead-with-1308-in-abc-event.html | Pittsburgh Duo Gains Lead With 1,308 in A.B.C. Event | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/yonkers-pace-won-by-sampson-knight-with-stretch-drive.html | Yonkers Pace Won By Sampson Knight With Stretch Drive | True | By Michael Strauss Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/nyac-oarsmen-triumph-in-upset-columbia-eight-next-in-regatta-vesper.html | N.Y.A.C. Oarsmen Triumph in Upset; COLUMBIA EIGHT NEXT IN REGATTA Vesper Is Third and Oyster Bay Fourth in Event on Mill Neck Creek | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/jersey-builders-give-wide-choice-splitlevels-and-bilevels-are-among.html | JERSEY BUILDERS GIVE WIDE CHOICE; Split-Levels and Bi-Levels Are Among the Offerings | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/britons-spill-see-big-labor-victory-latest-polls-forecast-it-50seat.html | BRITONS SPILL SEE BIG LABOR VICTORY; Latest Polls Forecast It-- 50-Seat Majority Likely Lingering Laborite Fear Debt to Foreign Bankers | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-communist-party-is-the-rear-guard-of-russia-the-party-is-the.html | The Communist Party Is The Rear Guard of Russia; The Party Is the Rear Guard of Russia | True | By Peter Grose | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/paper-conference-scheduled.html | Paper Conference Scheduled | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/testimonial-dinner-may-14-will-honor-rip-engle.html | Testimonial Dinner May 14 Will Honor Rip Engle | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/naia-scoring-leader-named.html | N.A.I.A. Scoring Leader Named | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/westchester-hamlet-site-of-first-us-circus-in-spotlight-obrien-in.html | Westchester Hamlet, Site of First U.S. Circus, in Spotlight; O'Brien in the Middle | True | By Merrill Folsom Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-georganne-mitchell-married-to-jean-rousseau-lovegill.html | Miss Georganne Mitchell Married to Jean Rousseau; Love-- Gill | True | Special to The New York TimesBradford Bachrach | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/susan-fowler-married-to-james-f-gallagher-johnsons-at-nuptials-for.html | Susan Fowler Married To James F. Gallagher; Johnsons at Nuptials for Daughter of Treasury Head | True | Special to The New York TimesGlogau | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/a-trend-in-the-making-genuine-pioneer-competition-a-trend-in-the.html | A Trend In the Making?; Genuine Pioneer Competition A Trend In the Making? | True | By Allen Hughesoteve Shapiro | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/chilean-capital-weighs-construction-of-subway.html | Chilean Capital Weighs Construction of Subway | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/birchers-to-seek-offices-on-own-society-will-encourage-but-not.html | BIRCHERS TO SEEK OFFICES 'ON OWN'; Society Will Encourage but Not Endorse Campaigns | True | By Donald Janson Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/letters-mr-warrens-court-letters-lack-trust-of-negroes-will-the.html | Letters; MR. WARREN'S COURT Letters 'LACK TRUST OF NEGROES' WILL THE CHINESE USE THE BOMB? 'STRIP MINING IS A SACRILEGE' IMMORTALITY BEFORE A.D. 2090 SEX AMONG TEEN-AGERS THE MEANING OF ZEN | True | PETER D. EHRENHAFT.SAMUEL H. HOFSTADTER.NATHAN DODELL.C.E. WARBURTON, JR.CHARLES V. HAMILTON,ROBERT MALLARY.WM. CORNELIUS HALL.THOMAS DEWITT.WILLIAM G. COWAN.ISADORE RUBIN,MILDRED REIN. | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/demand-for-tickets-for-fight-tv-here-called-surprising.html | Demand for Tickets For Fight TV Here Called 'Surprising' | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/april-16-ball-to-aid-delta-gamma-fund.html | April 16 Ball to Aid Delta Gamma Fund | True | Photoreflex | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/taiho-takes-title-in-sumo-19th-time.html | TAIHO TAKES TITLE IN SUMO 19TH TIME | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-great-landmarks-fight-private-loss-vs-public-gain.html | The Great Landmarks Fight--; Private Loss Vs. Public Gain | True | By Sherwin D. Smith | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/garden-city-seeks-aid-for-its-poor-garden-city-asks-aid-for-its.html | Garden City Seeks Aid for Its 'Poor'; GARDEN CITY ASKS AID FOR ITS 'POOR' No Families to Fit Data Hard to Determine | True | By Ronald Maiorana Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/maharaja-found-slain-in-palace-indian-states-exruler-and-guards-in.html | MAHARAJA FOUND SLAIN IN PALACE; Indian State's Ex-Ruler and Guards in Tribal Battle | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/katherine-b-sacher-plans-june-nuptials.html | Katherine B. Sacher Plans June Nuptials | True | Jules PierlowSpecial to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/5-killed-4-hurt-at-sebring-race-fords-in-sweep-5-killed-and-4-hurt.html | 5 KILLED, 4 HURT AT SEBRING RACE; FORDS IN SWEEP; 5 Killed and 4 Hurt as Fords Sweep Honors in Sebring Race | True | By Frank M. Blunk Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/aqueduct-race-chart-1968-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1968, by Triangle Publications, Inc. (The Morning Telegraph) Saturday, March 26. 12th day. Weather clear, track fast. | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/french-rail-strike-ends.html | French Rail Strike Ends | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/new-city-phone-service-gives-quick-answers-to-businessmen-complaint.html | New City Phone Service Gives Quick Answers to Businessmen; Complaint on Heat Success Not Complete | True | By Alfred Friendly Jr. | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/foreign-affairs-forward-strategy-in-asia-i.html | Foreign Affairs; Forward Strategy in Assic I | True | By C.I. Sulzberger | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/peter-schwartz-to-wed-miss-amy-gershovitz.html | Peter Schwartz to Wed Miss Amy Gershovitz | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/susanne-cavanagh-betrothed-to-editor.html | Susanne Cavanagh Betrothed to Editor | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/a-rich-assumption-rich.html | A Rich Assumption; Rich | True | By John Pfeiffer | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/an-open-letter-to-rice-hellman.html | An Open Letter To Rice, Hellman | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/johnson-to-send-congress-new-rights-bill-tomorrow.html | Johnson to Send Congress New Rights Bill Tomorrow | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/50milewide-warm-eddy-breaks-from-gulf-stream.html | 50-Mile-Wide Warm Eddy Breaks From Gulf Stream | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/martin-mayers-have-son.html | Martin Mayers Have Son | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/luci-baines-johnson-and-fiance-spend-weekend-in-the-city.html | Luci Baines Johnson And Fiance Spend Weekend in the City | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/australia-to-modernize-ports.html | Australia to Modernize Ports | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/widow-of-representative-wins-74-of-texas-vote.html | Widow of Representative Wins 74% of Texas Vote | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/womens-basketball.html | WOMEN'S BASKETBALL | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/introvert-in-an-extrovert-game-new-girl-in-town-men-in-charge-hopes.html | 'Introvert' in an Extrovert Game; New Girl in Town Men in Charge Hopes and Commitments | True | By Howard Thompsoncarl Perutz | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/tangles-are-seen-in-us-programs-muskie-asks-coordination-with.html | TANGLES ARE SEEN IN U.S. PROGRAMS; Muskie Asks Coordination With States and Localities | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/msgr-john-l-kenney-64-bronx-pastor-dies-in-cairo.html | Msgr. John L. Kenney, 64, Bronx Pastor, Dies in Cairo | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-world-china-to-russia-dirty-dealer-new-opening-for-us.html | THE WORLD; China to Russia: 'Dirty Dealer!' New Opening For U.S.? Some Reminders For de Gaulle Vietnam Still Seethes Mobutu: Who Needs Parliament? | True | Eastfoto | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/child-to-mrs-amelkin.html | Child to Mrs. Amelkin | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/scientists-favored-in-some-city-posts.html | SCIENTISTS FAVORED IN SOME CITY POSTS | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/golf-widows-to-cheer-mates-after-a-fashion.html | Golf 'Widows' to Cheer Mates After a Fashion | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/2-slain-in-clash-in-ecuador-strike-soldiers-and-students-fight.html | 2 SLAIN IN CLASH IN ECUADOR STRIKE; Soldiers and Students Fight During Anti-Junta Protest Students Baited Troops Junta Sought Duty Rise | True | By H.j. Maidenberg Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/love-came-like-a-cloudburst.html | Love Came Like a Cloudburst | True | By Aileen Pippett | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/washington-the-crocuses-in-foggy-bottom.html | Washington: The Crocuses in Foggy Bottom | True | By James Reston | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/catharine-kelly-becomes-bride-of-thomas-dietz-wears-ivory-shantung.html | Catharine Kelly Becomes Bride Of Thomas Dietz; Wears Ivory Shantung at Wedding to Aide of Insurance Agency | True | Special to The New York TimesA. Rocco | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/sale-of-mill-to-china-protested.html | Sale of Mill to China Protested | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-battered-child-parental-abuse-of-youngsters-is-the-focus-of-4.html | The Battered Child; Parental Abuse of Youngsters Is the Focus of 4 Federal Research Projects Prompt Reporting Mostly Mothers | True | By Howard A. Rusk, M.d. | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/italians-hail-fulbright.html | Italians Hail Fulbright | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/khrushchev-is-reported-to-leave-hospital-again.html | Khrushchev Is Reported To Leave Hospital Again | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/cohane-named-captain-of-navy-five.html | Cohane Named Captain of Navy Five | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/frances-cooke-engaged.html | Frances Cooke Engaged | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/usc-swimmers-win-ncaa-title-saari-scores-3-victories-for-second.html | U.S.C. SWIMMERS WIN N.C.A.A. TITLE; Saari Scores 3 Victories for Second Year in Row | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/she-stands-remarkably-alone-she-stands-remarkably-alone-already-her.html | She Stands Remarkably Alone; She Stands Remarkably Alone Already her opponents have indicated she can expect no quarter as a woman | True | By J. Anthony Lukas | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/color-barbra-very-bright-more-subtle-opart-gown-fans-appear-color.html | Color Barbra Very Bright; More Subtle Op-Art Gown Fans Appear Color Barbra Bright | True | By Rex Reeddan McCoy From Black Star | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/a-beautiful-kitten.html | A Beautiful Kitten | True | By Peter Quennell | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/russian-officials-in-madrid-to-study-tourism-contacts.html | Russian Officials In Madrid to Study Tourism Contacts | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/nyu-captures-title-in-fencing-army-is-2d-and-wayne-state-3d-in-ncaa.html | N.Y.U. CAPTURES TITLE IN FENCING; Army Is 2d and Wayne State 3d in N.C.A.A. Meet | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/emily-j-spear-greaner-ryland-wed-in-boston-goucher-alumna-bride-of.html | Emily J. Spear, Greaner Ryland Wed in Boston; Goucher Alumna Bride of Harvard Graduate -- Eight Attend Her | True | Special to The New York Times;Bradford Bachrach | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/new-luster-for-cathedral-of-st-augustine-more-restoration-due.html | NEW LUSTER FOR CATHEDRAL OF ST. AUGUSTINE; More Restoration Due Martyrdom and Dances Regally Costumed | True | By C.e. Wright | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/surrender-urged-in-meter-thefts-mother-of-suspect-makes-plea.html | SURRENDER URGED IN METER THEFTS; Mother of Suspect Makes Plea Through Prosecutor Master Keys Found | True | By Alfred E. Clark | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/wood-field-and-stream-its-one-thing-to-fire-a-shotgun-but-its.html | Wood, Field and Stream; It's One Thing to Fire a Shotgun, but It's Another to See Where the Shot Goes | True | By Oscar Godbout | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/hbomb-recovery-is-snagged-again-second-break-in-sea-cable-plagues.html | H-BOMB RECOVERY IS SNAGGED AGAIN; Second Break in Sea Cable Plagues Navy Off Spain Anchor Cuts Cable | True | By Tad Szulc Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/131billion-measure-to-aid-vietnam-signed-by-johnson.html | $13.1-Billion Measure to Aid Vietnam Signed by Johnson | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/laurels-shared-by-penn-harvard-squash-racquets-squads-tied-in-ivy.html | LAURELS SHARED BY PENN, HARVARD; Squash Racquets Squads Tied in Ivy League | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/son-for-the-schumanns.html | Son for the Schumanns | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/airline-to-ask-fare-cuts-alitalia-director-says-it-seeks-lower.html | AIRLINE TO ASK FARE CUTS; Alitalia Director Says It Seeks Lower, Fewer Atlantic Tariffs 'Vastness of Subject' 'Supersonic Revolution' '111 Combinations' 'Form of Discrimination' 'Going to Battle' 'A Reasonable Yield' | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/sheathing-siding-combined-in-panel.html | SHEATHING, SIDING COMBINED IN PANEL | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/police-revamping-limited-by-leary-for-lack-of-funds-program-for.html | POLICE REVAMPING LIMITED BY LEARY FOR LACK OF FUNDS; Program for Modernizing 'Entire Department' Is Endorsed by Lindsay Includes Broderick Plans Investigations Changed POLICE REVAMPING LIMITED BY LEARY | True | By Eric Pace | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/republicans-seek-domestic-cutback-before-a-tax-rise-house-leaders.html | REPUBLICANS SEEK DOMESTIC CUTBACK BEFORE A TAX RISE; House Leaders Determined to Oppose Higher Levies Unless Johnson Yields G.O.P. CHIEFS TO CONFER Laird Discerns Presidential Plan to Delay on Rates Till Nondefense Bills Pass Pentagon Move Forecast REPUBLICANS SEEK DOMESTIC CUTBACK Call for Cutback Planned Rent Program Reduced | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/how-to-start-an-earthquake.html | How to Start an Earthquake | True | By Walter Sullivan | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/mister-stewart-gets-there-first-more-visible-electronics.html | Mister Stewart Gets There First; More Visible Electronics | True | By Dan Sullivanrichard Saunders From Scope | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/great-neck-coop-opens.html | Great Neck Co-op Opens | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/hartke-urges-un-session-to-deal-with-vietnam-war.html | Hartke Urges U.N. Session To Deal With Vietnam War | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/radio-todays-leading-events.html | RADIO; TODAY'S LEADING EVENTS | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/mignod-of-france-retains-furggen-trophy-in-slalom.html | Mignod of France Retains Furggen Trophy in Slalom | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/poor-peoples-convention-is-scheduled-next-month.html | Poor People's Convention Is Scheduled Next Month | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/art-notes-for-chicago-a-nuclear-moore-sitters-worklady-collage.html | Art Notes; For Chicago, a Nuclear Moore SITTERS WORKLADY COLLAGE | True | By Grace Glueck | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/ho-chi-minh-said-to-predict-eventual-communist-victory.html | Ho Chi Minh Said to Predict Eventual Communist Victory | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/4-theology-schools-at-chicago-set-up-a-graduate-institute.html | 4 Theology Schools At Chicago Set Up A Graduate Institute | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/juliet-m-halford.html | JULIET M. HALFORD | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/more-new-ships-called-necessity-rear-admiral-james-says-present.html | MORE NEW SHIPS CALLED NECESSITY; Rear Admiral James Says Present Fleet Is Inadequate Age of Ships Noted | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/ballet-throbs-with-odd-props-designed-by-3-arists-in-paris.html | Ballet Throbs With Odd Props Designed by 3 Arists in Paris | True | By Gloria Emerson Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/great-dane-is-best-in-show.html | Great Dane Is Best in Show | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faustl.o. Huggins | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/baughman-of-air-force-takes-1915pound-title-in-aau-eastern.html | Baughman of Air Force Takes 191.5-Pound Title in A.A.U. Eastern Wrestling; THREE DEFENDERS KEEP THEIR TITLES Murano, Duffy and Farrell, All of New York A.C., Are Among 8 Winning Finals | True | By Frank Litsky | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/milo-comes-of-age-milo.html | Milo Comes of Age; Milo | True | By Elizabeth Janeway | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/katharine-clapp-and-robert-ruhl-will-be-married-vassar-alumna.html | Katharine Clapp And Robert Ruhl Will Be Married; Vassar Alumna Fiancee of Graduate Student--Nuptials in June | True | Special to The New York Times;Bradford Bachrach | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/creamerkappes.html | Creamer--Kappes | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/bank-centralizes-inside-operations-remote-units-are-merged-by.html | BANK CENTRALIZES INSIDE OPERATIONS; Remote Units Are Merged by Manufacturers Hanover BANK CENTRALIZES INSIDE OPERATIONS | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/pennell-vaults-171-in-meet-on-coast.html | PENNELL VAULTS 17-1 IN MEET ON COAST | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/law-student-fiance-of-marsha-wisker.html | Law Student Fiance Of Marsha Wisker | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/350-join-in-march-in-jersey-protest-negroes-score-tokenism-in-cape.html | 350 JOIN IN MARCH IN JERSEY PROTEST; Negroes Score 'Tokenism' in Cape May County | True | By Thomas Buckley Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/massachusetts-handicap-is-increased-to-75000.html | Massachusetts Handicap Is Increased to $75,000 | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/shortage-noted-in-condominiums-expert-urges-conversion-of-existing.html | SHORTAGE NOTED IN CONDOMINIUMS; Expert Urges Conversion of Existing Buildings | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/phils-stop-reds-50-on-strong-pitching-by-jackson-a-rookie-and-green.html | Phils Stop Reds, 5-0, on Strong Pitching by Jackson, a Rookie, and Green; CINCINNATI HELD TO FOUR SINGLES Callison Paces Victors With 3 Safeties--Astros Beat A's on Homers, 5-4 Senators End Briles's String Cubs Beat Angels, 3-0 Twins Down Red Sox, 3-1 Orioles Down Pirates Dodgers Beat Braves, 3-1 | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/foreign-migrants-prove-fond-of-paris-hovels.html | Foreign Migrants Prove Fond of Paris Hovels | True | By David Halberstam Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/julius-s-tenney.html | JULIUS S. TENNEY | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/35-favorite-beaten-here-impressive-3-to-5-beaten-by-quinta.html | 3-5 Favorite Beaten Here; IMPRESSIVE, 3 TO 5, BEATEN BY QUINTA | True | By Steve Cady | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/toni-brown-is-married-to-jack-h-porter-jr.html | Toni Brown Is Married to Jack H. Porter Jr. | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/chess-dark-horses-and-alsorans.html | Chess; Dark Horses and Also-Rans | True | By Al Horowitz | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/ra-malony-jr-to-wed-dorothy-jill-cleveland.html | R.A. Malony Jr. to Wed Dorothy Jill Cleveland | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/mrs-td-rousseau.html | MRS. T.D. ROUSSEAU | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/tenants-guidebook-on-protests-ready.html | TENANTS GUIDEBOOK ON PROTESTS READY | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/cutback-charged-in-health-agency-lindsay-job-freeze-said-to.html | CUTBACK CHARGED IN HEALTH AGENCY; Lindsay Job Freeze Said to Endanger Children | True | By Martin Tolchin | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/mary-e-pitt-engaged-to-allen-h-sandler.html | Mary E. Pitt Engaged To Allen H. Sandler | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/us-business-pharmaceutical-center-rises-near-chicago-3-companies.html | U.S. Business: Pharmaceutical Center Rises Near Chicago; 3 Companies Add Plants in North ROSSVILLE, GA. One-Industry Town Shows Recovery From a Blow BOSTON Store Sales Rise Despite Newspaper Strike CLEVELAND Ohio Is a Casualty of Shift to Modern Warfare PHILADELPHIA Industrial Output, Incomes Show Increases RICHMOND Bank Debts, Deposits, Personal Income Soar DALLAS Charges in Money Market Seen Cutting Expansion MINNEAPOLIS Reports Indicate Another Bumper Year in 1966 | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/some-keys-dont-fit-some-keys.html | Some Keys Don't Fit; Some Keys | True | By Robie MacAuley | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/jersey-hearings-on-rat-finks-end-young-gop-still-seeking-withheld.html | JERSEY HEARINGS ON RAT FINKS END; Young-G.O.P. Still Seeking Withheld Testimony Evidence Test Withheld | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/4million-windfall-in-uranium-brings-curbs-by-congress-4million.html | $4-Million Windfall In Uranium Brings Curbs by Congress; $4-Million Uranium Windfall Prompts a Congressional Curb A.E.C. Defends Barters Spanish Utilities Involved Committee Is Insistent Incentive Is Cited | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/45-million-in-india-face-lean-fare-45-million-in-india-facing.html | 45 Million in India Face Lean Fare; 45 Million in India Facing Severe Food Shortages in Drought Bare Subsistence Level Effects Not Uniform | True | By J. Anthony Lukas Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/canada-dry-expanding.html | Canada Dry Expanding | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/on-the-spring-schedule.html | On the Spring Schedule | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/mrs-chapot-sees-bright-future-for-white-lightning-as-jumper.html | Mrs. Chapot Sees Bright Future For White Lightning as Jumper | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/japan-is-expected-to-list-aid-plans.html | JAPAN IS EXPECTED TO LIST AID PLANS | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/tish-coast-doberman-pinscher-is-ranked-as-dog-of-the-year.html | Tish, Coast Doberman Pinscher, Is Ranked as Dog of the Year | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/north-college-allstars-top-south-five-in-3-overtimes.html | North College All-Stars Top South Five in 3 Overtimes | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/computer-talk-fills-lunch-hour-73-brooklyn-students-mix-meal-and.html | COMPUTER TALK FILLS LUNCH HOUR; 73 Brooklyn Students Mix Meal and Machine Course | True | By Thomas O'Toole | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/whats-good-for-gm.html | What's Good for G.M. | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/white-fringe-for-spring.html | White Fringe for Spring | True | By Kenneth Meyer | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/elizabeth-l-grady-to-be-wed-june-11.html | Elizabeth L. Grady To Be Wed June 11 | True | John Lane | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/john-cronin-weds-miss-barbara-clark.html | John Cronin Weds Miss Barbara Clark | True | Bradford Bachrach | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/joel-rogers-85-author-of-afroamerican-books.html | Joel Rogers, 85, Author Of Afro-American Books | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/george-a-rosette-record-executive.html | GEORGE A. ROSETTE, RECORD EXECUTIVE | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/hong-kong-seeking-quality-in-textiles.html | Hong Kong Seeking Quality in Textiles | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/one-roof-for-graduate-studies.html | One Roof for Graduate Studies | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/bellinbreckbill.html | Bellin--Breckbill | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/vital-question-for-2d-quarter-can-expectations-be-deflated-crucial.html | Vital Question for 2d Quarter: Can Expectations Be Deflated?; Crucial Question in 2d Quarter: Can Expectations Be Deflated? JOHNSON TRYING TO COOL FERVOR Urges a Cautious Approach as Talk of Inflation and Overheating Spreads | True | By Douglas W. Cray | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/moore-captures-frostbite-series-buhr-takes-final-saturday-regatta.html | MOORE CAPTURES FROSTBITE SERIES; Buhr Takes Final Saturday Regatta at Indian Harbor | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/panic-in-dirty-books.html | Panic in 'Dirty Books' | True | By Paul L, Montgomery | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/television-this-week.html | Television This Week | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-case-of-the-messy-room.html | The Case of The Messy Room | True | By Edith Sonn Oshin | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/daughter-to-mrs-stewart.html | Daughter to Mrs. Stewart | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/williamsonforbes.html | Williamson--Forbes | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/favorite-daffodils-of-yesteryear.html | Favorite Daffodils of Yesteryear | True | By R.c. Tomassongottscho-Schleisner | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-thompson-engaged-to-wed-peter-s-godfrey-senior-at-smith.html | Miss Thompson Engaged to Wed Peter S. Godfrey; Senior at Smith college and English Teacher to Marry in August | True | Special to The New York TimesCarol | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/state-mental-hygiene-aide-gets-dr-hutchings-award.html | State Mental Hygiene Aide Gets Dr. Hutchings Award | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/rosewall-wins-final-from-laver-63-63-h.html | Rosewall Wins Final From Laver, 6-3, 6-3, 6-3; Rosewall Beats Laver, 6-3, 6-3, In Pro Tennis Final at Garden | True | By Allison Danzigthe New York Times (BY BARTON SILVERMAN) | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/west-germany-minds-its-booming-business.html | West Germany Minds Its Booming Business | True | By Herman Nickel | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/st-johns-crushes-cw-post-nine-223.html | ST. JOHN'S CRUSHES C.W. POST NINE, 22-3 | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/teaching-science-with-new-tools.html | Teaching Science With New Tools | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/mrs-williams-has-child.html | Mrs. Williams Has Child | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/all-aboard-long-island-rail-road-again-slates-tours-of-suffolk-and.html | ALL ABOARD!; Long Island Rail Road Again Slates Tours of Suffolk and Connecticut | True | By Byron Porterfield | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/shelley-chess-is-bride-of-gustave-lippman.html | Shelley Chess Is Bride Of Gustave Lippman | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/a-new-test-on-obscenity.html | A New Test On Obscenity | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/primary-on-coast-mirrors-72-race-johnsonkennedy-rivalry-is.html | PRIMARY ON COAST MIRRORS '72 RACE; Johnson-Kennedy Rivalry Is Reflected by Democrats Plot is Discounted Consensus by Neutrals | True | By Gladwin Hill Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/a-world-away-two-florida-towns-retain-quiet-air-although-near-cape.html | A WORLD AWAY; Two Florida Towns Retain Quiet Air Although Near Cape Kennedy Cattle-Raising Area A New Gallery | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/judith-feldman-engaged.html | Judith Feldman Engaged | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/west-africas-new-tourists-area-draws-a-hardy-bread-of-experienced.html | WEST AFRICA'S NEW TOURISTS; Area Draws a Hardy Breed of Experienced Travelers, Including Many Seeking Something Novel Image Unimpaired Older Visitors, Too Curiosity a Lure Ivory Coast Booming Easy Remedies | True | By Lloyd Garrisonhenrik Krogius | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-elinor-grumet-a-prospective-bride.html | Miss Elinor Grumet A Prospective Bride | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/an-english-jail-loses-hold-on-soccer-team.html | An English Jail Loses Hold on Soccer Team | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/new-theologies-found-unradical-scholar-sees-no-challenge-in-death.html | NEW THEOLOGIES FOUND UNRADICAL; Scholar Sees No Challenge in 'Death of God' View Expressions of Optimism Emory Theologian Is Target 'We Are Not Almighty" | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/mary-l-herrick-1963-debutante-married-on-li-bride-of-peter-gilmour.html | Mary L. Herrick, 1963 Debutante, Married on L.I.; Bride of Peter Gilmour, a Student at Cornell's School of Business | True | Special to The New York TimesThe New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/italian-discusses-tariff-prospects-fears-talks-may-go-past-end-of.html | ITALIAN DISCUSSES TARIFF PROSPECTS; Fears Talks May Go Past End of U.S. Trade Act | True | By Gerd Wilcke | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/former-us-navy-officer-becomes-a-buddhist-monk.html | Former U.S. Navy Officer Becomes a Buddhist Monk | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/chichi-meets-anan-primly-in-moscow-zoo.html | Chi-Chi Meets An-An Primly in Moscow Zoo | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/picture-credits.html | PICTURE CREDITS | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/knowleshenderson.html | Knowles--Henderson | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/wings-farm-player-killed.html | Wings' Farm Player Killed | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/city-university-gets-key-backing-regents-support-expansion-and.html | CITY UNIVERSITY GETS KEY BACKING; Regents Support Expansion and No-Tuition Policy Proposals Endorsed | True | By Leonard Buder | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/shipyard-fears-allayed-by-us-coast-guard-will-not-buy-any-new.html | SHIPYARD FEARS ALLAYED BY U.S.; Coast Guard Will Not Buy Any New Vessels Abroad | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/a-wall-street-in-eureka-calif-exchanges-threat-to-move-draws.html | A 'WALL STREET' IN EUREKA, CALIF'; Exchange's Threat to Move Draws Distant Offers A 'WALL STREET' IN EUREKA, CALIF.? | True | By Vartanig G. Vartan | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/dance-and-bless-these-houses-sport-enriched-trailblazer.html | Dance; And Bless These Houses Sport Enriched Trail-blazer | True | By Clive Barnesmartha Swope, Friedman-Abeles | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-burtons-do-virginia-woolf-virginia-woolf.html | The Burtons Do 'Virginia Woolf', 'Virginia Woolf' | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/london-is-getting-new-skyscrapers-2-office-towers-are-part-of-a.html | LONDON IS GETTING NEW SKYSCRAPERS; 2 Office Towers Are Part of a 10-Building Center | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/nautilus-coop-at-atlantic-beach-smoothes-waves-of-discontent-a-coop.html | Nautilus Co-op at Atlantic Beach Smoothes Waves of Discontent; A CO-OP HOTEL FINDS QUIET SEAS | True | By Harry V. Forgeron Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/mrs-maximilian-sozek.html | MRS. MAXIMILIAN SOZEK | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/frances-model-t-near-end-of-road-deux-chevaux-to-undergo-a-major.html | FRANCE'S 'MODEL T' NEAR END OF ROAD; Deux Chevaux to Undergo a Major Remodeling Car for the Thrifty 40 Miles to the Gallon | True | By John L. Hess Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/yachting-award-won-by-walker-he-is-named-top-performer-at-regatta.html | YACHTING AWARD WON BY WALKER; He Is Named Top Performer at Regatta in Florida | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/peace-corps-head-in-tanzania.html | Peace Corps Head in Tanzania | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/10th-annual-ball-of-boys-center-listed-for-may-6-committee-plans.html | 10th Annual Ball Of Boys Center Listed for May 6; Committee Plans Buffet Dinner for George Junior Republic | True | Al Levine | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/lassiter-is-tied-for-billiard-lead-concentration-is-keynote-at.html | LASSITER IS TIED FOR BILLIARD LEAD; Concentration Is Keynote at Billiards Tournament | True | The New York Times (by John Orris) | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-marguerite-c-hagner-betrothed-to-walter-benson-kanefjinsberg.html | Miss Marguerite C. Hagner Betrothed to Walter Benson; Kanef-Ginsberg | True | Special to The New York TimesBoris & Milton | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/a-certain-significance.html | A Certain Significance | True | By Stanley Weintraub | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/marine-experts-to-address-safety-council-conference.html | Marine Experts to Address Safety Council Conference | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/observer-the-person-at-bay.html | Observer: The Person at Bay | True | By Russell Baker | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/mckinley-lists-exhibition.html | McKinley Lists Exhibition | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/a-colombian-showcase.html | A Colombian Showcase? | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/liberalization-in-oil.html | Liberalization in Oil | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/center-will-aid-in-rehabilitation-bronx-facility-will-seek-to.html | CENTER WILL AID IN REHABILITATION; Bronx Facility Will Seek to Restore Patients' Confidence Basicall Re-Education Other Activities | True | By Irving Spiegelthe New York Times Studio | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/chances-of-nuclear-mishap-viewed-as-infinitesimal-bombs-recovered.html | Chances of Nuclear Mishap Viewed as Infinitesimal; Bombs Recovered Intact Nightmare for All Other Safety Devices Tests of Safety Devices Other Systems Questioned Others Publicly Reported | True | By Hanson W. Baldwin | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/writings-of-mao-get-new-stress-peking-is-stepping-up-drive-to.html | WRITINGS OF MAO GET NEW STRESS; Peking Is Stepping Up Drive to Indoctrinate Peasants 'Sun in Our Hearts' Movement Demanded Reports of Illness Denied | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-bowie-bride-of-william-awbrey-weissbaker.html | Miss Bowie Bride Of William Awbrey; Weiss--Baker | True | Special to The New York TimesSpecial to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/right-of-farmers-to-organize-seen-federal-guarantee-urged-by-food.html | RIGHT OF FARMERS TO ORGANIZE SEEN; Federal Guarantee Urged by Food Commission Staff Report Due July 1 Marketing Orders | True | By William M. Blair Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/barbara-a-fisher-prospective-bride.html | Barbara A. Fisher Prospective Bride | True | Thomas Brookover | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/renewal-fought-in-a-jersey-town-angry-woodbridge-coalition-opposes.html | RENEWAL FOUGHT IN A JERSEY TOWN; Angry Woodbridge Coalition Opposes Program Methods Opposed Goldwater Preferred Three Projects Involved Irregularities Charged | True | By Walter H. Waggoner Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/circus-benefits-listed-at-garden-for-next-month-french-hospital-to.html | Circus Benefits Listed at Garden For Next Month; French Hospital to Gain at Opening--Matinee for Youth Center | True | Whitestone | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/patterns-of-inhibition.html | Patterns of Inhibition | True | By R.v. Cassill | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/benefits-wait-until-dark-at-the-ethel-barrymore.html | Benefits; 'Wait Until Dark' at the Ethel Barrymore | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-jane-benedict-a-prospective-bride.html | Miss Jane Benedict A Prospective Bride | True | Special to The New York TimesRoberts | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/ihl-approves-franchise-and-sets-dates-for-playoffs.html | I.H.L. Approves Franchise And Sets Dates for Playoffs | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/big-okinawa-base-supplies-vietnam-four-computers-are-used-to-check.html | BIG OKINAWA BASE SUPPLIES VIETNAM; Four Computers Are Used to Check on War's Needs Vast Computer Center Shipped by Air and Sea | True | By Robert Trumbull Special To the New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/faisal-to-address-moslems.html | Faisal to Address Moslems | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/barbara-barnett-wed.html | Barbara Barnett Wed | True | Special to The New York Times | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/parsifal-listed-for-good-friday-nonsubscription-matinee-in-28th.html | 'PARSIFAL' LISTED FOR GOOD FRIDAY; Nonsubscription Matinee in 28th Week at the Met | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-27 | 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/jewish-national-fund-elects-new-president.html | Jewish National Fund Elects New President | True | | 1994-03-01 | RE0000649504 | B00000255758 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/african-girl-9-has-baby.html | African Girl, 9, Has Baby | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/indonesians-get-revised-cabinet-suharto-named-to-sixman-inner.html | INDONESIANS GET REVISED CABINET; Suharto Named to Six-Man Inner Group--Nasution Given Military Post INDONESIANS GET REVISED CABINET | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/liberia-moves-to-ease-guineaivory-coast-rift.html | Liberia Moves to Ease Guinea-Ivory Coast Rift | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/george-w-linn-82-ran-stamp-weekly.html | GEORGE W. LINN, 82, RAN STAMP WEEKLY | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/jersevan-killed-in-kansas.html | Jersevan Killed in Kansas | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/diggings-in-syria-yield-clue-to-man-buildings-said-to-precede.html | DIGGINGS IN SYRIA YIELD CLUE TO MAN; Buildings Said to Precede Domestication of Animals | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/herbert-w-jackson-tobacco-executive.html | HERBERT W. JACKSON, TOBACCO EXECUTIVE | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/levy-selgin.html | Levy--Selgin | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/souvenirs-of-fallen-landmarks-adorn-new-harden-in-brooklyn-now-a.html | Souvenirs of Fallen Landmarks Adorn New harden in Brooklyn; Now a Garden of Stone and Iron Grows in Brooklyn | True | By Sanka Knox | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/ideology-withers-in-eastern-europe-ideology-withers-in-eastern.html | Ideology Withers in Eastern Europe; Ideology Withers in Eastern Europe | True | By Henry Kamm Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/us-gives-terms-on-oas-treaty-belatedly-advises-latins-on-how-far-it.html | U.S. GIVES TERMS ON O.A.S. TREATY; Belatedly Advises Latins on How Far It Will Go on Aid | True | By Henry Ginger Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/birth-rate-dips-for-puerto-rico-analysts-link-decline-to-a-rising.html | BIRTH RATE DIPS FOR PUERTO RICO; Analysts Link Decline to a Rising Level of Education | True | By Peter Kihss Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/chuvalo-talks-tough-as-clay-makes-jokes-challenger-planning-rugged.html | Chuvalo Talks Tough as Clay Makes Jokes; Challenger Planning Rugged Fight and Is in Top Shape Rivals for Title Bout Tomorrow Finish Toronto Drills | True | By Gerald Eskenazi Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/army-looks-into-duffle-bag.html | Army Looks Into Duffle Bag | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/michelle-martin-bride-of-charles-b-sommers.html | Michelle Martin Bride Of Charles B. Sommers | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/london-bids-paris-clarify-nato-step-asks-what-france-will-do-to-aid.html | LONDON BIDS PARIS CLARIFY NATO STEP; Asks What France Will Do to Aid West's Defense | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/soviet-soccer-team-wins.html | Soviet Soccer Team Wins | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/soviet-farm-aims-tied-to-education-michigan-expert-sees-basis-for.html | SOVIET FARM AIMS TIED TO EDUCATION; Michigan Expert Sees Basis for Output 'Revolution' | True | By M.s. Handler Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/hopes-high-in-alberta-oil-find-a-major-discovery-reported-by-banff.html | Hopes High in Alberta Oil Find; A Major Discovery Reported by Banff at Rainbow Lake Rumors Confirmed at Calgary Lunch for Geologists ALBERTA OIL FIND STIRS HIGH HOPES | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/ceylonese-leader-in-bonn.html | Ceylonese Leader in Bonn | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/mrs-gandhi-in-us-to-meet-johnson-discussions-begin-today-wider.html | MRS. GANDHI IN U.S. TO MEET JOHNSON; Discussions Begin Today -- Wider Understanding, Not Formal Accord, Sought Mrs. Gandhi in U.S. to Meet Johnson | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/panagra-cancels-supersonic-order-200000-deposit-returned-to-airline.html | PANAGRA CANCELS SUPERSONIC ORDER; $200,000 Deposit Returned to Airline by the F.A.A. | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/output-efficiency-urged-for-apparel.html | OUTPUT EFFICIENCY URGED FOR APPAREL | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/denunciation-in-auckland.html | Denunciation in Auckland | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/general-strike-called-in-quito.html | General Strike Called in Quito | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/books-of-the-times-two-new-childrens-booksplus-many-others.html | Books of The Times; Two New Children's Books--Plus Many Others | True | By Eliot Fremont-Smith | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/doctors-reconciled-to-medicare-role-most-doctors-seem-reconciled-to.html | Doctors Reconciled To Medicare Role; Most Doctors Seem Reconciled To Role in Medicare Program | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/turkey-may-ask-changes-in-us-military-pact.html | Turkey May Ask Changes in U.S. Military Pact | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/advertising-grey-getsnew-sevenup-job.html | Advertising Grey Gets-New Seven-Up Job | True | By Walter Carlson | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/ayub-and-chinese-stress-solid-ties-strong-foundation-cited-by-liu.html | AYUB AND CHINESE STRESS SOLID TIES; Strong Foundation Cited by Liu on Visit to Pakistan | True | By Jacques Nevard Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/new-pavement-for-west-45th-st.html | New Pavement for West 45th St. | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/fighting-season-opens-in-suffolk-spring-battles-begin-over-clams.html | FIGHTING SEASON OPENS IN SUFFOLK; Spring Battles Begin Over Clams, Ducks, Nematodes | True | By Francis X. Clines Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/social-democrats-victorious-in-hamburg-state-election.html | Social Democrats Victorious In Hamburg State Election | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/jessica-walter-is-married.html | Jessica Walter Is Married | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/1year-maturities-are-94220171472.html | 1-YEAR MATURITIES ARE $94,220,171,472 | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/charles-rose-72-builder-is-dead-contractor-in-capital-did-much-work.html | CHARLES ROSE, 72, BUILDER, IS DEAD; Contractor in Capital Did Much Work for Military | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/steel-shipments-are-leveling-off-auto-maker-defers-orders-for-april.html | STEEL SHIPMENTS ARE LEVELING OFF; Auto Maker Defers Orders for April Until May--Ingot Output Rises MILL EXPANSION CITED Plates and Carbon Bars Are Noted in Heavy Demand--Tubing Shows Gain | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/esparza-appears-in-mets-barber-scores-in-role-of-dr-bartolo-other.html | ESPARZA APPEARS IN MET'S 'BARBER; Scores in Role of Dr. Bartolo--Other Weekend Events | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/hairston-is-hero-with-late-surge-celtics-drop-2d-home-game-in-row.html | HAIRSTON IS HERO WITH LATE SURGE; Celtics Drop 2d Home Game in Row for First Time in 3 Years--Lucas Stars | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/jewish-culture-group-elects-new-president.html | Jewish Culture Group Elects New President | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/experts-seek-a-tornado-pattern-hope-to-find-clues-to-the-formation.html | Experts Seek a Tornado Pattern; Hope to Find Clues to the Formation of Huge Storms TORNADO STUDIES SEEKING PATTERN | True | By Martin Waldron Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/akiba-margolin-82-builder-on-li-dies.html | AKIBA MARGOLIN, 82 BUILDER ON L.I., DIES | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/16000-chinese-stage-proamerican-rally.html | 16,000 Chinese Stage 'Pro-American' Rally | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/mrs-p-f-untermeyer-is-bride-of-harold-aks.html | Mrs. P.F. Untermeyer is Bride of Harold Aks | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/2-die-in-honduras-air-crash.html | 2 Die in Honduras Air Crash | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/nato-unity-backed-by-lisbon-and-bonn.html | NATO UNITY BACKED BY LISBON AND BONN | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/nigerian-truck-plunge-kills-37.html | Nigerian Truck Plunge Kills 37 | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/west-virginia-pulp-elects-four-vice-presidents.html | West Virginia Pulp Elects Four Vice Presidents | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/bridge-an-unwary-declarer-walks-happily-into-inviting-trap.html | Bridge; An Unwary Declarer Walks Happily Into Inviting Trap | True | By Alan Truscott | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/rome-rain-curbs-vietnam-protest-attendance-at-two-rival-meetings-is.html | ROME RAIN CURBS VIETNAM PROTEST; Attendance at Two Rival Meetings Is Curtailed | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/newark-boy-dies-of-punches-invited-to-show-toughness.html | Newark Boy Dies of Punches Invited to Show Toughness | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/6-young-singers-get-gifts-of-liederkranz-foundation.html | 6 Young Singers Get Gifts Of Liederkranz Foundation | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/president-faces-test-tomorrow-on-budget-plans-house-will-consider.html | PRESIDENT FACES TEST TOMORROW ON BUDGET PLANS; House Will Consider Funds for Rent Supplements and National Teacher Corps PRESIDENT FACES TEST TOMORROW | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/plough-inc-sets-record-in-profit-sales-also-are-increased-to-a-peak.html | PLOUGH, INC., SETS RECORD IN PROFIT; Sales Also Are Increased to a Peak for the Year | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/miss-feuerstein-jonathan-greer-marry-in-boston-seven-attend-bride.html | Miss Feuerstein, Jonathan Greer Marry in Boston; Seven Attend Bride at Wedding to Student at Cambridge U. | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/yanks-tv-game-puts-golf-show-off-course.html | Yanks' TV Game Puts Golf Show Off Course | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/chamber-of-commerce-week.html | Chamber of Commerce Week | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/hospital-trains-housewives-as-obstetrical-aides.html | Hospital Trains Housewives as Obstetrical Aides | True | By Martin Tolchin | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/paris-reviews-its-wounds-but-says-theres-hope.html | Paris Reviews Its Wounds but Says There's Hope | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/bomb-hunt-set-back-by-undersea-shift.html | BOMB HUNT SET BACK BY UNDERSEA SHIFT | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/georgia-democrats-fear-a-gop-race-for-governorship-by-rep-callaway.html | Georgia Democrats Fear a G.O.P. Race for Governorship by Rep. Callaway | True | By Gene Roberts Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/showdown-in-boxing-underworld-death-threats-are-seen-as-outgrowth.html | Showdown in Boxing Underworld Death Threats Are Seen As Outgrowth of Struggle for Power | True | By Robert Lipsyte Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/7-killed-in-headon-collision.html | 7 Killed in Head-on Collision | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/carnival-decor-being-prepared-for-astor-party-fragrance-foundations.html | Carnival Decor Being Prepared For Astor Party; Fragrance Foundation's Benefit for the Kidney Fund Set for April 22 | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/regional-plan-body-names-consultant-and-director.html | Regional Plan Body Names Consultant and Director | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/lynda-johnson-and-actor-are-guests-of-connallys.html | Lynda Johnson and Actor Are Guests of Connallys | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/diana-downs-is-married.html | Diana Downs Is Married | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/maple-leafs-win-from-rangers-51-maniago-of-new-york-hurt-in.html | MAPLE LEAFS WIN FROM RANGERS, 5-1; Maniago of New York Hurt in Second-Period Collision | True | By Deans McGowen | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/dividend-payment-may-be-resumed-by-union-miniere-DIVIDEND-SLATED-BY.html | Dividend Payment May Be Resumed By Union Miniere; DIVIDEND SLATED BY UNION MINIERE | True | By Edward Cowan Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/cultural-imperialism-latin-american-suspicions-of-us-are-debated-at.html | Cultural Imperialism?; Latin American Suspicions of U.S. Are Debated at Convention in Chile | True | By Howard Taubman | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/city-starts-annual-job-on-road-potholes-today.html | City Starts Annual Job On Road Potholes Today | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/negro-chapel-is-burned-after-civil-rights-parley.html | Negro Chapel Is Burned After Civil Rights Parley | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/canadian-space-probe.html | Canadian Space Probe | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/buddhists-appear-split-on-ky-regime-protests-continuing-buddhists.html | Buddhists Appear Split on Ky Regime; Protests Continuing; BUDDHISTS APPEAR SPLIT ON REGIME | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/susquehanna-seeks-bar-to-refractories-co-deal.html | Susquehanna Seeks Bar To Refractories Co. Deal | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/simple-checkups-cut-cancer-toll-reduce-fatalities-by-half-doctor.html | SIMPLE CHECKUPS CUT CANCER TOLL; Reduce Fatalities by Half, Doctor Says at Parley | True | By Jane E. Brody Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/marines-fight-in-oslo.html | Marines Fight in Oslo | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/soviet-rescue-made-in-arctic.html | Soviet Rescue Made in Arctic | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/yambrick-handball-victor-283359202.html | Yambrick Handball Victor | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/peter-nero-fills-philharmonic-hall.html | PETER NERO FILLS PHILHARMONIC HALL | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/meadow-brook-bank-picks-vice-president.html | Meadow Brook Bank Picks Vice President | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/slaying-of-exmaharajah-a-political-issue-in-india.html | Slaying of Ex-Maharajah A Political Issue in India | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/china-declines-soviet-offer-of-aid-to-victims-of-quakes.html | China Declines Soviet Offer Of Aid to Victims of Quakes | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/oneman-flying-machine-merely-a-flight-of-fancy.html | One-Man Flying Machine Merely a Flight of Fancy | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/benjamin-silberman.html | BENJAMIN SILBERMAN | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/fist-fights-in-france.html | Fist Fights in France | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/miss-allen-is-victor-in-giant-slalom-us-also-places-fourth-and.html | Miss Allen Is Victor in Giant Slalom; U.S. ALSO PLACES FOURTH AND FIFTH Schranz of Austria Is Men's Winner as World Ski Meet Ends at San Valley | True | By William N. Wallace Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/herma-menth-recalls-busoni-in-town-hall.html | Herma Menth Recalls Busoni in Town Hall | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/vote-of-the-week-in-the-house.html | Vote of the Week: In the House | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/jewish-life-bureau-gives-lehman-citations-to-4-here.html | Jewish Life Bureau Gives Lehman Citations to 4 Here | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/soviet-partys-voice-leonid-ilyich-brezhnev.html | Soviet Party's Voice; Leonid Ilyich Brezhnev | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/call-of-wild-felt-at-horace-mann-boys-live-the-spartan-life-at.html | CALL OF WILD FELT AT HORACE MANN; Boys Live the Spartan Life at Outdoor 'Laboratory' | True | By M.a. Farber Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/yambrick-handball-victor.html | Yambrick Handball Victor | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/futtermanmargolish.html | Futterman--Margolish | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/trivia-to-delay-assemblys-vote-on-divorce-bill-democrat-sees.html | TRIVIA TO DELAY ASSEMBLY'S VOTE ON DIVORCE BILL; Democrat Sees Two-Week Wait Needed for Study of Controversial Reform SENATE VOTE THURSDAY Wider Grounds for Ending Marriages Due, but Some Curbs Stir Opposition TRAVIA TO DELAY DIVORCE-BILL VOTE | True | By Sydney H. Schanberg | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/providence-students-march.html | Providence Students March | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/sanders-gets-birdie-on-last-hole-and-wins-florida-golf-by-stroke-on.html | Sanders Gets Birdie on Last Hole and Wins Florida Golf by Stroke on 273; BREWER IS SECOND AT JACKSONVILLE Gary Player Third at 277--Nicklaus Scores Double Eagle on Last Hole | True | By Lincoln A. Werden Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/40-pages-of-beans.html | 40 Pages Of Beans | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/2-are-hospitalized-after-street-brawl-by-bronx-youths.html | 2 Are Hospitalized After Street Brawl By Bronx Youths | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/books-explain-problems-of-childhood-to-parents.html | Books Explain Problems Of Childhood to Parents | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/chess-a-draw-in-hand-is-worth-more-than-an-unlikely-point.html | Chess; A Draw in Hand Is Worth More Than an Unlikely Point | True | By Al Horowitz | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/54-in-legislature-find-but-27-seats-reapportionment-squeeze-a.html | 54 IN LEGISLATURE FIND BUT 27 SEATS; Reapportionment Squeeze a Factor in Failure to Reach a Bipartisan Program 54 in Legislature Are Assigned To 27 Districts by Court's Plan | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/summaries-of-finals.html | Summaries of Finals | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/debt-rise-is-cited-in-latin-countries.html | DEBT RISE IS CITED IN LATIN COUNTRIES | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/evelyn-greene-makes-carnegie-recital-debut.html | Evelyn Greene Makes Carnegie Recital Debut | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/british-police-recover-the-world-soccer-cup.html | British Police Recover The World Soccer Cup | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/nonstop-sas-jets-to-seattle-slated.html | NONSTOP S.A.S. JETS TO SEATTLE SLATED | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/michael-lieberman-weds-patricia-lash.html | Michael Lieberman Weds Patricia Lash | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/whats-in-the-package.html | What's in the Package? | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/bonns-peace-initiative.html | Bonn's Peace Initiative | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/todays-film.html | Today's Film | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/george-e-strinfellow-weds-mrs-seyfarth.html | George E. Strinfellow Weds Mrs. Seyfarth | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/roche-beats-osuna-in-final.html | Roche Beats Osuna in Final | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/letters-to-the-editor-of-the-times.html | Letters to the editor of The Times | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/karen-siegel-bride-of-an-army-dentist.html | Karen Siegel Bride Of an Army Dentist | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/conference-discount-set.html | Conference Discount Set | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/negro-prejudice-on-jews-doubted-panel-asserts-antagonisms-are-more.html | NEGRO PREJUDICE ON JEWS DOUBTED; Panel Asserts Antagonisms Are More Anti-White | True | By Irving Spiegel | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/cyril-hume-dies-wrote-for-films-did-great-gatsby-script-in-1949also.html | CYRIL HUME DIES; WROTE FOR FILMS; Did 'Great Gatsby' Script in 1949--Also a Novelist | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/academy-rowing-coach-is-also-school-chaplain.html | Academy Rowing Coach Is Also School Chaplain | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/times-of-london-to-put-news-on-p-1-times-of-london-to-put-news-on-p.html | Times of London To Put News On P.1; Times of London to Put News on P. 1 | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/mary-barrow-wed-to-dr-fred-arditti.html | Mary Barrow Wed To Dr. Fred Arditti | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/helen-gray-crough.html | HELEN GRAY CROUGH | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/the-dance-metropolitan-opera-ballet-presents-3-new-works-2-tudor.html | The Dance: Metropolitan Opera Ballet Presents 3 New Works; 2 Tudor Ballets Include a World Premiere Brenaa's Staging of 'La Ventana' Offered | True | By Clive Barnes | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/milwaukee-railroad-plans-to-raise-outlays-for-cars.html | Milwaukee Railroad Plans To Raise Outlays for Cars | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/at-least-20-of-vietcong-reported-slain-by-gis.html | At Least 20 of Vietcong Reported Slain by G.I.'s | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/sports-of-the-times-man-on-the-spot.html | Sports of The Times; Man on the Spot | True | By Arthur Daley | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/sovietbloc-plan-accents-quality-shift-in-economic-objective-noted.html | SOVIET-BLOC PLAN ACCENTS QUALITY; Shift in Economic Objective Noted by U.N. Agency | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/how-redistricting-of-state-by-court-of-appeals-affects-the-city-and.html | How Redistricting of State by Court of Appeals Affects the City and Its Suburbs | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/modern-dramas-unfold-at-yale-students-stage-and-discuss-13-plays-at.html | MODERN DRAMAS UNFOLD AT YALE; Students Stage and Discuss 13 Plays at 10th Festival | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/williams-topples-marietta-on-college-bowl-tv-quiz.html | Williams Topples Marietta On 'College Bowl' TV Quiz | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/june-19-meeting-to-award-tonys-prize-for-music-director-is-added-by.html | JUNE 19 MEETING TO AWARD TONYS; Prize for Music Director Is Added by Theater Wing | True | By Sam Zolotow | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/ducks-take-20-series-lead.html | Ducks Take 2-0 Series Lead | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/us-cars-gain-prestige-points-in-tragedy-filled-sebring-race.html | U.S. Cars Gain Prestige, Points In Tragedy-Filled Sebring Race | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/city-to-expedite-some-rent-rises-plans-new-unit-to-assure-landlords.html | CITY TO EXPEDITE SOME RENT RISES; Plans New Unit to Assure Landlords a Fair Return --Studies Under Way | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/dr-gerald-neuschatz.html | DR. GERALD NEUSCHATZ | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/st-louis-gains-20-playoff-edge-guerin-paces-105100-game-at.html | ST. LOUIS GAINS 2-0 PLAYOFF EDGE; Guerin Paces 105-100 Game at Baltimore-- Bridges and Beaty Also Stand Out | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/prigoff-defeats-squires-in-final-city-ac-ace-wins-his-5th-us-squash.html | PRIGOFF DEFEATS SQUIRES IN FINAL; City A.C. Ace Wins His 5th U.S. Squash Tennis Title | True | By Michael Strauss | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/a-rundown-on-the-bestselling-paris-copies.html | A Rundown on the Best-Selling Paris Copies | True | By Enid Nemy | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/test-on-divorce-law.html | Test on Divorce Law | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/ncaa-crowns-go-to-3-schools-nyu-takes-fencing-title-uso-okla.html | N.C.A.A. CROWNS GO TO 3 SCHOOLS; N.Y.U. Takes Fencing Title --U.S.C., Okla. State Win | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/us-group-in-tel-aviv.html | U.S. Group in Tel Aviv | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/challenge-and-response-in-foreign-aid.html | Challenge and Response in Foreign Aid | True | By James A. Perkins | 1994-03-01 | RE0000658041 | B00000255776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/national-aeronautical-elects.html | National Aeronautical Elects | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/deliverers-vote-a-merger-strike-union-to-demand-a-contract-before.html | DELIVERERS VOTE A MERGER STRIKE; Union to Demand a Contract Before Papers Consolidate | | By Emanuel Perlmutter | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/mrs-wagner-leaves-the-hospital.html | Mrs. Wagner Leaves the Hospital | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/us-aid-for-peru-expected-to-rise-american-companies-plan-major-new.html | U.S. AID FOR PERU EXPECTED TO RISE; American Companies Plan Major New Investment | | By Juan de Onis Special To The New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/myra-greenberg-is-wed.html | Myra Greenberg Is Wed | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/city-opera-closes-in-lincoln-center-company-is-already-used-to.html | CITY OPERA CLOSES IN LINCOLN CENTER; Company Is Already Used to Luxury, Rudd Observes | | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/execution-in-saigon-said-to-paralyze-trading-businessmen-are.html | Execution in Saigon Said to Paralyze Trading; Businessmen Are Reported Frightened by Shooting of 'War Profiteer' | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/broderick-given-a-police-ovation-learys-absence-surprises-men-at.html | BRODERICK GIVEN A POLICE OVATION; Leary's Absence Surprises Men at Holy Name Fete Broderick Given Police Ovation; Leary, Absent, Gets Mutterings | | By Paul Hofmann | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/plaque-dedicated-to-mrs-roosevelt.html | PLAQUE DEDICATED TO MRS. ROOSEVELT | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/worldwide-chain.html | Worldwide Chain | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/tarsis-hopes-to-tell-pope-of-christianity-in-soviet.html | Tarsis Hopes to Tell Pope Of Christianity in Soviet | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/250-movie-charge-for-airlines-scored.html | $2.50 MOVIE CHARGE FOR AIRLINES SCORED | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/birth-control-gains-in-the-rural-south-birth-control-gains-in-the.html | Birth Control Gains In the Rural South; Birth Control Gains in the Rural South | True | By Roy Reed Special To The New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/governor-critical-of-city-on-business-income-tax-says-lindsay-plan.html | Governor Critical of City On Business Income Tax Says Lindsay Plan 'Could Be Disastrous' in Failing to Duplicate State Deductions Designed to Encourage Expansion GOVERNOR SCORES CITY BUSINESS TAX | | By Richard Witkin | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/world-theater-day-marked-by-center.html | WORLD THEATER DAY MARKED BY CENTER | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/bronx-girl-19-strangled-boy-friend-is-arrested.html | Bronx Girl, 19, Strangled; Boy Friend Is Arrested | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/soccer-results.html | Soccer Results | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/seton-hall-tops-vermont-in-baseball-opener-3-to-0.html | Seton Hall Tops Vermont In Baseball Opener, 3 to 0 | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/questions-on-sukarno.html | Questions on Sukarno | | By Seth S. King Special To The New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/211-by-miss-smith-takes-suggs-golf.html | 211 BY MISS SMITH TAKES SUGGS GOLF | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/envoy-told-to-shun-dr-king-paris-rally.html | ENVOY TOLD TO SHUN DR. KING PARIS RALLY | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/oil-reserves-show-increase-for-year.html | Oil Reserves Show Increase for Year | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/rightist-bid-lost-in-montana-gop-state-chairmanship-is-won-by.html | RIGHTIST BID LOST IN MONTANA G.O.P.; State Chairmanship Is Won by Babcock's Candidate | | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/canadian-banker-gets-post.html | Canadian Banker Gets Post | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/young-peoples-orchestra-performs-at-philharmonic.html | Young Peoples Orchestra Performs at Philharmonic | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/antipoverty-vetoes-for-mayors-scored.html | ANTIPOVERTY VETOES FOR MAYORS SCORED | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/sydney-rally-protests-draft.html | Sydney Rally Protests Draft | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/containerized-mail-for-europe-is-tried.html | CONTAINERIZED MAIL FOR EUROPE IS TRIED | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/bruins-defeated-by-canadiens-31-montreal-increases-nhl-lead-to-4.html | BRUINS DEFEATED BY CANADIENS, 3-1; Montreal Increases N.H.L. Lead to 4 Points | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/itt-to-promise-abc-a-free-hand-proxy-statement-on-merger-also.html | I.T.T. TO PROMISE ABC. A FREE HAND; Proxy Statement on Merger Also Discloses Plan for Raises for Top Aides I.T.T. TO PROMISE A.B.C. A FREE HAND | True | By Gene Smith | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/cushing-defends-right-to-dissent-says-we-may-disagree-with-but-not.html | CUSHING DEFENDS RIGHT TO DISSENT; Says We May Disagree With but Not Disobey Law | True | By George Dugan | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/miss-morini-gives-deferred-recital-mozart-sonata-high-point-of.html | MISS MORINI GIVES DEFERRED RECITAL; Mozart Sonata High Point of Hunter Appearance | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/television.html | Television | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/booksauthors.html | Books--Authors | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/real-estate-notes.html | Real Estate Notes | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/pound-is-fragile-at-election-time-but-it-is-far-from-broken-as.html | POUND IS FRAGILE AT ELECTION TIME; But It Is Far From Broken as Campaign Nears End | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/arrival-of-outoftown-buyers.html | Arrival of Out-of-Town Buyers | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/curran-of-nmu-seeks-13th-term-haake-opposes-him-but-is-not-being.html | CURRAN OF N.M.U. SEEKS 13TH TERM; Haake Opposes Him, but Is Not Being Recognized | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/alabama-attorney-general-is-honored-in-tennessee.html | Alabama Attorney General Is Honored in Tennessee | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/group-to-weigh-financing-for-brazil-power-project.html | Group to Weigh Financing For Brazil Power Project | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/states-investigators-seek-forced-care-for-addicts-forced-treating.html | State's Investigators Seek Forced Care for Addicts; FORCED TREATING OF ADDICTS ASKED | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/blazes-in-mississippi-destroy-2-negro-churches.html | Blazes in Mississippi Destroy 2 Negro Churches | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/the-chief-awards.html | The Chief Awards | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/transport-news-and-notes-liner-roosevelt-due-here-on-world-trip.html | Transport News and Notes; Liner Roosevelt Due Here on World Trip --Accidents in Barge Work Rise | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/young-says-ingredients-remain-for-summer-negro-explosions.html | Young Says Ingredients Remain For Summer Negro 'Explosions' | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/tv-nuclear-war-outcry-bbc-finances-pacifists-bitter-film-then-finds.html | TV: Nuclear War Outcry; B.B.C. Finances Pacifist's Bitter Film, Then Finds It Too Controversial to Air | True | By Jack Gould Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/joseph-b-wood.html | JOSEPH B. WOOD | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/students-write-johnson-for-teacher-deferment.html | Students Write Johnson For Teacher Deferment | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/new-flying-objects-sighted-in-michigan.html | NEW FLYING OBJECTS SIGHTED IN MICHIGAN | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/humphrey-supports-asian-non-alignment.html | HUMPHREY SUPPORTS ASIAN NON ALIGNMENT | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/fancher-gains-2-victories.html | Fancher Gains 2 Victories | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/janet-wasserman-wed-to-dr-gw-wohlberg.html | Janet Wasserman Wed To Dr. G.W. Wohlberg | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/slum-repair-plan-called-a-failure-workers-assert-too-little-is-been.html | SLUM REPAIR PLAN CALLED A FAILURE; Workers Assert Too Little Is Being Done Too Late | True | By John Kifner | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/violinist-and-pianist-join-at-recital-hall.html | Violinist and Pianist Join at Recital Hall | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/us-aides-confirm-bids-to-repatriate-captive-of-vietcong.html | U.S. Aides Confirm Bids to Repatriate Captive of Vietcong | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/soprano-from-montana-tops-13-to-win-met-auditions-karan-armstrong.html | Soprano from Montana Tops 13 to Win Met Auditions; Karan Armstrong, 24, Receives $2,500 and a Contract | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/news-of-realty-floor-is-leased-bessemer-securities-to-be-in-new.html | NEWS OF REALTY; FLOOR IS LEASED; Bessemer Securities to Be in New 47-Story Tower | True | By Glenn Fowler | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/milton-page-jr-45-organist-teacher.html | MILTON PAGE JR., 45, ORGANIST, TEACHER | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/ashe-victor-at-san-juan-net.html | Ashe Victor at San Juan Net | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/friendly-weighs-bids-outside-tv-former-cbs-news-chief-undecided-on.html | FRIENDLY WEIGHS BIDS OUTSIDE TV; Former C.B.S. News Chief Undecided on Next Job | True | By Val Adams | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/personal-finance-nonresident-taxes-personal-finance-nonresident.html | Personal Finance: Nonresident Taxes; Personal Finance: Nonresident Taxes | True | By Sal Nuccio | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/city-to-seek-ways-to-lure-tourists-mayor-in-vermont-names-travel.html | CITY TO SEEK WAYS TO LURE TOURISTS; Mayor, in Vermont, Names Travel Agent, in Florida, to Head Study Group | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/colemans-single-breaks-deadlock-catchers-hit-scores-jones-in.html | COLEMAN'S SINGLE BREAKS DEADLOCK; Catcher's Hit Scores Jones in 12th--Richardson Turns in Perfect Relief Job | True | By Leonard Koppett Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/head-of-aluminium-notes-tariff-problems-abroad.html | Head of Aluminium Notes Tariff Problems Abroad | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/nashua-corp-names-a-new-board-member.html | Nashua Corp. Names A New Board Member | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/old-central-park-will-rock-n-roll-go-go-concerts-and-dancing-to.html | OLD CENTRAL PARK WILL ROCK 'N' ROLL; Go Go Concerts and Dancing to Discotheque Combos Planned for Summer CONTESTS ALSO STUDIED Hoving Thinks Attractions Will Draw Teen-Agers and Make Area Safer | True | By Franklin Whitehouse | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/new-brunswick-premier-seeking-to-end-horrors.html | New Brunswick Premier Seeking to End 'Horrors' | True | By Jay Walz Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/mrs-douglas-a-gould.html | MRS. DOUGLAS A. GOULD | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/the-doorbell-plays-aida-in-a-pushbutton-palace.html | The Doorbell Plays (Aida) In a Push-Button Palace | True | By Rita Reif | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/polystyrene-price-raised.html | Polystyrene Price Raised | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/housing-unit-names-2-executives.html | Housing Unit Names 2 Executives | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/helen-menken-actress-is-dead-was-president-of-theater-wing-broadway.html | Helen Menken, Actress, Is Dead; Was President of Theater Wing; Broadway Star Was Known for Fiery Temper--Active in Stage Door Canteen | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/bond-men-await-att-offering-250million-in-debentures-expected.html | BOND MEN AWAIT A.T.&T. OFFERING; $250-Million in Debentures Expected Tomorrow | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/london-fears-ties-binding-germany-may-now-slip.html | London Fears Ties Binding Germany May Now Slip | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/itt-elects-an-officer.html | I.T.T. Elects an Officer | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/dublin-track-meet-canceled.html | Dublin Track Meet Canceled | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/parallel-money-studies-working-party-and-the-group-of-10-both.html | Parallel Money Studies; Working Party and the Group of 10 Both Weighing Monetary Problems MONETARY STUDY: AN EXAMINATION | True | By Richard E. Mooney Special to the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/ring-pilot-gives-extortion-terms-says-s-150000-was-sought-in-terrell.html | RING PILOT GIVES EXTORTION TERMS; Says $150,000 Was Sought in Terrell Bout Plot | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/keeshond-scores-as-best-in-show-prince-william-heads-field-of-1199.html | KEESHOND SCORES AS BEST IN SHOW; Prince William Heads Field of 1,199 at Teaneck | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/new-hours-urged-for-job-training-unskilled-found-reluctant-to-quit.html | NEW HOURS URGED FOR JOB TRAINING; Unskilled Found Reluctant to Quit Work They Have | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/stratton-scores-protests.html | Stratton Scores Protests | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/british-campaign-on-a-low-low-key-leaders-move-about-with-a-minimum.html | BRITISH CAMPAIGN ON A LOW, LOW KEY; Leaders Move About With a Minimum of Hoop-la | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/perpetuating-segregation.html | Perpetuating Segregation | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/soviet-to-unveil-goals-this-week-at-party-forum-successors-of.html | SOVIET TO UNVEIL GOALS THIS WEEK AT PARTY FORUM; Successors of Khrushchev Will Give Accounting of Their Role in World BREZHNEV WILL REPORT His Keynote Speech to Be Followed by Kosygin's on Five-Year Plan SOVIET TO UNVEIL GOALS THIS WEEK | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/market-data-unit-formed-by-soviet-pressure-building-for-speed-in.html | MARKET DATA UNIT FORMED BY SOVIET; Pressure Building for Speed in Economic Reforms MRKET DATA UNIT FORMED BY SOVIET | True | By Harry Schwartz | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/britains-dull-election.html | Britain's Dull Election | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/dog-fight-sets-off-a-battle-in-court.html | DOG FIGHT SETS OFF A BATTLE IN COURT | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/new-orders-for-machine-tools-climbed-sharply-in-february-bookings.html | New Orders for Machine Tools Climbed Sharply in February; Bookings at $163.2-Million, Against $156.25-Million Level in January ORDERS ADVANCE IN MACHINE TOOLS | True | By William M. Freeman | 1994-03-01 | RE0000658041 | B00000255776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/treshs-2-homers-drive-in-five-runs-outfielder-hits-grand-slam-in.html | TRESH'S 2 HOMERS DRIVE IN FIVE RUNS; Outfielder Hits Grand Slam in Ninth-- Pepitone Also Connects for Victors | True | By Joseph Durso Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/mormac-names-johansen.html | Mormac Names Johansen | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/diane-pearl-is-wed-to-medical-student.html | Diane Pearl Is Wed To Medical Student | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/lassiter-takes-billiards-title-defeats-murphy-in-playoff-150111-in.html | LASSITER TAKES BILLIARDS TITLE; Defeats Murphy in Playoff, 150-111, in World Event | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/mets-box-score.html | Mets' Box Score | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/r-steinschneider.html | R. STEINSCHNEIDER | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/newcomer-takes-horse-show-title-medicine-man-wins-hackoff-in-sccor.html | NEWCOMER TAKES HORSE SHOW TITLE; Medicine Man Wins Hackoff in Sccor Farms Event | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/zionists-appeal-to-bonn.html | Zionists Appeal to Bonn | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/spending-slowed-on-great-society-16billion-cut-by-johnson-budget.html | SPENDING SLOWED ON GREAT SOCIETY; $1.6-Billion Cut by Johnson Budget From $3.9-Billion Approved by Congress HOUSE UNIT GIVEN DATA 25 New Programs Affected but Study Sees Fivefold Upturn by Fiscal 1970 SPENDING SLOWED ON GREAT SOCIETY | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/fanfare-wins-title.html | Fanfare Wins Title | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/summaries-of-sebring-auto-race.html | Summaries of Sebring Auto Race | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/rossini-petite-messe-solennelle-is-performed-by-musica-aeterna.html | Rossini 'Petite Messe Solennelle' Is Performed by Musica Aeterna | True | By Allen Hughes | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/rca-names-executive.html | R.C.A. Names Executive | True | | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-28 | 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/syrian-baath-party-elects-16-who-backed-february-coup.html | Syrian Baath Party Elects 16 Who Backed February Coup | True | By Thomas F. Brady Special To the New York Times | 1994-03-01 | RE0000658041 | B00000255776 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/no-one-here-fighting-to-see-bout-on-closedcircuit-tv.html | No One Here Fighting to See Bout on Closed-Circuit TV | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/stock-gain-pared-by-profit-taking-volume-rises-to-86-million-shares.html | STOCK GAIN PARED BY PROFIT TAKING; Volume Rises to 8.6 Million Shares as Market Climbs --Blue Chips Falter DOW AVERAGE UP 2.67 Uptrend Is Led by Airline, Color-TV, Aerospace and Electronics Groups Industrials Advance Admiral Climbs 2 STOCK GAIN PARED BY PROFIT TAKING Alleghany Advances | True | By John J. Abele | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/lahore-welcome-for-liu-is-warm-crowds-in-pakistan-show-appreciation.html | LAHORE WELCOME FOR LIU IS WARM; Crowds in Pakistan Show Appreciation to Chinese | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/israel-will-not-prosecute-nathan-for-flight-to-uar.html | Israel Will Not Prosecute Nathan for Flight to U.A.R. | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/edgar-schofield-teacher-sang-in-opera-and-concerts.html | Edgar Schofield, Teacher, Sang in Opera and Concerts | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/rhodesia-wont-send-team-to-british-empire-games.html | Rhodesia Won't Send Team To British Empire Games | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/books-today-fiction-general.html | Books Today ; Fiction General | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/st-nicholas-unit-to-mark-easter-at-waldorf-ball-debutante.html | St. Nicholas Unit To Mark Easter At Waldorf Ball; Debutante Presentation and Egg Dud Will Be Highlights | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/gaullist-candidate-loses.html | Gaullist Candidate Loses | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/a-cherry-blossom-queen-is-selected-by-japanese.html | A Cherry Blossom Queen Is Selected by Japanese | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/tickets-for-bout-moving-slowly-arena-keeps-one-window-openus-is.html | TICKETS FOR BOUT MOVING SLOWLY; Arena Keeps One Window Open--U.S. Is Criticized for Shunning Contest Little Interest in Fight No Assassins Feared | True | By Gerald Eskenazi Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/humphreys-son-to-wed-in-minneapolis-july-9.html | Humphrey's Son to Wed In Minneapolis July 9 | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/koufax-and-drysdale-warm-up-for-the-opening-scene.html | Koufax and Drysdale Warm Up for the Opening Scene | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/french-tell-us-july-is-deadline-on-troops-in-nato-ball-gets.html | FRENCH TELL U.S. JULY IS DEADLINE ON TROOPS IN NATO; Ball Gets Timetable on Plan to Withdraw Forces and Leave Headquarters BUT STAND IS FLEXIBLE Note to Invite Discussion-- Year Given for Removing Center From France New Note Expected 14 Allies to Meet FRENCH TELL U.S. OF NATO DEADLINE | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/antiwar-leaders-hail-urban-rallies.html | ANTIWAR LEADERS HAIL URBAN RALLIES | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/met-feels-city-opera-shows-a-lot-of-gaul-in-its-scheduling.html | Met Feels City Opera Shows A Lot of Gaul in Its Scheduling | True | By Theodore Strongin | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/toll-at-40-in-rio-rainstorm.html | Toll at 40 in Rio Rainstorm | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/whalebattered-liner-to-sail.html | Whale-Battered Liner to Sail | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/edward-d-radin-56-is-dead-author-of-factual-crime-stories-cited-by.html | Edward D. Radin, 56, Is Dead; Author of Factual Crime Stories; Cited by Mystery Writers | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/day-nursery-will-gain-at-a-bridge-luncheon.html | Day Nursery Will Gain At a Bridge Luncheon | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/planners-shelve-li-sound-bridge-nassausuffolk-board-votes-4-to-3.html | PLANNERS SHELVE L.I. SOUND BRIDGE; Nassau-Suffolk Board Votes 4 to 3 Not to Endorse Proposal by Moses Endorsement Important Own Proposals | True | By Francis X. Clines Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/c-herbert-bippart.html | C. HERBERT BIPPART | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/the-dress-for-dancing-not-sitting.html | The Dress For Dancing --Not Sitting | True | By Angela Taylor | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/south-africans-here-drop-charges-against-5-in-sitin.html | South Africans Here Drop Charges Against 5 in Sit-In | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/glenn-ford-remarries.html | Glenn Ford Remarries | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/improving-the-lower-hudson.html | Improving the Lower Hudson | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/horan-squash-racquets-victor.html | Horan Squash Racquets Victor | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/stocks-decline-on-london-board-british-bonds-also-drop-trend-easier.html | STOCKS DECLINE ON LONDON BOARD; British Bonds Also Drop-- Trend Easier on Continent LONDON MEXICO CITY MILAN PARIS SYDNEY TOKYO ZURICH AMSTERDAM BRUSSELS FRANKFURT JOHANNESBURG | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/northern-illinois-gas.html | Northern Illinois Gas | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/western-electric-shows-profit-rise.html | WESTERN ELECTRIC SHOWS PROFIT RISE | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/us-judge-bars-rail-strike-until-next-tuesday-firemens-threat-to.html | U.S. Judge Bars Rail Strike Until Next Tuesday; Firemen's Threat to Walk Out This Thursday Is Blocked Hearing Set on Union Plea to Restore Eliminated Jobs | True | By David R. Jones Special To the New York | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/observer-salvation-through-flying-saucers-the-full-reaction.html | Observer: Salvation Through Flying Saucers; The Full Reaction Antidotes in the Zoo A Gorilla's Hopes | True | By Russell Baker | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/broadcasters-demand-cutback-of-fcc-powers-president-wants-agencys.html | Broadcasters Demand Cutback of F.C.C. Powers; President Wants Agency's Role Exactly Defined Editor Criticizes CATV as 'Unfair, Immoral' Earlier Tests Demanded Wants Government's Hand Off | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/us-fights-australia-plan-for-preferential-tariffs.html | U.S. Fights Australia Plan For Preferential Tariffs | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/mrs-gandhi-is-guest-at-white-house-dinner-140-notables-hear-a.html | Mrs. Gandhi Is Guest at White House Dinner; 140 Notables Hear a Reply by Isaac Stern in East Room After Meal of Pheasant Harriman Attends | True | By Nan Robertson Special To the New York | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/hofstra-nine-elects-captains.html | Hofstra Nine Elects Captains | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/volkswagen-price-in-germany-raised-price-is-raised-by-volkswagen.html | Volkswagen Price In Germany Raised; PRICE IS RAISED BY VOLKSWAGEN Bonn May Not Use Rights No Rise for At Least 30 Days | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/bridge-regional-champions-upset-by-youthful-dark-horses.html | Bridge; Regional Champions Upset By Youthful Dark Horses | True | By Alan Truscott | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/ring-inquiry-to-hear-mystery-witnesses.html | Ring Inquiry to Hear 'Mystery' Witnesses | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/yanks-down-white-sox-41-as-peterson-pinches-6-strong-innings-maris.html | Yanks Down White Sox, 4-1, as Peterson Pinches 6 Strong Innings; MARIS AND BOYER SLAM HOME RUNS Peterson, a Left-Hander, Is Impressive-- Reniff Hurls Three Hitless Innings Yanks Are No Help Focus on the Mound Ford, Friend Face Minors | True | By Joseph Durso Special To the New York | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/3-experts-defend-us-china-policy-warn-of-danger-in-pleas-for-un.html | 3 EXPERTS DEFEND U.S. CHINA POLICY; Warn of Danger in Pleas for U.N. Recognition and Exchange of Envoys 3 EXPERTS DEFEND U.S. CHINA POLICY Calls For Bombing Called Distortions | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/champion-rules-a7to1-favorite-even-chuvalos-promise-to-fight-dirty.html | CHAMPION RULES A7-TO-1 FAVORITE; Even Chuvalo's Promise to Fight Dirty Fails to Stir Action at Box Office No Answers in Ring Chuvalo Aims Low HOW RIVALS COMPARE | True | By Robert Lipsyte Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/esthetic-its-business-its-supersuccess-comicstrip.html | Look! All Over! It's Esthetic ... It's Business ... It's Supersuccess!; Comic-Strip Heroes Offer Fantasies to the 'Respectable' Working at All Levels Profits Go Vro-o-om! Instant Esthetics | True | By Hilton Kramer | 1994-03-01 | RE0000658040 | B00000255775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/franks-keeps-giants-under-control-question-is-whether-pitchers-in.html | Franks Keeps Giants Under Control; Question Is Whether Pitchers in League Can Hold Them Cepeda Wants to Play Haller Is Top Catcher | True | By Bill Becker Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/worldtelegram-president-to-head-company-operating-merged-papers-top.html | World-Telegram President to Head Company Operating Merged Papers; Top Editors Appointed; A Former Telegrapher Kamm's Career Recalled | True | By Damon Stetson | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/son-to-mrs-jeffrey-lewis.html | Son to Mrs. Jeffrey Lewis | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/david-w-kahn.html | DAVID W. KAHN | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/food-discount-days-in-tokyo-will-counteract-rise-in-prices-real.html | Food Discount Days in Tokyo Will Counteract Rise in Prices; Real Income Dropped Party Names Ex-Minister | True | By Emerson Chapin Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/boat-lost-in-wild-race-picked-up-after-34-days.html | Boat Lost in Wild Race Picked Up After 34 Days | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/lattimore-terms-american-policy-in-vietnam-a-mess-not-newcomers.html | Lattimore Terms American Policy In Vietnam a 'Mess'; 'Not Newcomers' | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/thais-report-sea-battle.html | Thais Report Sea Battle | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/un-unit-favors-no-cutoff-on-trying-war-criminals.html | U.N. Unit Favors No Cutoff On Trying War Criminals | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/court-admits-new-yorkers.html | Court Admits New Yorkers | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/output-of-steel-set-back-by-08-dip-is-first-in-12-weeks-industry.html | OUTPUT OF STEEL SET BACK BY 0.8%; Dip Is First in 12 Weeks-- Industry Optimistic Index Declines Sights Revised Upward | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/beaujolais-a-tempest-in-a-wine-glass-made-from-red-grapes.html | Beaujolais: A Tempest in a Wine Glass; Made From Red Grapes | True | By John L. Hess Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/club-takes-poll-on-stewardesses-39-of-airline-users-found-to-favor.html | CLUB TAKES POLL ON STEWARDESSES; 39% of Airline Users Found to Favor Upper Age Limit | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/plan-to-put-men-on-mars-offered-300day-stay-on-planet-is-drafted-at.html | PLAN TO PUT MEN ON MARS OFFERED; 300-Day Stay on Planet Is Drafted at NASA Request | True | By John Noble Wilford Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/pilot-saved-after-ordeal-in-north-vietnam-american-downed-waits-25.html | Pilot Saved After Ordeal in North Vietnam; American, Downed, Waits 25 Hours for Rescue by Copter Effort to Reach Him on Ridge Delayed by Turbulence 'Shot in a Million' Landing in Thick Jungle | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/bulls-name-bentley-aide.html | Bulls Name Bentley Aide | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/russ-togs-elects.html | Russ Togs Elects | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/boy-is-kidnapped-in-miami-suburb-gunman-demands-25000-threatens.html | BOY IS KIDNAPPED IN MIAMI SUBURB; Gunman Demands $25,000, Threatens Youth's Life | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/julian-bond-denied-ouster-review-now.html | JULIAN BOND DENIED OUSTER REVIEW NOW | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/city-hall-waiting-for-lindsay-budget.html | CITY HALL WAITING FOR LINDSAY BUDGET | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/philadelphian-is-in-2d-spot-in-abc-allevents-class.html | Philadelphian Is in 2d Spot In A.B.C. All-Events Class | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/us-hearing-is-set-on-pan-am-request.html | U.S. HEARING IS SET ON PAN AM REQUEST | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/hospital-volunteers-to-be-feted-april-7.html | Hospital Volunteers To Be Feted April 7 | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/jersey-union-agrees-to-us-arbitration-union-casts-vote-for.html | Jersey Union Agrees To U.S. Arbitration; UNION CASTS VOTE FOR ARBITRATION | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/washington-proceedings-yesterday-scheduled-for-today.html | Washington Proceedings; YESTERDAY SCHEDULED FOR TODAY | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/high-court-backs-us-prosecutions-in-rights-deaths-says-suspects-in.html | HIGH COURT BACKS U.S. PROSECUTIONS IN RIGHTS DEATHS; Says Suspects in Mississippi and Georgia Can Be Tried, but Not for Murder CONSPIRACY ACT APPLIED Bench Holds Statute Allows Federal Punishment for Violators of Freedoms Says Congress Can Act 2 Acquitted in Georgia Supreme Court Holds, 9 to 0, U.S. Can Prosecute Rights Murder Suspects as Violators of Freedoms Early View Re-examined 3 Offer Qualification End of 'Apathy' Sought | True | By Fred P. Graham Special To the New York Timesby Gene Roberts Special To The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/canadian-hopeful-on-us-stock-shift.html | CANADIAN HOPEFUL ON U.S. STOCK SHIFT | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/strike-at-2-mines-is-settled-in-chile.html | STRIKE AT 2 MINES IS SETTLED IN CHILE | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/soviet-dooms-8-in-war-crime.html | Soviet Dooms 8 in War Crime | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/vandalism-rising-in-city-schools-5million-toll-in-65-could-have.html | VANDALISM RISING IN CITY'S SCHOOLS; $5-Million Toll in '65 Could Have Paid for Two New Buildings, Report Says Other Costs Mentioned More Glass Broken | True | By Leonard Buder | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/national-basketball-assn-semifinal-playoffs.html | National Basketball Ass'n; SEMI-FINAL PLAYOFFS | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/helen-menken-arranged-tony-awards-sponsorship.html | Helen Menken Arranged Tony Awards Sponsorship | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/actions-defended-by-apartheid-foe-fischer-says-injustice-led-him-to.html | ACTIONS DEFENDED BY APARTHEID FOE; Fischer Says Injustice Led Him to Joins Communists He Criticizes Laws Attitude Discussed | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/swamp-region-near-saigon-pounded-by-b52s-area-18-miles-from-capital.html | Swamp Region Near Saigon Pounded by B-52's; Area 18 Miles From Capital Hit by Guam-Based Planes Marines Hunt Enemy After 'Devastating' Blasts U.S. Lists Vietnam Dead | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/supreme-courts-actions-civil-rights-criminal-law-labor-law-taxation.html | Supreme Court's Actions; CIVIL RIGHTS CRIMINAL LAW LABOR LAW TAXATION | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/head-of-union-ridicules-musicinpark-proposal.html | Head of Union Ridicules Music-in-Park Proposal | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/david-greene-to-marry-miss-rita-katz-in-may.html | David Greene to Marry Miss Rita Katz in May | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/pba-to-fight-leary-on-plan-for-more-oneman-patrol-cars-pba-to.html | P.B.A. to Fight Leary on Plan For More One-Man Patrol Cars; P.B.A. TO OPPOSE PATROL-CAR PLAN Demands to Be Presented | True | By Eric Pace | 1994-03-01 | RE0000658040 | B00000255775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/jailing-of-2-soviet-writers-protested-by-98-at-columbia.html | Jailing of 2 Soviet Writers Protested by 98 at Columbia | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/maine-liquor-recount-ends.html | Maine Liquor Recount Ends | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/sorensen-joins-saturday-review-will-be-an-editor-at-large-and-write.html | SORENSEN JOINS SATURDAY REVIEW; Will Be an Editor at Large and Write Occasionally First Editorial Today | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/us-golf-association-raises-purse-for-national-open-to-150000-a.html | U.S. Golf Association Raises Purse for National Open to $150,000, a Record; FIELD INCREASED FOR LAST 2 DAYS Low 60 Scorers and Ties to Play the Final 36 Holes at San Francisco in June Five Past Winners Exempt Sanders Is Top Money Winner | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/albany-to-soften-bill-on-divorce-brydges-yields-on-opposition-and.html | ALBANY TO SOFTEN BILL ON DIVORCE; Brydges Yields on Opposition and Agrees to Delay Vote Brydges to Meet Wilson | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/south-africa-confines-student.html | South Africa Confines Student | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/hoyt-ammidon-chairman-of-lincoln-center-fund.html | Hoyt Ammidon Chairman Of Lincoln Center Fund | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/rise-in-shoe-price-is-seen-at-retail-industry-says-the-increase.html | RISE IN SHOE PRICE IS SEEN AT RETAIL; Industry Says the Increase Would Be Bigger Except for Hide Export Quotas 4A½ EC Per Cent Rise Licensing Action RISE IN SHOE PRICE IS SEEN AT RETAIL No Pledge Given House Members Protest | True | By Leonard Sloane | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/stolen-pet-reports-held-exaggerated.html | STOLEN PET REPORTS HELD EXAGGERATED | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/senators-top-twins-32-as-chance-bats-in-2-runs.html | Senators Top Twins, 3-2, As Chance Bats In 2 Runs | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/consent-order-set-on-cott-beverages.html | CONSENT ORDER SET ON COTT BEVERAGES | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/frank-c-roberts-jr.html | FRANK C. ROBERTS JR. | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/brezhnev-speech-opens-soviet-congress-today-closed-to-outsiders-3.html | Brezhnev Speech Opens Soviet Congress Today; Closed to Outsiders 3 Americans at Congress | True | By Raymond H. Anderson Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/mcgowan-defeats-miranda-in-eightrounder-in-london.html | McGowan Defeats Miranda In Eight-Rounder in London | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/claims-court-post-filled.html | Claims Court Post Filled | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/chief-circuit-judge-installed.html | Chief Circuit Judge Installed | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/dewittantik.html | DeWitt--Antik | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/captured-by-victims-brother-jerseyan-admits-killing-girl-15.html | Captured by Victim's Brother, Jerseyan Admits Killing Girl, 15 | True | By Richard J.h. Johnston Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/senators-hesitant-over-picketing-bill.html | SENATORS HESITANT OVER PICKETING BILL | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/jersey-standard-cites-sales-gain.html | JERSEY STANDARD CITES SALES GAIN | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/nixon-sees-party-gains.html | Nixon Sees Party Gains | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/peace-corps-volunteer-dies.html | Peace Corps Volunteer Dies | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/advertising-grey-stays-on-winning-streak-operations-in-europe.html | Advertising Grey Stays on Winning Streak; Operations in Europe Protecting Consumers Business and the Arts Manoff Anniversary 'Great Ideas' on Tour | True | By Walter Carlson | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/rhodesia-to-sell-tobacco.html | Rhodesia to Sell Tobacco | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/hawiian-thrown-by-sammartino-chief-laukea-winds-up-on-outside-of.html | HAWIIAN THROWN BY SAMMARTINO; Chief laukea Winds Up on Outside of Garden Ring | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/obote-denies-role-in-congo-looting.html | OBOTE DENIES ROLE IN CONGO LOOTING | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/lindsay-agrees-to-rewrite-bills-on-tax-proposals-says-after-albany.html | LINDSAY AGREES TO REWRITE BILLS ON TAX PROPOSALS; Says After Albany Talks He Will Revise Measures to Make Levies Permissive Inpacts Governor's Aid Meeting Brings Accord Lindsay Agrees to Revise Bills to Make New Taxes Permissive | True | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/doomed-negro-loses-plea-in-a-florida-rape-case.html | Doomed Negro Loses Plea In a Florida Rape Case | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/bukiet-miss-nesukaitis-win-table-tennis-singles-titles.html | Bukiet, Miss Nesukaitis Win Table Tennis Singles Titles | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/britain-and-rhodesia-wane-of-london-influence-in-africa-seen-unless.html | Britain and Rhodesia; Wane of London Influence in Africa Seen Unless White-Supremacy Rule Is Upset News Analysis Change Is Expected Britons' Advice Valued Influence Runs Deep | True | By Drew Middleton Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/sweden-pledges-aid-to-india.html | Sweden Pledges Aid to India | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/son-to-mrs-allan-daniel.html | Son to Mrs. Allan Daniel | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/ginzburg-to-ask-rehearing-of-obscenity-case-verdict.html | Ginzburg to Ask Rehearing Of Obscenity Case Verdict | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING—MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/profits-of-sears-climb-to-record-323million-cleared-in-65-as-sales.html | PROFITS OF SEARS CLIMB TO RECORD; $323-Million Cleared in '65 as Sales Top $6-Billion Optimism on '66 Lane Bryant, Inc. Stokely-Van Camp COMPANIES ISSUE EARNINGS FIGURES Horn & Hardart United Artists Pan American-Grace Du Pont of Canada OTHER COMPANY REPORTS | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/milton-a-ellis-insurance-man-officer-of-metropolitan-life-diesled.html | MILTON A. ELLIS, INSURANCE MAN; Officer of Metropolitan Life Dies—Led National Groups | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/alleghany-offers-stock-in-central-will-distribute-holdings-in.html | ALLEGHANY OFFERS STOCK IN CENTRAL; Will Distribute Holdings in Exchange for Own Shares Terms Held Fair Alleghany Corp. Offers Stock Of New York Central Railroad | True | By Robert E. Bedingfield Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/wood-field-and-stream-nine-new-conservation-officers-to-keep-a.html | Wood, Field and Stream; Nine New Conservation Officers to Keep a Closer Watch on Salt-Water Anglers | True | By Oscar Godbout | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/heath-eloquent-in-appeal-for-britain-to-modernize.html | Heath Eloquent in Appeal for Britain to Modernize | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/trading-splurge-rocks-amex-as-volume-hits-36year-high-volume-on.html | Trading Splurge Rocks Amex As Volume Hits 36-Year High; VOLUME ON AMEX HITS 36-YEAR HIGH | True | By William D. Smith | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/hanover-bank-cites-squeeze-on-profits.html | HANOVER BANK CITES SQUEEZE ON PROFITS | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/share-exchanges-slated-shareholders-to-vote-companies-plan-sales.html | Share Exchanges Slated; Shareholders to Vote COMPANIES PLAN SALES, MERGERS | True | By Clare M. Reckert | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/rayettefaberge-inc-names-high-executive.html | Rayette-Faberge, Inc., Names High Executive | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/people.html | People | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/student-mobs-in-ecuador-denounce-military-rule-demand-a-return-to.html | Student Mobs in Ecuador Denounce Military Rule; Demand a Return to Civilian Control--Serious Clashes in Guayaquil Reported | True | By H.j. Maidenberg Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/us-gets-rupees-in-sale-of-food-yield-on-surpluses-mounts-too-fast.html | U.S. GETS RUPEES IN SALE OF FOOD; Yield on Surpluses Mounts Too Fast to Be Spent Holding Ahead of Spending | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/addenda.html | Addenda | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/the-beautiful-shad-made-even-better-shad-stuffed-with-mousse-and.html | The Beautiful Shad Made Even Better; SHAD STUFFED WITH MOUSSE AND ROE | True | By Craig Claiborne | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/cross-burned-near-theater.html | Cross Burned Near Theater | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/through-the-night-floated-the-super-silks-and-chiffons-right.html | Through the Night Floated The Super Silks and Chiffons; Right Fashion in Right Place Shrugging Off the Chill Even Texans Get Excited | True | By Enid Nemy | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/jewish-leader-sees-bonn-school-flaws.html | JEWISH LEADER SEES BONN SCHOOL FLAWS | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/water-supply-gains-but-is-below-normal.html | Water Supply Gains, But Is Below Normal | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/text-of-johnson-proposal-for-usindia-foundation-strong-in-sacrifice.html | Text of Johnson Proposal for U.S.-India Foundation; 'Strong in Sacrifice' 'Impatient to Know' | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/world-olympic-body-fights-british-ban-on-east-germans.html | World Olympic Body Fights British Ban on East Germans | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/bolshoi-to-present-3-local-premieres.html | BOLSHOI TO PRESENT 3 LOCAL PREMIERES | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/health-unit-told-to-begin-hiring-department-free-to-take-on-doctors.html | HEALTH UNIT TOLD TO BEGIN HIRING; Department Free to Take On Doctors and Nurses That Job-Freeze Barred Administration Unaware | True | By Martin Tolchin | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/priestley-medal-is-won-by-chemist-at-bell-lab.html | Priestley Medal Is Won By Chemist at Bell Lab | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/13-mississippi-klansmen-seized-in-negros-death-lawyers-retained-13.html | 13 Mississippi Klansmen Seized in Negro's Death; Lawyers Retained 13 in Klan Arrested in Negro's Death Warned of Red Invasion | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/rabbits-trained-to-fight-cancer-new-method-fortifies-weak-natural.html | RABBITS 'TRAINED' TO FIGHT CANCER; New Method Fortifies Weak Natural Defense System | True | By Jane E. Brody Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/kennedy-tours-the-un-with-3-of-his-children.html | Kennedy Tours the U.N. With 3 of His Children | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/5year-slug-racket-laid-to-2-by-koota.html | 5-YEAR SLUG RACKET LAID TO 2 BY KOOTA | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/new-power-for-westmoreland.html | New Power for Westmoreland | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/young-tutors-help-5000-pupils-to-face-life-children-here-aided-by.html | Young Tutors Help 5,000 Pupils to Face Life; Children Here Aided by Youths and Nuns on Volunteer Basis 'A Father Image' Busy Afternoons | True | By Lisa Hammel | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/yeshiva-university-gets-ethics-center.html | YESHIVA UNIVERSITY GETS ETHICS CENTER | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/fraiman-summoned-in-inquiry-on-meters-fraiman-called-in-meter.html | Fraiman Summoned In Inquiry on Meters; FRAIMAN CALLED IN METER INQUIRY | True | By Homer Bigart | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/president-of-trustees-at-infirmary.html | President of Trustees at Infirmary | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/colleges-again-urge-majors-not-to-flash-the-steal-sign-college.html | Colleges Again Urge Majors Not to Flash the 'Steal' Sign; College Sports Notes | True | By Gordon S. White Jr. | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/offshore-stakes-gained-us-oil-concerns-set-kuwait-deal.html | Offshore Stakes Gained; U.S. OIL CONCERNS SET KUWAIT DEAL | True | By J.a. Carmical | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/mrs-elmer-mccartney-in-wests-hall-of-fame-88.html | Mrs. Elmer McCartney, In West's Hall of Fame, 88 | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/two-pirates-hold-dodgers-hitless-veale-pitches-7-innings-walker-2.html | TWO PIRATES HOLD DODGERS HITLESS; Veale Pitches 7 Innings, Walker 2 in 5-0 Victory | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/icc-aids-rail-shippers.html | I.C.C. Aids Rail Shippers | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/lucass-knee-tightens-up-but-he-says-hell-face-celtics.html | Lucas's Knee Tightens Up, But He Says He'll Face Celtics | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/student-asks-draft-delay.html | Student Asks Draft Delay | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/judith-axelrod-fiancee-of-dr-robert-b-caplan.html | Judith Axelrod Fiancee Of Dr. Robert B. Caplan | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/american-standard-raises-price-for-airconditioners.html | American Standard Raises Price for Air-Conditioners | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/rate-on-91day-treasury-bills-shows-slight-drop-for-week.html | Rate on 91-Day Treasury Bills Shows Slight Drop for Week | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/booksauthors-le-gallienne-remembers-duse-barnes-on-dance-new.html | Books--Authors; Le Gallienne Remembers Duse Barnes on Dance 'New' Antiques Helen Hayes, Editor | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/latin-bank-wins-test-in-us-court-brazilian-concern-loses-in-bid-to.html | LATIN BANK WINS TEST IN U.S. COURT; Brazilian Concern Loses in Bid to Halt Loan to Rival Role of President | True | By Henry Raymont | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/radio-music-talks-sports-special-events-news-broadcasts.html | Radio; Music Talks, Sports, Special Events News Broadcasts | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/seymour-quitting-as-bullets-coach.html | Seymour Quitting as Bullets' Coach | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/reform-democrat-to-seek-gilberts-seat-in-house-gilbert-assails.html | Reform Democrat to Seek Gilbert's Seat in House; Gilbert Assails Straus | True | By Alfred Friendly Jr. | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/walter-tittle-dies-a-portrait-painter.html | WALTER TITTLE DIES; A PORTRAIT PAINTER | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/brooklyn-polytech-to-open-li-laboratory-on-april-30.html | Brooklyn Polytech to Open L.I. Laboratory on April 30 | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/yacht-ingenue-first-across-finish-line-in-pensacola-race.html | Yacht Ingenue First Across Finish Line In Pensacola Race | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/emphils-lodge-does-102-45-to-tie-coast-track-mark.html | Emphil's Lodge Does 1:02 4/5 To Tie Coast Track Mark | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/assembly-passes-own-medical-bill-democratic-aid-program-is.html | ASSEMBLY PASSES OWN MEDICAL BILL; Democratic Aid Program Is Alternative to Governor's Enabling Bill Needed | True | By Douglas Robinson Special To the New York | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/katherine-t-murphy.html | KATHERINE T. MURPHY | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/dr-david-p-berman.html | DR. DAVID P. BERMAN | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/faisal-rejects-nasser-charges-says-criticism-wont-deter-his-plan.html | FAISAL REJECTS NASSER CHARGES; Says Criticism Won't Deter His Plan for Islamic Unity | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/6million-given-for-nyu-library-drug-official-who-started-at-3-a.html | $6-MILLION GIVEN FOR N.Y.U. LIBRARY; Drug Official Who Started at $3 a Week Makes Gift 12-Story Court Planned Drive 60% Successful | True | By M.a. Farber | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/texas-bomb-proves-a-dud.html | Texas 'Bomb' Proves a Dud | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/first-puerto-rican-is-named-by-javits-to-be-a-senate-page-a-young.html | First Puerto Rican Is Named By Javits to Be a Senate Page; A Young Man From Brooklyn Sets a Senate Precedent | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/accord-is-reached-by-lakes-engineers.html | ACCORD IS REACHED BY LAKES ENGINEERS | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/us-aide-involved-in-insurance-case-in-saigon-resigned-policies-not.html | U.S. Aide Involved In Insurance Case In Saigon Resigned; Policies Not in Effect | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/bonn-discloses-envoy-took-note-to-czechoslovakia.html | Bonn Discloses Envoy Took Note to Czechoslovakia | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/weltebernzweig.html | Welte--Bernzweig | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/johnson-plans-foundation-to-aid-education-in-india-johnson-offers.html | Johnson Plans Foundation To Aid Education in India; JOHNSON OFFERS AID FUND TO INDIA 'Concerned About Peace' | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/new-cream-eyeshadow.html | New Cream Eyeshadow | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/sports-of-the-times-is-this-trip-necessary-hard-to-take-not-even.html | Sports of The Times; Is This Trip Necessary? Hard to Take Not Even Size Profitless Venture | True | By Arthur Daley | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/surgery-live-on-czech-tv.html | Surgery 'Live' on Czech TV | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/fino-for-saving-landmarks.html | Fino for Saving Landmarks | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/old-maestro-3560-winner-in-bowies-openingday-feature.html | Old Maestro, $35.60, Winner In Bowie's Opening-Day Feature | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/power-project-to-link-major-systems-in-4-states-5-midwest-utilities.html | Power Project to Link Major Systems in 4 States; 5 Midwest Utilities Planning $30-Million Expansion and Pool With Two Others | True | By Gene Smith | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/rigoletto-affords-debut-for-colzani.html | 'RIGOLETTO' AFFORDS DEBUT FOR COLZANI | True | A.H. | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/reds-defeat-braves-53-giants-beat-cubs-63.html | Reds Defeat Braves, 5-3; Giants Beat Cubs, 6-3 | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/us-supreme-court.html | U.S. Supreme Court | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/tvrigging-figure-retains-lawyer-former-oklahoma-governor-will.html | TV-RIGGING FIGURE RETAINS LAWYER; Former Oklahoma Governor Will Represent Sparger Illness Is Contended Nielsen Is Undecided Series for Miss Truman | True | By Val Adams | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/retail-data-upset-johnsons-reckoning.html | Retail Data Upset Johnson's Reckoning | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/a-dreamer-who-acts-elmer-holmes-bobst-man-in-the-news-time-for.html | A Dreamer Who Acts; Elmer Holmes Bobst Man in the News Time for Pleasure, Too Active as Chairman | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/montreal-eleven-hires-head-coach-bass-south-carolina-signs-3year.html | MONTREAL ELEVEN HIRES HEAD COACH; Bass, South Carolina, Signs 3-Year Pact for $75,000 | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/idaho-n-triumphs-in-yonkers-debut-new-zealander-pays-360-in-first.html | IDAHO N. TRIUMPHS IN YONKERS DEBUT; New Zealander Pays $3.60 in First Betting Race Here | True | By Louis Effart Special To The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/late-show-of-antiques.html | Late Show Of Antiques | True | By Sanka Knox | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/books-of-the-times-the-squalid-twilight-of-the-gods-obtuseness.html | Books of The Times; The Squalid Twilight of the Gods Obtuseness Wins the Day One Mistake After Another | True | By Conrad Knickerbocker | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/transport-news-airlift-additions-2-more-carriers-signed-for-pacific.html | TRANSPORT NEWS: AIRLIFT ADDITIONS; 2 More Carriers Signed for Pacific Runs to Vietnam Liner Refitting En Route Liner Aids Freighter Crewman Big Sugar Cargo Here | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/david-moore-plays-program-for-cello.html | DAVID MOORE PLAYS PROGRAM FOR CELLO | True | T.M.S. | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/james-pendergast-dies.html | James Pendergast Dies | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/tv-avengers-is-unveiled-by-abc-another-secret-agent-arrives-on.html | TV: 'Avengers' Is Unveiled by A.B.C.; Another Secret Agent Arrives on Scene British-Made Series Is Tongue-in-Cheek 1928's 'Queen Kelly' | True | By Vincent Canby | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/photo-therapy-unit-sets-2part-benefit.html | Photo Therapy Unit Sets 2-Part Benefit | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/housing-on-stilts-seen-for-hudson-new-waterfront-uses-urged-by.html | HOUSING ON STILTS SEEN FOR HUDSON; New Waterfront Uses Urged by Tristate Agency Time to Utilize Assets | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/the-proceedings-in-the-un-yesterday-scheduled-for-today.html | The Proceedings In the U.N.; YESTERDAY SCHEDULED FOR TODAY | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/mayor-gets-expressway-plea.html | Mayor Gets Expressway Plea | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/accounts.html | Accounts | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/us-is-concerned-over-payments-government-weighs-report-that-deficit.html | U.S. IS CONCERNED OVER PAYMENTS; Government Weighs Report That Deficit for This Year Could Exceed 1965's $1.8-BILLION TOTAL SEEN Vietnam, Trade Surplus and Investment Abroad Cited in Change of Outlook Action Possible Trade Surplus Cited U.S. IS CONCERNED OVER PAYMENTS Tightening of Formula | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/antidefamation-group-to-honor-lena-horne.html | Anti-Defamation Group To Honor Lena Horne | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/welded-tube-company.html | Welded Tube Company | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/trade-picks-up-for-lion.html | Trade Picks Up for 'Lion' | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/charles-m-pritzker.html | CHARLES M. PRITZKER | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/bonds-market-weight-the-price-of-at-t-debenture-issue-level-is.html | Bonds: Market Weight the Price of A.T. & T. Debenture Issue; LEVEL IS STABLE FOR CORPORATES Traders and Investors Wait for Telephone Offering-- | True | By John H. Allan | 1994-03-01 | RE0000658040 | B00000255775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/negros-lot-decried-by-dr-king-in-paris.html | NEGRO'S LOT DECRIED BY DR. KING IN PARIS | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/new-president-old-problems.html | New President, Old Problems | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/state-senate-votes-rockefeller-plan-for-compulsory-treatment-of.html | State Senate Votes Rockefeller Plan for Compulsory Treatment of Addicts | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/gen-sunay-succeeds-turkeys-ailing-president-assembly-picks-chief-of.html | Gen. Sunay Succeeds Turkey's Ailing President; Assembly Picks Chief of Staff by a Wide Margin Physicians' Panel Declares Gursel Physically Unfit | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/for-a-finer-finest.html | For a Finer Finest | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/gop-chiefs-urge-a-cut-in-spending-warn-of-inflation-on-eve-of-house.html | G.O.P. CHIEFS URGE A CUT IN SPENDING; Warn of Inflation on Eve of House Fiscal Test Today | True | By David S. Broder Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/giles-bids-umpires-press-speedup-rule.html | GILES BIDS UMPIRES PRESS SPEED-UP RULE | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/index-of-commodity-prices-shows-08-gain-at-113.html | Index of Commodity Prices Shows 0.8 Gain at 113 | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/new-brunswick-business-girds-for-fight-on-premiers-reforms.html | New Brunswick Business Girds For Fight on Premier's Reforms; Opposition Is Bitter No Showdown Imminent | True | By Jay Walz Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/us-seeks-to-halt-merger-by-kinney-justice-agency-moves-to-bar.html | U.S. Seeks to Halt Merger by Kinney; Justice Agency Moves to Bar Merger Action by Kinney Corp. Approval Expected Competition at Issue | True | By Edward Ranzal | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/congress-in-moscow.html | Congress in Moscow | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/repertory-fare-for-fall-listed-lincoln-center-to-do-4-of-10-plays.html | REPERTORY FARE FOR FALL LISTED; Lincoln Center to Do 4 of 10 Plays Being Weighed The Broadway Being Redone 'The Women' Coming Back | True | By Sam Zolotow | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/new-duesenberg-automobile-is-unveiled-luxury-model-to-sell-for.html | New Duesenberg Automobile Is Unveiled; Luxury Model to Sell for $19,500 Complete With Mouton Rug Little Similarity A Symbol of Speed King a Proud Owner | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/clothing-supply-is-held-adequate-president-at-hart-schaffner.html | CLOTHING SUPPLY IS HELD ADEQUATE; President at Hart Schaffner Expects No Shortages Delivery Schedules Contract From Army Kellogg Company Koppers Co., Inc. American President Lines LTV Electrosystems, Inc. | True | By Isadore Barmash | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/launching-put-off-2-days-for-starviewing-satellite.html | Launching Put Off 2 Days For Star-Viewing Satellite | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/city-seeks-to-aid-young-in-village-teenagers-drawn-to-area-said-to.html | CITY SEEKS TO AID YOUNG IN 'VILLAGE'; Teen-Agers Drawn to Area Said to Lead 'Messy' Lives Mostly Middle Class | True | By Natalie Jaffe | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/negroes-boycott-milwaukee-school.html | NEGROES BOYCOTT MILWAUKEE SCHOOL | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/tarabe-knocks-out-namkawa.html | Tarabe Knocks Out Namkawa | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/holts-stand-on-vietnam-is-opposed-in-melbourne.html | Holt's Stand on Vietnam Is Opposed in Melbourne | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/executives-hear-how-to-aid-arts-sorensen-and-others-call-on.html | EXECUTIVES HEAR HOW TO AID ARTS; Sorensen and Others Call on Businessmen to Give Convincing the Accountants Intangible Benefits Seen | True | By Richard F. Shepard | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/quaker-oats-promotes.html | Quaker Oats Promotes | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/5000-strike-at-zambian-mine.html | 5,000 Strike at Zambian Mine | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/arden-g-doss-jr-of-yale-law-to-marry-diane-k-butcher.html | Arden G. Doss Jr. of Yale Law To Marry Diane K. Butcher | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/screen-gaisseaus-flame-and-firemaker-of-sky-above-returns-to.html | Screen: Gaisseau's 'Flame and Fire'; Maker of 'Sky Above' Returns to Jungles | True | By Bosley Crowther | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/three-sentenced-in-bribe-conspiracy.html | THREE SENTENCED IN BRIBE CONSPIRACY | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/luci-johnsons-fiance-ends-active-guard-duty.html | Luci Johnson's Fiance Ends Active Guard Duty | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/urban-america-plans-office-in-washington.html | Urban America Plans Office in Washington | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/lottery-rejected-in-maryland.html | Lottery Rejected in Maryland | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/longer-enrolling-in-medicare-asked-move-on-to-extend-deadline-of.html | LONGER ENROLLING IN MEDICARE ASKED; Move On to Extend Deadline of Thursday-- Republicans Press Administration LONGER ENROLLING IS ASKED FOR AGED Rule for Future Thousands Sign Up Here Late Office Hours | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/districting-plan-seen-expedient-reform-democrats-give-top-priority.html | DISTRICTING PLAN SEEN 'EXPEDIENT'; Reform Democrats Give Top Priority to June Primary Liberals Protest Plan Not Too Late, Straus Says | True | By Peter Kihss | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/5-of-seven-men-convicted-in-girard-college-picketing.html | 5 of Seven Men Convicted In Girard College Picketing | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/president-approves-the-end-of-postal-savings-system.html | President Approves the End Of Postal Savings System | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/food-aid-measure-quietly-amended-major-changes-negotiated-by-house.html | FOOD AID MEASURE QUIETLY AMENDED; Major Changes Negotiated by House Agriculture Unit | True | By Felix Belair Jr. Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/17yearold-star-extends-emerson-aussie-forced-to-play-5-sets-in.html | 17-YEAR-OLD STAR EXTENDS EMERSON; Aussie Forced to Play 5 Sets in South African Tennis | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/davis-to-coach-hayward-state.html | Davis to Coach Hayward State | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/sister-mary-consilio.html | SISTER MARY CONSILIO | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/dr-pauling-tells-jury-of-his-past-he-defends-his-libel-suit-against.html | DR. PAULING TELLS JURY OF HIS PAST; He Defends His Libel Suit Against National Review | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/harlem-job-study-begun-by-us-team.html | HARLEM JOB STUDY BEGUN BY U.S. TEAM | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/howard-kelly-supervised-yonkers-school-buildings.html | Howard Kelly, Supervised Yonkers School Buildings | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/sidelights-funston-outlines-no-1-problem-a-window-on-the-east.html | Sidelights; Funston Outlines No. 1 Problem A Window on the East Committee of 100,000 Chalk Selling Holding | True | VARTANIG G. VARTAN. | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/fairleigh-picks-devine-as-basketball-coach.html | Fairleigh Picks Devine As Basketball Coach | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/reports-of-arrival-of-outoftown-buyers-in-new-york-classified-by-of.html | Reports of Arrival of Out-of-Town Buyers in New York; CLASSIFIED BY OFFICE UNCLASSIFIED | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/a-family-casualty.html | A Family Casualty | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/p-lorillard-co-withdrawing-from-voluntary-code-on-ads-ad-code.html | P. Lorillard Co. Withdrawing From Voluntary Code on Ads; AD CODE DROPPED BY P. LORILLARD | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/aqueduct-daily-double-returns-1080-lowest-of-the-season.html | Aqueduct Daily Double Returns $10.80, Lowest of the Season | True | By Michael Strauss | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/the-hermit.html | THE HERMIT | True | RUTH SILCOCK | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/television.html | Television | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/s-h-secondary-issue-set-for-common-stock.html | S & H Secondary Issue Set for Common Stock | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/2d-son-born-to-robert-goulets.html | 2d Son Born to Robert Goulets | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/car-makers-near-third-big-month-expect-to-produce-about-910000.html | CAR MAKERS NEAR THIRD BIG MONTH; Expect to Produce About 910,000 Units in March | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/beaunit-proposes-twoforone-split.html | BEAUNIT PROPOSES TWO-FOR-ONE SPLIT | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/united-names-officials.html | United Names Officials | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/price-index-rises-sharply-early-tax-move-doubted-consumer-guide-up.html | Price Index Rises Sharply; Early Tax Move Doubted; Consumer Guide Up 0.5%, the Greatest Since Last Year, but Johnson Remains Convinced of Caution on Levies CONSUMER PRICES RISING SHARPLY | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/miscegenation-ban-voted-in-maryland.html | MISCEGENATION BAN VOTED IN MARYLAND | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/alfred-c-clark-becomes-fiance-of-margarita-gil-singer-machine.html | Alfred C. Clark Becomes Fiance Of Margarita Gil; Singer Machine Family Scion Will Marry Bennett Alumna | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/new-strick-plant-in-chicago-gains-28bay-facility.html | New Strick Plant in Chicago Gains; 28-Bay Facility | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/christian-unit-meets-in-lisbon.html | Christian Unit Meets in Lisbon | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/daughter-to-mrs-weinberg.html | Daughter to Mrs. Weinberg | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/quaisonsackey-released-from-prison-by-ghanaians.html | Quaison-Sackey Released From Prison by Ghanaians | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/hughes-warned-by-gop-on-tax-he-is-told-to-slash-budget-to-get-sales.html | HUGHES WARNED BY G.O.P. ON TAX; He Is Told to Slash Budget to Get Sales Levy Votes Tax Needed for Budget Seeks Support of Business | True | By Ronald Sullivan Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/still-an-unfair-draft.html | Still an Unfair Draft | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/iturbi-recovering-from-flu.html | Iturbi Recovering From Flu | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/ky-vows-to-curb-political-unrest-plans-strong-measures-if.html | KY VOWS TO CURB POLITICAL UNREST; Plans 'Strong Measures' if Necessary--Punishes 7 Who Joined Protest Officers Transferred KY VOWS TO CURB POLITICAL UNREST Unrest Spreads in Saigon | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/news-of-realty-big-florida-deal-westinghouse-electric-will-buy.html | NEWS OF REALTY: BIG FLORIDA DEAL; Westinghouse Electric Will Buy Coral Ridge Properties East Side Apartments Sold | True | By Thomas W. Ennis | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/ny-centrals-meeting-set.html | N.Y. Central's Meeting Set | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/tong-il-han-pianist-is-a-facile-soloist.html | TONG IL HAN, PIANIST, IS A FACILE SOLOIST | True | RAYMOND ERICSON. | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/phils-top-orioles-52.html | Phils Top Orioles, 5-2 | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/new-aid-foreseen-for-drug-addicts-scientist-sees-hope-in-study-of.html | NEW AID FORESEEN FOR DRUG ADDICTS; Scientist Sees Hope in Study of Psychopharmacology International Parley New Phenomenon | True | By Evert Clark Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/some-city-coal-pollution-laid-to-johnson-request-plant-redesigned.html | Some City Coal Pollution Laid to Johnson Request; Plant Redesigned | True | By Franklin Whitehouse | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/business-records-bankruptcy-proceedings-assignment.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/new-fiber-of-crimped-rayon-developed-by-finnish-company.html | New Fiber of Crimped Rayon Developed by Finnish Company | True | By Herbert Koshetz | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/book-week-changes-editors.html | Book Week Changes Editors | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/detroit-symphony-reaches-agreement-with-musicians.html | Detroit Symphony Reaches Agreement With Musicians | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/commodities-prices-of-copper-furures-show-sharp-advance-in-active.html | Commodities: Prices of Copper Furures Show Sharp Advance in Active Trading; SUGAR CONTRACTS REGISTER DECLINE Downturn Linked to Drop in London Market--Hogs and Pork Bellies Lag SUGAR PORK BELLIES COCOA | True | By James J. Nagle | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/mrs-mary-ohrstrom-bride-of-rothermere-the-publisher.html | Mrs. Mary Ohrstrom Bride Of Rothermere, the Publisher | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/judge-curbs-picketing-at-a-palmolive-plant.html | Judge Curbs Picketing At a Palmolive Plant | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/clupak-inc-appoints-top-operating-officer.html | Clupak, Inc., Appoints Top Operating Officer | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/music-juanita-hall-sings-the-blues-presents-a-program-at-the-east.html | Music: Juanita Hall Sings the Blues; Presents a Program at the East 74th Street Includes Somes Tunes of 'South Pacific' The Program | True | By John S. Wilson | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/british-pound-declines-slightly-canadian-dollar-also-weaknes.html | British Pound Declines Slightly; Canadian Dollar Also Weakens | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/12-injured-in-fight-at-job-corps-camp.html | 12 INJURED IN FIGHT AT JOB CORPS CAMP | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/philip-e-hulburd.html | PHILIP E. HULBURD | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/washburn-of-cards-shuts-out-mets-for-7-innings-in-30-voictory.html | Washburn of Cards Shuts Out Mets for 7 Innings in 3-0 Voictory; LOSERS GET 5 HITS OFF RIGHT-HANDER Doubles by Smith, Brock and Maxvill's Triple Are Big Blows for St. Louis Champions of New York Selma Yields 3 Runs | True | By Leonard Koppett Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/archives/terwilliger-on-bridge-agency.html | Terwilliger on Bridge Agency | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/archives/letters-to-the-editor-of-the-times-policy-for-china-to-keep-naval.html | Letters to the Editor of The Times; Policy for China To Keep Naval Homes Sentences for Nazis Police in Birch Society For City Realty Tax Increase Hawks in Minority? | True | WM. THEODORE DE BARYROBERT H. BARNUMRONALD S. BONNRICHARD J. ELFRING--Editor,The Times.SAMUEL WEINER | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/goldberg-scores-chinas-rigidity-asserts-support-for-seating-peking.html | GOLDBERG SCORES CHINA'S RIGIDITY; Asserts Support for Seating Peking in U.N. Shrinks Two-China Policy Possible U.S. Moves | True | By Raymond Daniell Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/archives/reichgrand.html | Reich--Grand | True | Special to The New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/archives/stanray-corporation-names-top-executive.html | Stanray Corporation Names Top Executive | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/archives/military-expected-to-control-new-jakarta-cabinet-sukarno-retains.html | Military Expected to Control New Jakarta Cabinet; Sukarno Retains Titles Negotiations for a Week | True | By Seth S. King Special To the New York Times | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-29 | 1966-03-29 | https://www.nytimes.com/1966/03/archives/bucyk-of-bruins-honored.html | Bucyk of Bruins Honored | True | | 1994-03-01 | RE0000658040 | B00000255775 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/us-sets-limits-on-the-amount-of-car-exhaust-permissible-effective.html | U.S. Sets Limits on the Amount of Car Exhaust Permissible, Effective With '68 Models | True | By David R. Jones Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/key-boxing-figure-taken-to-chicago-glickman-is-expected-to-be-grand.html | KEY BOXING FIGURE TAKEN TO CHICAGO; Glickman Is Expected to Be Grand Jury Witness | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/foreign-press-to-give-dinner-at-delmonicos.html | Foreign Press to Give Dinner at Delmonico's | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/excerpts-from-mrs-gandhis-speech-and-text-of-communique-mrs-gandhis.html | Excerpts From Mrs. Gandhi's Speech and Text of Communique; Mrs. Gandhi's Speech | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/castro-to-work-in-cane-field.html | Castro to Work in Cane Field | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/barnard-clubs-art-sale.html | Barnard Club's Art Sale | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/graebners-gain-in-south-africa-clark-and-carole-win-firstround.html | GRAEBNERS GAIN IN SOUTH AFRICA; Clark and Carole Win FirstRound Tennis Matches | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/general-gonatas-exgreek-leader-revolutionary-who-toppled-2-monarchs.html | GENERAL GONATAS, EX-GREEK LEADER; Revolutionary Who Toppled 2 Monarchs Dies at 90 | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/9-directors-named-for-merged-papers.html | 9 DIRECTORS NAMED FOR MERGED PAPERS | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/abraham-levine-dies-at-74-apartmenthouse-builder.html | Abraham Levine Dies at 74; Apartment-House Builder | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/mets-last-gala-has-a-star-cast-april-16-farewell-to-hear-nearly-60.html | MET'S LAST GALA HAS A STAR CAST; April 16 Farewell to Hear Nearly 60 Top Singers | True | By Dan Sullivan | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/washington-the-lady-from-new-delhi.html | Washington: The Lady From New Delhi | True | By James Reston | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/tobacco-executive-honored.html | Tobacco Executive Honored | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/bank-legislation-sent-to-congress.html | BANK LEGISLATION SENT TO CONGRESS | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/fcc-chief-asserts-cigarette-ads-fail-to-mention-perils-fcc-chief.html | F.C.C. Chief Asserts Cigarette Ads Fail To Mention Perils; F.C.C. CHIEF SCORES TV CIGARETTE ADS | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/capital-fellows-end-a-year-at-top-18-more-join-white-house-group-to.html | CAPITAL FELLOWS END A YEAR AT TOP; 18 More Join White House Group to Replace First 15 | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/stock-offering-planned.html | Stock Offering Planned | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/hybrid-of-viruses-linked-to-cancer-could-provide-clue-to-way-cells.html | HYBRID OF VIRUSES LINKED TO CANCER; Could Provide Clue to Way Cells Become Diseased | True | By Harold M. Schmeck Jr. | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/lindsay-yielding-on-transit-unity-offers-to-cut-own-powers-and.html | LINDSAY YIELDING ON TRANSIT UNITY; Offers to Cut Own Powers and Administrator's in Bid for Albany's Approval LINDSAY YIELDING ON TRANSIT UNITY | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/lindsay-speeds-revised-tax-plan-council-will-get-new-bills.html | LINDSAY SPEEDS REVISED TAX PLAN; Council Will Get New Bills Tomorrow-- Hearings Due | True | By Robert Alden | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/brunswick-shows-a-loss-for-year-769million-deficit-laid-to-big.html | BRUNSWICK SHOWS A LOSS FOR YEAR; $76.9-Million Deficit Laid to Big Inventory Writedown | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/pastrengo-first-in-dash-at-bowie-glassell-b-35-choice-is-next-4189.html | PASTRENGO FIRST IN DASH AT BOWIE; Glassell B, 3-5 Choice, Is Next 4Å¬Å¬ Lengths Back | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/business-failures-decline.html | Business Failures Decline | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/niece-of-president-married-to-student.html | Niece of President Married to Student | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/blast-at-us-villa-in-saigon-injures-4-airmen-slightly.html | Blast at U.S. Villa in Saigon Injures 4 Airmen Slightly | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/shriver-meets-with-pope-paul.html | Shriver Meets With Pope Paul | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/champions-jabs-battle-his-rival-canadians-low-blows-fail-to-slow.html | CHAMPION'S JABS BATTLE HIS RIVAL; Canadian's Low Blows Fail to Slow Clay-- Return Bout Seen Likely | True | By Robert Lipsyte Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/canalrandolph-picks-new-executive-officer.html | Canal-Randolph Picks New Executive Officer | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/home-rule-an-anniversary.html | Home Rule: An Anniversary | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/goldman-di-lorenzo-mortgage-two-hotels.html | Goldman & Di Lorenzo Mortgage Two Hotels | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/tire-safety-bill-passed-by-senate-uniform-grading-approved-us-sets.html | TIRE SAFETY BILL PASSED BY SENATE; Uniform Grading Approved --U.S. Sets 1968 Limits on Automobile Fumes TIRE SAFETY BILL PASSED BY SENATE | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/television.html | Television | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/american-honors-german-jew.html | American Honors German Jew | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/johnson-favors-5to7-tax-rise-if-any-is-needed-says-the-increase.html | JOHNSON FAVORS 5-TO-7% TAX RISE IF ANY IS NEEDED; Says the Increase Would Be 'Modest' but Is Still Unsure the Economy Requires It JOHNSON FAVORS 5-TO-7% TAX RISE | True | By John D. Pomfret Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/queens-college-sponsoring-summer-seminar-abroad.html | Queens College Sponsoring Summer Seminar Abroad | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/house-rollcall-vote-on-rent-subsidy.html | House Roll-Call Vote on Rent Subsidy | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/lovetere-is-expected-back-by-football-giants-in-66.html | LoVetere Is Expected Back By Football Giants in '66 | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/miss-may-cerone.html | MISS MAY CERONE | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/rome-greets-belgian-king.html | Rome Greets Belgian King | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/cotton-market.html | Cotton Market | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/russians-reject-us-apact-offer-declare-newest-proposals-leave.html | RUSSIANS REJECT U.S. A-PACT OFFER; Declare Newest Proposals Leave 'Gaping Loophole' | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/albertedouard-janssen-dies-former-belgian-minister-83.html | Albert-Edouard Janssen Dies; Former Belgian Minister, 83 | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/woolf-film-to-bow-june-23.html | 'Woolf' Film to Bow June 23 | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/us-tells-latins-aid-strings-stay-buy-american-restrictions-held.html | U.S. TELLS LATINS AID STRINGS STAY; 'Buy American' Restrictions Held Vital to Policy | True | By Juan de Onis Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/539billion-raised-in-local-taxation.html | $53.9-BILLION RAISED IN LOCAL TAXATION | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/governor-vetoes-political-ad-bill-exemption-of-corporations-is.html | GOVERNOR VETOES POLITICAL AD BILL; Exemption of Corporations Is Called 'Inopportune' | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/fbi-pushes-hunt-for-klan-leader-finds-small-arsenal-in-the-home-of.html | F.B.I. PUSHES HUNT FOR KLAN LEADER; Finds 'Small Arsenal' in the Home of Bombing Suspect | True | By Roy Reed Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/reserve-board-changes-proposal-on-bank-notes.html | Reserve Board Changes Proposal on Bank Notes | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/india-accepts-soviet-report-on-steel-plant-at-bokaro.html | India Accepts Soviet Report On Steel Plant at Bokaro | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/slow-war-on-narcotics.html | Slow War on Narcotics... | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/a-manned-mission-to-mars-opposed-citing-cost-engineer-favors.html | A MANNED MISSION TO MARS OPPOSED; Citing Cost, Engineer Favors Sending Electronic Robot | True | By John Noble Wilford Special to the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/leary-to-revise-police-training-plans-to-add-civiliantaught-courses.html | LEARY TO REVISE POLICE TRAINING; Plans to Add Civilian-Taught Courses in Liberal Arts to Academy Curriculum DELAY ON REVIEW BOARD Legal Problems Reported Holding Up Naming of New Civilian-Dominated Unit | True | By Eric Pace | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/sidelights-overdraft-loans-for-depositors.html | Sidelights; Overdraft Loans for Depositors | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/champion-hails-his-rugged-rival-clay-says-chuvalo-absorbed-his.html | CHAMPION HAILS HIS RUGGED RIVAL; Clay Says Chuvalo Absorbed His Hardest Punches | True | By Gerald Eskenazi Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/james-m-pendergast-70-dies-last-head-of-political-dynasty.html | James M. Pendergast, 70, Dies; Last Head of Political Dynasty | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/nato-said-to-plan-no-antipariss-step-but-majority-is-doubtful-on.html | NATO SAID TO PLAN NO ANTI-PARIS STEP; But Majority is Doubtful on Legality of French Action | True | By Henry Tanner Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/air-crash-at-pleiku-kills-3.html | Air Crash at Pleiku Kills 3 | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/congress-is-on-tv-in-soviet-and-eastern-europe-ceremonial-opening.html | Congress Is on TV in Soviet and Eastern Europe; Ceremonial Opening Telecast -- Presidium Is Welcomed With a Standing Ovation | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/foreign-affairs-forward-strategy-in-asia-ii.html | Foreign Affairs; Forward Strategy in Asia: II | True | By C.l. Sulzberger | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/index-of-consumer-goods-prices.html | Index of Consumer Goods Prices | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/senator-cooper-seeks-reelection.html | Senator Cooper Seeks Re-election | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/williams-acquires-pipeline-company-pipeline-concern-changes-hands.html | Williams Acquires Pipeline Company; PIPELINE CONCERN CHANGES HANDS | True | By Gene Smith | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/catholics-press-ky-on-civil-rule-bid-military-yield-power-in.html | CATHOLICS PRESS KY ON CIVIL RULE; Bid Military Yield Power in Orderly Way in Saigon-- Ask Curb on Buddhists CATHOLICS PRESS KY ON CIVIL RULE | True | By Charles Mohr Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/12-officers-in-iraq-reported-ousted-in-plot-on-regime.html | 12 Officers in Iraq Reported Ousted In Plot on Regime | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/flexibility-and-taxes-johnsons-hint-of-relaxing-opposition-to-rise.html | Flexibility and Taxes; Johnson's Hint of Relaxing Opposition To Rise Is Gain for 'New Economists' AN EXAMINATION: JOHNSON ON TAXES | True | By M.j. Rossant | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/city-stops-piping-of-hudson-water-station-temporarily-closed-until.html | CITY STOPS PIPING OF HUDSON WATER; Station Temporarily Closed Until Source Is Needed City Shuts Off Its Water Station On Hudson to Prevent Overflow | True | By Thomas Buckley | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/nyu-beats-hunter-on-nohitter-160.html | N.Y.U. BEATS HUNTER ON NO-HITTER, 16-0 | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/president-signs-mine-safety-bill.html | PRESIDENT SIGNS MINE SAFETY BILL | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/us-exchange-bid-rejected-by-china-peking-says-taiwan-issue-bars.html | U.S. EXCHANGE BID REJECTED BY CHINA; Peking Says Taiwan Issue Bars Normal Relations | True | By Seymour Topping Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/baseball-roster-trims.html | BASEBALL ROSTER TRIMS | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/alabama-vote-test-voided-by-us-court.html | ALABAMA VOTE TEST VOIDED BY U.S. COURT | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/the-inflation-debate-open-battle-in-congress-forecasts-probable-top.html | The Inflation Debate; Open Battle in Congress Forecasts Probable Top Issue of the Election | True | By Tom Wicker Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/books-of-the-times-two-for-the-show.html | Books of The Times; Two for The Show | True | By Eliot Fremont-Smith | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/european-football-results.html | European Football Results | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/fmc-unit-develops-fiber.html | FMC Unit Develops Fiber | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/market-zigzags-to-slim-decline-volume-falls-to-83-million-as-stocks.html | MARKET ZIGZAGS TO SLIM DECLINE; Volume Falls to 8.3 Million as Stocks Dip-- Blue-Chip List Under Pressure GLAMOUR ISSUES SLIDE Losses Edge Out Advances by 755 to 402--Dow Off 3.23, Closing at 929.39 MARKET ZIGZAGS TO SLIM DECLINE | True | By John J. Abele | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/altmans-imports-ideas.html | Altman's Imports Ideas | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/cardinal-mindszenty-is-74.html | Cardinal Mindszenty Is 74 | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/fred-harvey-plans-sale-of-shares-to-the-public.html | Fred Harvey Plans Sale Of Shares to the Public | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/holders-approve-kinneys-merger-deal-with-national-cleaning-set.html | HOLDERS APPROVE KINNEY'S MERGER; Deal With National Cleaning Set Despite Trust Suit | True | By William M. Freeman | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/wilson-and-heath-spar-on-economics.html | Wilson and Heath Spar on Economics | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/meterlooting-gang-ran-hard-school.html | Meter-Looting Gang Ran Hard School | True | By Martin Arnold | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/survivor-of-air-crash-gives-faa-pointers-on-saving-lives.html | Survivor of Air Crash Gives F.A.A. Pointers on Saving Lives | True | By Edward Hudson Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/act-changing-its-name-and-requests-own-funds.html | ACT Changing Its Name And Requests Own Funds | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/cuba-sets-broadcasts-to-chile.html | Cuba Sets Broadcasts to Chile | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/kennedy-impact-on-art-to-be-studied-at-drew.html | Kennedy Impact on Art To Be Studied at Drew | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/celtics-bullets-on-brink-tonight-auerbach-seymour-could-wind-up.html | CELTICS, BULLETS ON BRINK TONIGHT; Auerbach, Seymour Could Wind Up Retiring 'Early' | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/industry-consulting-concern-is-formed-here-by-beame.html | Industry Consulting Concern Is Formed Here by Beame | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/downing-making-world-tour.html | Downing Making World Tour | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/profit-at-record-for-general-tire-net-rose-to-65c-a-share-in-3.html | PROFIT AT RECORD FOR GENERAL TIRE; Net Rose to 65c a Share in 3 Months Ended Feb. 28 | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/stronger-curbs-on-lsd-proposed-medical-society-committee-says.html | STRONGER CURBS ON LSD PROPOSED; Medical Society Committee Says Hallucination Drug Is 'Most Dangerous' STIFF PENALTIES URGED Marijuana Is Called Less Hazardous, Though Law Is More Stringent | True | By Natalie Jaffe | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/councilmen-decline-mayors-invitation-to-serve-night-trick-at-city.html | Councilmen Decline Mayor's Invitation to Serve Night Trick at City Hall | True | By Charles G. Bennett | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/mrs-gandhi-prevails-johnson-stays-to-dine.html | Mrs. Gandhi Prevails; Johnson Stays to Dine | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/mississippi-negroes-to-get-job-training.html | Mississippi Negroes To Get Job Training | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/strike-ties-up-zambia-mine.html | Strike Ties Up Zambia Mine | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/zambia-is-warned-again-by-rhodesia-on-rail-issue.html | Zambia Is Warned Again By Rhodesia on Rail Issue | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/british-pound-makes-advance-canadian-dollar-shows-decline.html | British Pound Makes Advance; Canadian Dollar Shows Decline | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/marie-blankenheym-a-prospective-bride.html | Marie Blankenheym A Prospective Bride | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/prague-and-warsaw-get-new-bonn-pleas.html | PRAGUE AND WARSAW GET NEW BONN PLEAS | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/birgit-nilsson-to-get-danish-music-award.html | Birgit Nilsson to Get Danish Music Award | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/plummer-must-quit-hunt-because-of-his-leg-injury.html | Plummer Must Quit 'Hunt' Because of His Leg Injury | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/contract-award.html | CONTRACT AWARD | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/aide-of-castro-aboard.html | Aide of Castro Aboard | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/liston-buys-las-vegas-home.html | Liston Buys Las Vegas Home | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/physician-to-marry-miss-laura-lay-lin.html | Physician to Marry Miss Laura Laylin | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/espositos-goal-clinches-victory-hull-gets-assist-and-nears-nhl.html | ESPOSITO'S GOAL CLINCHES VICTORY; Hull Gets Assist' and Nears N.H.L. Mark-- Fights Erupt Over Disputed Call | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/sophie-himmell-69-wrote-600-poems.html | SOPHIE HIMMELL, 69, WROTE 600 POEMS | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/genesco-loses-suit-for-garfinckel-list.html | GENESCO LOSES SUIT FOR GARFINCKEL LIST | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/todays-films.html | Today's Films | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/us-agency-accused-of-mail-tampering.html | U.S. AGENCY ACCUSED OF MAIL TAMPERING | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/kidnapped-youth-is-still-missing.html | KIDNAPPED YOUTH IS STILL MISSING | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/the-establishment-stays-away-in-belief-fight-lacks-status.html | The Establishment Stays Away In Belief Fight Lacks Status | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/gab-rules-jets-safe-on-3-engines-reverses-faa-decision-against.html | G.A.B. RULES JETS SAFE ON 3 ENGINES; Reverses F.A.A. Decision Against United Pilot | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/booksauthors.html | Books—Authors | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/soviet-plans-to-restore-old-name-of-politburo.html | Soviet Plans to Restore Old Name of 'Politburo' | True | By Raymond H. Anderson Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/albany-will-get-freetuition-plan-joint-committee-to-urge-its-study.html | ALBANY WILL GET FREE-TUITION PLAN; Joint Committee to Urge Its Study for State U. | True | By Leonard Buder | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/antipoverty-aide-named.html | Antipoverty Aide Named | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/att-markets-250million-in-debentures-at-515-interest-bonds-att.html | A.T.&T. Markets $250-Million In Debentures at 5.15% Interest; Bonds; A.T.&T. Sells $250-Million of Debentures at Interest Cost of 5.15 Per Cent QUICK PLACEMENT EXPECTED TODAY Rate Is Highest Company Has Paid Since 1959– Call Protection Given | True | By John H. Allan | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/french-unit-offering-first-plastic-airplane.html | French Unit Offering First Plastic Airplane | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/miss-kloeppel-fiancee-of-philip-s-gibbs-2d.html | Miss Kloeppel Fiancee Of Philip S. Gibbs 2d | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/wirtz-will-assist-jersey-union-talks.html | WIRTZ WILL ASSIST JERSEY UNION TALKS | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/south-africans-will-vote-today-whites-expected-to-endorse-apartheid.html | SOUTH AFRICANS WILL VOTE TODAY; Whites Expected to Endorse Apartheid by Big Majority | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/troops-repulse-raid-in-aden.html | Troops Repulse Raid in Aden | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/news-of-realty-noted-clubhouse-investors-take-title-to-the.html | NEWS OF REALTY: NOTED CLUBHOUSE; Investors Take Title to the Manhattan's Property | True | By Byron Porterfield | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/thank-renews-fund-plea-to-maintain-cyprus-force.html | Thank Renews Fund Plea To Maintain Cyprus Force | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/us-acts-to-spur-output-of-copper-domestic-companies-may-receive-new.html | U.S. ACTS TO SPUR OUTPUT OF COPPER; Domestic Companies May Receive New Incentives to Expand Production | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/pakistan-assures-us-on-peking-tie.html | PAKISTAN ASSURES U.S. ON PEKING TIE | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/public-balletomane-no-1.html | Public Balletomane No. 1 | True | Lincoln Edward Kirstein | 1994-03-01 | RE0000658042 | B00000255777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/tv-computer-plays-good-guy-in-policemans-lot-cbs-reports-views-law.html | TV: Computer Plays Good Guy in 'Policeman's Lot'; 'C.B.S. Reports' Views Law Enforcement Activities of New York Force Portrayed | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/stockholder-seeks-to-block-sale-of-lone-star-steel.html | Stockholder Seeks to Block Sale of Lone Star Steel | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/rockefeller-proposes-legislation-to-ease-overcrowding-in-the-citys.html | Rockefeller Proposes Legislation to Ease Overcrowding in the City's Jails | | By Richard L. Madden Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/opposition-takes-early-lead-in-maltese-election-count.html | Opposition Takes Early Lead In Maltese Election Count | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/son-to-the-peter-chapins.html | Son to the Peter Chapins | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/barneys-opens-a-third-floor-with-salute-from-a-past-rival.html | Barney's Opens a Third Floor With Salute From a Past Rival | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/a-correction.html | A Correction | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/mrs-alfred-olcott-widow-of-hudson-day-line-head.html | Mrs. Alfred Olcott, Widow Of Hudson Day Line Head | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/4-composers-commissioned.html | 4 Composers Commissioned | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/bergdoll-left-283000-estate.html | Bergdoll Left $283,000 Estate | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/crum-forster-group-names-new-president.html | Crum & Forster Group Names New President | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/newhouse-acquires-springfield-papers.html | NEWHOUSE ACQUIRES SPRINGFIELD PAPERS | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/dance-curtain-rises-on-the-city-ballets-42d-season-the-cage-is.html | Dance: Curtain Rises on the City Ballet's 42d Season; 'The Cage' Is Offered at State Theater Robbins's Choreography Vividly Imaginative | True | By Clive Barnes | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/atlascent-aur-shot-postponed-at-cape.html | ATLAS-CENT AUR SHOT POSTPONED AT CAPE | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/pretre-conducts-in-carnegie-hall-imparts-springlike-tone-to.html | PRETRE CONDUCTS IN CARNEGIE HALL; Leader Imparts Springlike Tone to Philadelphians | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/union-employers-seek-albany-aid-closing-of-dock-list-asked-pact-in.html | UNION, EMPLOYERS SEEK ALBANY AID; Closing of Dock List Asked --Pact in Effect Friday | True | By George Horne | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/h-hans-hinrichs-76-retired-executive.html | H. HANS HINRICHS, 76, RETIRED EXECUTIVE | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/amusements-for-children.html | Amusements for Children | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/halsey-stuart-takes-municipal-bond-lead.html | Halsey, Stuart Takes Municipal Bond Lead | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/eugene-a-cusick-sr.html | EUGENE A. CUSICK SR. | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/lisbon-tries-7-in-angola-case.html | Lisbon Tries 7 in Angola Case | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/dates-are-approved-for-115-regattas.html | Dates Are Approved for 115 Regattas | True | By John Rendel | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/rca-unit-listens-to-a-human-voice.html | R.C.A. UNIT LISTENS TO A HUMAN VOICE | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/a-square-roault-leads-to-art-suit.html | A SQUARE ROUALT LEADS TO ART SUIT | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/the-economys-pulse.html | The Economy's Pulse | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/algerian-walkout-reported.html | Algerian Walkout Reported | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/us-accused-of-misleading-congressmen-on-vietnam.html | U.S. Accused of Misleading Congressmen on Vietnam | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/senate-votes-10-raise-for-overseas-teachers.html | Senate Votes 10% Raise For Overseas Teachers | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/new-treasury-aide-chosen.html | New Treasury Aide Chosen | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/3-children-die-in-blaze-in-east-bronx-apartment.html | 3 Children Die in Blaze In East Bronx Apartment | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/exchange-names-vice-president.html | Exchange Names Vice President | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/legislature-votes-cuts-in-sales-tax-city-would-be-hit-salestax-cuts.html | Legislature Votes Cuts in Sales Tax; City Would Be Hit; SALES-TAX CUTS VOTED IN ALBANY | True | By Douglas Robinson Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/toll-study-is-set-by-panama-canal-ships-with-cargo-required-to.html | TOLL STUDY IS SET BY PANAMA CANAL; Ships With Cargo Required to Present Manifest Copy | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/tube-marked-thresher-is-found-on-irish-beach.html | Tube Marked 'Thresher' Is Found on Irish Beach | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/history-as-literature-acheson-to-address-writers-dedicated-to.html | History as Literature; Acheson to Address Writers Dedicated To Thesis That Past Needn't Be Dull | True | By Howard Taubman | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/shippingmails.html | SHIPPING—MAILS | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/official-score-cards-in-title-bout.html | Official Score Cards in Title Bout | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/halles-of-cleveland-keeps-personal-touch-head-of-store-chain-writes.html | Halle's of Cleveland Keeps Personal Touch; Head of Store Chain Writes Each Year to Customers HALLE'S KEEPING PERSONAL TOUCH | True | By Leonard Sloane Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/the-supermarket-sells-bricabrac.html | The Supermarket Sells Bric-a-Brac | True | By Rita Reif | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/st-patricks-greets-62-interfaith-peace-marchers-with-a-prayer.html | St. Patrick's Greets 62 Interfaith Peace Marchers With a Prayer Service | True | By Paul L. Montgomery | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/twins-set-back-dodgers-2-to-0-both-runs-are-unearned-in-game.html | TWINS SET BACK DODGERS, 2 TO 0; Both Runs Are Unearned in Game Curtailed by Rain | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/bridge-problems-of-pro-players-discussed-in-a-new-book.html | Bridge; Problems of Pro Players Discussed in a New Book | True | By Alan Truscott | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/symington-says-joint-chiefs-favor-closing-of-haiphong.html | Symington Says Joint Chiefs Favor Closing of Haiphong | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/israel-and-uar-exchange-3.html | Israel and U.A.R. Exchange 3 | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/police-quit-in-pay-protest.html | Police Quit in Pay Protest | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/prices-on-the-london-stock-exchange-continue-downturn-on-light.html | Prices on the London Stock Exchange Continue Downturn on Light Offerings; LOSSES ARE SLIM IN PARIS MARKET Rally Spurs Milan Trading--List Lags in Frankfurt as Pace Slackens | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/fans-who-attend-theater-tv-of-fight-get-moneys-worth.html | Fans Who Attend Theater TV Of Fight Get Money's Worth | True | By Deane McGowen | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/brezhnev-opens-soviet-congress-bids-us-end-war-party-chief-says.html | BREZHNEV OPENS SOVIET CONGRESS; BIDS U.S. END WAR; Party Chief Says Better Ties Hinge on Halt of 'Policy of Aggression' in Vietnam CHINESE ARE CRITICIZED Communist Line Is Affirmed in the Arts-- Over-All Tone of Speech Is Moderate BREZHNEV OPENS SOVIET CONGRESS | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/sec-files-complaint-against-family-firm.html | S.E.C. Files Complaint Against Family Firm | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/mrs-frishkoff-has-son.html | Mrs. Frishkoff Has Son | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/archives/father-of-10-slain-3-teenagers-held-3-held-in-slaying-of-a-father.html | Father of 10 Slain; 3 Teen-Agers Held; 3 HELD IN SLAYING OF A FATHER OF 10 | True | By Paul Hofmann | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/archives/koufax-and-drysdale-reject-dodgers-offer-of-210000-figure-is-final.html | Koufax and Drysdale Reject Dodgers' Offer of $210,000; FIGURE IS FINAL, BAVASI CONTENDS Koufax, Offered $112,500, Wants at Least $125,000 Mays Is Said to Get | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/archives/xerox-awarded-157972-in-suit-against-an-insider.html | Xerox Awarded $157,972 In Suit Against an Insider | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/archives/hanoi-and-peking-differing-reactions-to-moscow-parley.html | Hanoi and Peking Differing Reactions To Moscow Parley | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/archives/pennsy-expects-icc-ruling-soon-saunders-tells-meeting-of-profit.html | PENNSY EXPECTS I.C.C. RULING SOON; Saunders Tells Meeting of Profit Potential in Merger | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/archives/chase-meeting-focus-on-rates-meeting-of-chase-focuses-on-rates.html | Chase Meeting: Focus on Rates; MEETING OF CHASE FOCUSES ON RATES | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/archives/turks-rotate-cyprus-force.html | Turks Rotate Cyprus Force | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/archives/dividend-for-purchaser-of-yearlings-is-deferred-owner-who-invested.html | Dividend for Purchaser of Yearlings Is Deferred; Owner Who Invested $260,300 Last Year Fails in Debut Here | True | By Steve Cady | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/archives/excerpts-from-brezhnev-speech-at-opening-session-of-soviet-party.html | Excerpts From Brezhnev Speech at Opening Session of Soviet Party Congress | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/archives/polk-news-awards-presented-to-nine-at-luncheon-here.html | Polk News Awards Presented to Nine At Luncheon Here | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/archives/industrial-park-spelled-dump-flatlandscanarsie-project-untouched.html | INDUSTRIAL PARK SPELLED D-U-M-P; Flatlands-Canarsie Project Untouched After 5 Years | True | By Homer Bigart | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/archives/commodities-maine-potato-futures-surge-to-a-seasonal-high-in-active.html | Commodities: Maine Potato Futures Surge to a Seasonal High in Active Trading; PRICES OF COPPER EASE ON SELLING Kennecott Strike Pact and Anaconda Resumption Put Pressure on Market | True | By James J. Nagle | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/archives/mrs-gandhi-sympathetic-to-us-stand-in-vietnam-mrs-gandhi-ends-talks.html | Mrs. Gandhi Sympathetic To U.S. Stand in Vietnam; MRS. GANDHI ENDS TALKS IN CAPITAL | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/archives/a-first-in-navy-woman-flies-solo.html | A First in Navy: Woman Flies Solo | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/archives/sports-of-the-times-the-battle-of-toronto.html | Sports of The Times; The Battle of Toronto | True | By Arthur Daley | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/archives/park-bureau-drops-fight-to-censor-poet.html | Park Bureau Drops Fight to Censor Poet | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/archives/house-unit-backs-raise-of-34-for-us-employes.html | House Unit Backs Raise Of 3.4% for U.S. Employes | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/archives/abc-to-pay-2million-a-record-for-river-kwai.html | A.B.C. to Pay $2-Million, A Record, for 'River Kwai' | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/archives/stokowski-to-receive-golden-door-award.html | Stokowski to Receive Golden Door Award | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/archives/business-records.html | Business Records | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/archives/foreign-indicator.html | FOREIGN INDICATOR | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/archives/theater-its-a-birdits-a-planeits-superman-its-a-musical-and-its.html | Theater: 'It's a Bird...It's a Plane...It's Superman,' It's a Musical and It's Here; Comic-Strip Character Arrives at the Alvin Witty Point of View Is Basis of New Show | True | By Stanley Kauffmann | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/archives/nevin-marshall-and-hillman-of-rangers-are-honored.html | Nevin, Marshall and Hillman of Rangers Are Honored | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/new-designs-in-crystal.html | New Designs in Crystal | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/japan-delivers-tug-worlds-strongest.html | JAPAN DELIVERS TUG, WORLD'S STRONGEST | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/moscow-maintains-course.html | Moscow Maintains Course | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/daylight-time-bill-approved-by-senate.html | DAYLIGHT TIME BILL APPROVED BY SENATE | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/marines-kill-83-after-vietcong-assault-on-hamlet.html | Marines Kill 83 After Vietcong Assault on Hamlet | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/revolt-in-ecuador.html | Revolt in Ecuador | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/letter-wrecks-realty-clergy-accord-on-curbing-housing-bias.html | Letter Wrecks Realty-Clergy Accord on Curbing Housing Bias | True | By McCandlish Phillips | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/burroughs-shows-2-new-computers-machines-are-said-to-pose-challenge.html | BURROUGHS SHOWS 2 NEW COMPUTERS; Machines Are Said to Pose Challenge for I.B.M. | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/parolee-wins-10000-prize-for-a-first-novel-frank-elfis-book-is.html | Parolee Wins $10,000 Prize for a First Novel; Frank Elfi's Book Is Called 'Funny and Serious' Coward-McCann to Publish 'The Riot' Next Year | True | By Harry Gilroy | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/the-kloss-style-modern-art-and-jigsaw-puzzles.html | The Kloss Style; Modern Art and Jigsaw Puzzles | True | By Angela Taylor | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/kennedy-gets-krebiozen-plea.html | Kennedy Gets Krebiozen Plea | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/city-council-invocation-given-in-sports-idiom.html | City Council Invocation Given in Sports Idiom | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/albert-schlefer-56-a-brooklyn-lawyer.html | ALBERT SCHLEFER, 56, A BROOKLYN LAWYER | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/maryland-auto-races-start-saturday.html | Maryland Auto Races Start Saturday | True | By Frank M. Blunk | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/tribune-and-huie-sued-by-3-mississippi-officers.html | Tribune and Huie Sued By 3 Mississippi Officers | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/walking-truck-is-drafted-by-us-army-model-developed-by-general.html | 'Walking' Track Is Drafted by U.S. Army; Model Developed by General Electric Costs $1-Million | True | By Thomas O'Toole | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/us-judges-weigh-proposals-for-removal-of-unfit-jurists.html | U.S. Judges Weigh Proposals For Removal of Unfit Jurists | True | By Fred P. Graham Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/stadium-offers-more-action-than-florida-game-between-mets-and-yanks.html | Stadium Offers More Action Than Florida; Game Between Mets and Yanks Washed Out by Rain But Back in Sunny New York, Paint Makes a Hit | True | By Joseph Durso Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/froehling-is-upset-in-san-juan-tennis.html | FROEHLING IS UPSET IN SAN JUAN TENNIS | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/the-women-talk-back-to-advertisers-in-a-survey.html | The Women Talk Back to Advertisers in a Survey | True | By Tania Long | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/dr-richard-sutton-caltech-physicist.html | DR. RICHARD SUTTON, CALTECH PHYSICIST | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/help-for-leukemia-victim.html | Help for Leukemia Victim | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/most-prices-drop-on-american-list-volume-also-dips.html | Most Prices Drop On American List; Volume Also Dips | True | By William D. Smith | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/europeans-differ-on-natos-future-de-gaulles-moves-awaken-discord.html | EUROPEANS DIFFER ON NATO'S FUTURE; De Gaulle's Moves Awaken Discord Among His Foes Europeans Differ on Way NATO Should Go Now | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/oliver-walston-editor-is-fiance-of-miss-gordon-son-of-under.html | Oliver Walston, Editor, Is Fiance Of Miss Gordon; Son of Under Secretary of State in Britain to Marry a Student | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/schedule-of-regattas-on-the-sound.html | Schedule of Regattas on the Sound | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/moyers-clarifies-saigon-trip-delay-denies-political-unrest-is.html | MOYERS CLARIFIES SAIGON TRIP DELAY; Denies Political Unrest Is Reason for Action | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/paperboard-output-rose-66-in-week.html | PAPERBOARD OUTPUT ROSE 6.6% IN WEEK | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/transport-agency-due-for-long-study-in-senate-hearings.html | Transport Agency Due for Long Study In Senate Hearings | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/assembly-honors-memory-of-mintz-as-exlegislator.html | Assembly Honors Memory of Mintz As Ex-Legislator | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/port-huron-wins-in-overtime.html | Port Huron Wins in Overtime | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/index-of-commodity-prices-shows-02-loss-at-1128.html | Index of Commodity Prices Shows 0.2 Loss at 112.8 | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/un-panel-advises-india-on-population.html | U.N. PANEL ADVISES INDIA ON POPULATION | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/albany-is-split-on-medicare-bill-kennedy-accused-of-attempt-to.html | ALBANY IS SPLIT ON MEDICARE BILL; Kennedy Accused of Attempt to Upstage Rockefeller | True | By John Sibley Special To The New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/president-wins-key-house-tests-25-billion-voted-rent-subsidy.html | PRESIDENT WINS KEY HOUSE TESTS; $2.5 BILLION VOTED; Rent Subsidy Program and Teacher Corps Retained in Appropriations Bill REPUBLICANS REBUFFED 'Guns vs. Butter' Issue at Center of 7-Hour Debate on Domestic Fund Cut PRESIDENT WINS KEY HOUSE TESTS | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/dismissal-upheld-in-immunity-case-court-says-policeman-had-to-waive.html | DISMISSAL UPHELD IN IMMUNITY CASE; Court Says Policeman Had to Waive to Keep Job | True | By Robert E. Tomasson | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/theater-for-youth-formed-to-operate-off-broadway.html | Theater for Youth Formed To Operate Off Broadway | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/rhodesians-auction-their-tobacco-crop-in-secrecy.html | Rhodesians Auction Their Tobacco Crop in Secrecy | True | By Lawrence Fellows Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/music-the-beauxarts-string-quartet-winners-of-naumburg-award-at.html | Music: The Beaux-Arts String Quartet; Winners of Naumburg Award at Town Hall Bartok and Beethoven Works Are Highlights | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/tax-rise-and-curbs-mapped-for-canada-in-sharps-budget-economy-curbs.html | Tax Rise and Curbs Mapped for Canada In Sharp's Budget; ECONOMY CURBS LISTED FOR CANADA | True | By Jay Walz Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/smoking-is-linked-to-12-million-sick-survey-indicates-tobacco.html | SMOKING IS LINKED TO 12 MILLION SICK; Survey Indicates Tobacco Widens Chronic Disease | True | By Jane E. Brody Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/seeks-texas-poll-tax-review.html | Seeks Texas Poll Tax Review | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/board-of-elections-shifts-on-primary.html | BOARD OF ELECTIONS SHIFTS ON PRIMARY | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/funston-undergoes-surgery.html | Funston Undergoes Surgery | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/its-a-pretty-good-bet-that-the-daring-young-man-on-the-flying.html | It's a Pretty Good Bet That the Daring Young Man on the Flying Trapeze Travels by Train or by Car; CIRCUS FOLK MAKE HOMES ON WHEELS Performers, Nearing City, Have Nomadic Existence | True | By Joan Cook | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/deadline-spurs-rush-here.html | Deadline Spurs Rush Here | True | By Morris Kaplan | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/bosch-denies-links-to-communists.html | Bosch Denies Links to Communists | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/mrs-gladys-gordon-fry-dies-bird-lady-led-nature-walks.html | Mrs. Gladys Gordon Fry Dies; 'Bird Lady' Led Nature Walks | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/appeal-to-peking-is-held-tactical-soviet-believed-seeking-to-insure.html | APPEAL TO PEKING IS HELD TACTICAL; Soviet Believed Seeking to Insure Smooth Congress | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/book-plot-charged-to-howard-hughes.html | BOOK PLOT CHARGED TO HOWARD HUGHES | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/april-19-dinner-arranged-in-aid-of-kips-bay-club-st-regissheraton.html | April 19 Dinner Arranged in Aid Of Kips Bay Club; St. Regis-Sheraton Will Be Scene of Benefit-- Discotheque Planned | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/esso-affiliate-selects-new-chief-executive.html | Esso Affiliate Selects New Chief Executive | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/watts-to-get-aid-of-negro-project-new-organization-provides.html | WATTS TO GET AID OF NEGRO PROJECT; New Organization Provides Training and Jobs | True | By Peter Bart Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/seoul-gets-new-mayor.html | Seoul Gets New Mayor | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/advertising-lady-godiva-role-isnt-all-fun.html | Advertising Lady Godiva Role Isn't All Fun | True | By Walter Carlson | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/radio.html | Radio | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/offbeat-movies-get-selling-unit-three-directors-organize-a.html | OFFBEAT MOVIES GET SELLING UNIT; Three Directors Organize a Distribution Agency | True | By Vincent Canby | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/club-makes-move-to-stop-rumors-donovan-cites-an-excellent-job-by.html | CLUB MAKES MOVE TO STOP RUMORS; Donovan Cites an 'Excellent Job' by McGuire in Face of Player Injuries | True | By Lloyd E. Millegan | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/terrell-doubts-hell-get-into-the-ring-with-clay.html | Terrell Doubts He'll Get Into the Ring With Clay | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/gen-mickelsen-of-air-force-dies-chief-of-defense-command-until-1957.html | GEN. MICKELSEN OF AIR FORCE DIES; Chief of Defense Command Until 1957 Retirement | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/man-in-brooklyn-robbed-and-stabbed-in-elevator.html | Man in Brooklyn Robbed And Stabbed in Elevator | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/yonkers-fans-get-two-twin-doubles-scratch-dead-heat-in-8th-set-up.html | YONKERS FANS GET TWO TWIN DOUBLES; Scratch, Dead Heat in 8th Set Up Three Payoffs | True | By Louis Effrat Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/tidewater-sells-western-assets-phillips-agrees-to-purchase-refining.html | TIDEWATER SELLS WESTERN ASSETS; Phillips Agrees to Purchase Refining and Marketing Units for $309-Million COMES AS A SURPRISE Closing of Transaction Is Scheduled for June 30-- Employs to Remain TIDEWATER SELLS WESTERN ASSETS | True | By J.h. Carmical | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/helmsleyspear-fills-top-posts.html | Helmsley-Spear Fills Top Posts | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/plane-hijacking-by-cuban-foiled-havana-radio-says-flight-aide.html | PLANE HIJACKING BY CUBAN FOILED; Havana Radio Says Flight Aide Killed 2 and Fled | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/mrs-johnson-gets-cold-postpones-trip-to-texas.html | Mrs. Johnson Gets Cold, Postpones Trip to Texas | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/khrushchev-at-villa-sees-congress-on-tv.html | Khrushchev, at Villa, Sees Congress on TV | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/challenger-says-clays-not-great-chuvalo-attributes-defeat-to-lack.html | CHALLENGER SAYS CLAYS NOT GREAT; Chuvalo Attributes Defeat to Lack of Time to Train | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/two-bond-issues-placed-by-state-dormitory-authority-sells.html | TWO BOND ISSUES PLACED BY STATE; Dormitory Authority Sells $13.58-Million in Offerings | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/botticelli-ball-held-at-plaza-to-benefit-orphans-of-italy.html | Botticelli Ball Held at Plaza To Benefit Orphans of Italy | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/chile-bars-late-tv-programs.html | Chile Bars Late TV Programs | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/transport-news-and-notes-federal-air-official-says-leading-cities.html | Transport News and Notes; Federal Air Official Says Leading Cities May Need 2 Major Airports Soon | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/poor-to-get-more-birth-control-aid.html | Poor to Get More Birth Control Aid | True | By Nan Robertson Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/brokers-to-hear-lindsay.html | Brokers to Hear Lindsay | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/combat-divisions-held-unprepared-4-of-6-special-units-in-us-termed.html | COMBAT DIVISIONS HELD UNPREPARED; 4 of 6 Special Units in U.S. Termed Below Strength | True | By Benjamin Welles Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/sharp-rise-seen-for-us-imports-commerce-department-ties-gain-to.html | SHARP RISE SEEN FOR U.S. IMPORTS; Commerce Department Ties Gain to Output Spurt SHARP RISE SEEN FOR U.S. IMPORTS | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/bonus-rates-are-extended-on-new-oil-finds-in-texas.html | Bonus Rates Are Extended On New Oil Finds in Texas | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/li-police-close-in-on-3-safecrackers.html | L.I. POLICE CLOSE IN ON 3 SAFECRACKERS | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/caterpillar-tractor-appoints-chief.html | Caterpillar Tractor Appoints Chief | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/clay-beats-chuvalo-in-hard-title-fight.html | Clay Beats Chuvalo In Hard Title Fight | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/new-li-park-commissioner.html | New L.I. Park Commissioner | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/heartbreak-house-completes-tv-cast.html | 'HEARTBREAK HOUSE' COMPLETES TV CAST | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/money.html | Money | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/bowater-raises-newsprint-price-increase-of-560-a-ton-is-announced.html | BOWATER RAISES NEWSPRINT PRICE; Increase of $5.60 a Ton Is Announced in London | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/ecuadorian-military-ousts-junta-and-parties-name-interim-president.html | Ecuadorian Military Ousts Junta and Parties Name Interim President; MILITARY DEPOSES JUNTA IN ECUADOR | True | By H.j. Maidenberg Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/wood-field-and-stream-some-thoughts-on-flies-to-be-used-by-trout.html | Wood, Field and Stream; Some Thoughts on Flies to Be Used by Trout Fishermen This Week | True | By Oscar Godbout | 1994-03-01 | RE0000658042 | B00000255777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/buyers-disclosed-in-railway-deal-director-tops-group-taking-control.html | BUYERS DISCLOSED IN RAILWAY DEAL; Director Tops Group Taking Control of Chalk's Road | True | By Robert E. Bedingfield Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/foss-proposes-rozelle-disposes-of-joint-draft.html | Foss Proposes, Rozelle Disposes of Joint Draft | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/banknote-rates.html | Banknote Rates | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/la-cascade-food-is-worth-a-detour.html | La Cascade Food Is Worth a Detour | True | By Craig Claiborne Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/director-of-gatt-gloomy-on-talks-wyndham-white-fearful-of.html | DIRECTOR OF GATT GLOOMY ON TALKS; Wyndham White Fearful of Kennedy-Round Failure | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/and-a-shocking-statistic.html | ...and a Shocking Statistic | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/training-planned-for-nurses-aides-licensing-made-part-of-new.html | TRAINING PLANNED FOR NURSE'S AIDES; Licensing Made Part of New Program of U.S. and City | True | By Martin Tolchin | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/aluminum-freight-cars-put-in-service-by-alcoa.html | Aluminum Freight Cars Put in Service by Alcoa | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/building-unions-face-bias-inquiry-head-of-city-rights-group-to-ask.html | BUILDING UNIONS FACE BIAS INQUIRY; Head of City Rights Group to Ask for Hearings | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/paper-merger-approved.html | Paper Merger Approved | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/34600-will-be-drafted-into-the-army-in-may.html | 34,600 Will Be Drafted Into the Army in May | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/steel-prices-rise-by-4-in-britain-increase-effective-friday.html | STEEL PRICES RISE BY 4% IN BRITAIN; Increase, Effective Friday, Approved by Government STEEL PRICES RISE BY 4% IN BRITAIN | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/taiwans-agency-enters-dispute-acts-to-clarify-role-of-asian.html | TAIWAN'S AGENCY ENTERS DISPUTE; Acts to Clarify Role of Asian Association on Red China | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/price-index-rises-sharply-in-area-food-costs-mark-increase-of-07.html | PRICE INDEX RISES SHARPLY IN AREA; Food Costs Mark Increase of 0.7% Here in Month | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-30 | 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-01 | RE0000658042 | B00000255777 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/eastern-hockey-league.html | EASTERN HOCKEY-LEAGUE | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/johnson-denies-choosing-envoy-reports-said-rusk-aide-was-slated-for.html | JOHNSON DENIES CHOOSING ENVOY; Reports Said Rusk Aide Was Slated for Tokyo | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/thruway-checking-autos-for-safety-bars-risky-ones.html | Thruway Checking Autos for Safety; Bars Risky Ones | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/son-to-quit-school-for-job-of-father-slain-by-muggers.html | Son to Quit School For Job of Father Slain by Muggers | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/koufax-and-drysdale-agree-to-oneyear-contracts-totaling-over-210000.html | Koufax and Drysdale Agree to One-Year Contracts Totaling Over $210,000; SOUTHPAWS PAY BELIEVED $120,000 But Dodger Stars Have No Comment on Original Plan to Share Settlement | True | By Bill Becker Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/arbitration-on-32-jersey-contracting-dispute-provides-chance-to.html | Arbitration on 3.2% Jersey Contracting Dispute Provides Chance to Enforce Wage Guideposts | True | By David R. Jones Special To the New York Times. | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/state-seeks-curb-on-coop-abuses-moves-to-put-mitchelllama-under.html | STATE SEEKS CURB ON CO-OP ABUSES; Moves to Put Mitchell-Lama Under Attorney General | True | By Edith Evans Asbury | 1994-03-01 | RE0000649499 | B00000255751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/transport-news-seaway-opening-montrealontario-section-to-start-up.html | TRANSPORT NEWS; SEAWAY OPENING; Montreal-Ontario Section to Start Up Tomorrow | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/the-council-takes-charge.html | The Council Takes Charge | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/miss-virginia-marks-plans-april-marriage.html | Miss Virginia Marks Plans April Marriage | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/walter-g-douglas-dies-music-publishing-official.html | Walter G. Douglas Dies; Music Publishing Official | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/saxon-intervention-is-set-in-crocker-bank-merger.html | Saxon Intervention Is Set In Crocker Bank Merger | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/us-urged-to-seek-a-moderate-china-2-experts-at-final-senate-hearing.html | U.S. URGED TO SEEK A MODERATE CHINA; 2 Experts, at Final Senate Hearing on Policy, Call Isolation a Failure U.S. Urged to Revise Its Policy To Achieve a Moderate China | True | By E.w. Kenworthy Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/remillard-retires-as-jockey.html | Remillard Retires as Jockey | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/us-officer-lost-off-elba.html | U.S. Officer Lost Off Elba | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/germans-will-build-china-glass-plant.html | GERMANS WILL BUILD CHINA GLASS PLANT | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/uniform-time-bill-sent-to-president-house-281-to-91-approves.html | UNIFORM TIME BILL SENT TO PRESIDENT; House, 281 to 91, Approves Measure on Standardized Daylight Saving Period | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/old-english-sheepdogs-are-on-rise-but-leading-fancier-fears-for.html | Old English Sheepdogs Are on Rise; But Leading Fancier Fears for Quality of the Breed | True | By John Rendel | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/st-johns-victor-over-colgate-72-winners-break-2-tie-with-5run.html | ST. JOHN'S VICTOR OVER COLGATE, 7-2; Winners Break 2-2 Tie With 5-Run Rally in Eighth | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/verwoerds-party-scores-heavy-election-gains-backers-of-apartheid.html | Verwoerd's Party Scores Heavy Election Gains; Backers of Apartheid Add 20 Seats in Whites-Only Vote -- Mrs. Suzman Wins | True | By Joseph Lelyveld Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/miss-crespin-joins-corelli-for-tosca.html | MISS CRESPIN JOINS CORELLI FOR 'TOSCA' | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/deaths.html | Deaths | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/kuwait-lets-desalting-pact.html | Kuwait Lets Desalting Pact | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/banknote-rates.html | Banknote Rates | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/boston-tv-station-finds-a-way-during-news-strike.html | Boston TV Station Finds a Way During News Strike | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/house-unit-passes-information-bill.html | HOUSE UNIT PASSES INFORMATION BILL | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/american-lends-africana-to-paris-museum-gives-public-debut-to.html | AMERICAN LENDS AFRICANA TO PARIS; Museum Gives Public Debut to Tishman Collection | True | By Gloria Emerson Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/thresher-tube-in-ireland-apparent-hoax-navy-says.html | 'Thresher' Tube in Ireland Apparent Hoax, Navy Says | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/stand-by-control-on-credit-voted-house-panel-gives-johnson-unwanted.html | STAND BY CONTROL ON CREDIT VOTED; House Panel Gives Johnson Unwanted Installment Curb | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/chess-portisch-steals-the-limelight-at-mar-del-plata-tourney.html | Chess; Portisch Steals the Limelight At Mar del Plata Tourney | True | By Al Horowitz | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/northeastern-life-elects-three-members-to-board.html | Northeastern Life Elects Three Members to Board | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/fund-to-appeal-in-xerox-case.html | Fund to Appeal in Xerox Case | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/bonwit-teller-selects-a-new-vice-president.html | Bonwit Teller Selects A New Vice President | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/doubts-on-tax-rise-depress-the-amex-volume-also-drops.html | Doubts on Tax Rise Depress the Amex; Volume Also Drops | True | By Alexander R. Hammer | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/ussery-rejects-a-winning-horse-the-mount-he-refuses-then-scores-with.html | USSERY REJECTS A WINNING HORSE; The Mount He Refuses Then Scores With Cordero Up | True | By Michael Strauss | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/192-pistols-seized-in-a-queens-store.html | 192 PISTOLS SEIZED IN A QUEENS STORE | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/whelan-cleared-in-bribery-action-suit-against-jersey-citys-mayor.html | WHELAN CLEARED IN BRIBERY ACTION; Suit Against Jersey City's Mayor Dismissed Here | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/a-rival-puts-the-bite-on-mongrels-reward.html | A Rival Puts the Bite On Mongrel's Reward | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/major-shakeup-in-cuba-reported-castro-appears-to-be-facing-a-severe.html | MAJOR SHAKE-UP IN CUBA REPORTED; Castro Appears to Be Facing A Severe Internal Crisis A MAJOR SHAKE-UP IN CUBA REPORTED | True | By Richard Eder Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/new-kosherforpassover-food-products.html | New Kosher-for-Passover Food Products | True | By Jean Hewitt | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/mrs-johnson-improves.html | Mrs. Johnson Improves | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/newtonrenna.html | Newton--Renna | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/maxfield-parrish-painter-and-illustrator-dies-at-95.html | Maxfield Parrish, Painter and Illustrator, Dies at 95 | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/freedom-to-travel.html | Freedom to Travel | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/buddhists-assail-ky-regime-and-us-at-rally-in-saigon-policeset-up.html | BUDDHISTS ASSAIL KY REGIME AND U.S. AT RALLY IN SAIGON; Police-Set Up Barbed Wire in Market Place as 2,000 Hear Student Orators BUDDHISTS STAGE RALLY IN SAIGON | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/oconnor-warns-mayor-on-transit-asserts-he-must-drop-veto-to-get.html | O'CONNOR WARNS MAYOR ON TRANSIT; Asserts He Must Drop Veto to Get Democrats' Aid | True | By Charles G. Bennett | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/stocktransfer-business-center-of-a-battle-big-bank-operation.html | Stock-Transfer Business: Center of a Battle; Big Bank Operation Ignored in Furor Over Big Board STOCK TRANSFERS: TARGET OF BATTLE | True | By H. Erich Heinemann | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/azriel-genack-weds-miss-ahuva-swiatycki.html | Azriel Genack Weds Miss Ahuva Swiatycki | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/sicilian-catacombs-afire.html | Sicilian Catacombs Afire | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/canadiens-clinch-title-tie-three-late-goals-defeat-leafs-31.html | Canadiens Clinch Title Tie; THREE LATE GOALS DEFEAT LEAFS, 3-1 Richard's Tally Decides After Cournoyer Ties Game on Power Play | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/inquiry-under-way-into-leak-on-hughes.html | INQUIRY UNDER WAY INTO LEAK ON HUGHES | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/church-and-its-pastor-accused-of-a-145million-bond-fraud-church.html | Church and Its Pastor Accused Of a $14.5-Million Bond Fraud; CHURCH CHARGED WITH BOND FRAUD | True | By Robert E. Bedingfield Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/jacob-baries-have-child.html | Jacob Baries Have Child | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/murray-to-coach-penn-nine.html | Murray to Coach Penn Nine | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/plan-would-keep-met-with-new-building-over-it-architect-wants-city.html | Plan Would Keep Met With New Building Over It; Architect Wants City Board to Defer Decision on a Replacement | True | By Theodore Strongin | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/studebaker-loses-a-round-in-court-against-dissidents-studebaker.html | Studebaker Loses A Round in Court Against Dissidents; STUDEBAKER LOSES A ROUND IN COURT | True | By William D. Smith | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/exnigeria-chief-to-be-writer.html | Ex-Nigeria Chief to Be Writer | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/canadian-airlines-get-new-us-runs.html | CANADIAN AIRLINES GET NEW U.S. RUNS | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/erwin-piscator-producer-dead-founder-of-german-political.html | ERWIN PISCATOR, PRODUCER, DEAD; Founder of German 'Political Theater'-- Spent Exile Here | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/peking-says-jakarta-is-endangering-ties.html | PEKING SAYS JAKARTA IS ENDANGERING TIES | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/comer-j-kimball-63-head-of-miami-bank.html | COMER J. KIMBALL, 63, HEAD OF MIAMI BANK | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/the-longest-month.html | The Longest Month | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/cancer-specialist-honored.html | Cancer Specialist Honored | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/royals-lineup.html | Royals' Line-Up | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/manmade-fibers-called-dominant-textile-institute-here-given-view-of.html | MAN-MADE FIBERS CALLED DOMINANT; Textile Institute Here Given View of Market Potential | True | By Herbert Koshetz | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/failure-to-dream-is-linked-to-delirium-tremens-in-alcoholics.html | Failure to Dream Is Linked to Delirium Tremens in Alcoholics | True | By Harold M. Schmeck | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/mnamara-denies-army-weakness-use-of-strategic-reserves-for-training.html | M'NAMARA DENIES ARMY WEAKNESS; Use of Strategic Reserves for Training Is Lauded | True | By Benjamin Welles Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/27-at-drew-university-end-103hour-fast-on-vietnam.html | 27 at Drew University End 103-Hour Fast on Vietnam | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/controller-offers-program.html | Controller Offers Program | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/us-trade-curbs-frustrate-latins-delegates-at-alliance-talks.html | U.S. TRADE CURBS FRUSTRATE LATINS; Delegates at Alliance Talks Complain About Tariffs | True | By Juan de Onis Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/aid-for-india.html | Aid for India | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/traditional-and-unusual-dishes-for-a-seder.html | Traditional and Unusual Dishes for a Seder | True | By Craig Claiborne | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/new-canadian-tax-planned-on-profits-5-canadian-tax-on-profits.html | New Canadian Tax Planned on Profits; 5% CANADIAN TAX ON PROFITS SLATED | True | By John M. Lee Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/thomson-tied-for-golf-lead.html | Thomson Tied for Golf Lead | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/aid-for-visitors-in-europe.html | Aid for Visitors in Europe | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/bridge-doubling-game-contract-on-long-trumps-is-risky.html | Bridge; Doubling Game Contract On Long Trumps Is Risky | True | By Alan Truscott | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/college-and-school-results.html | College and School Results | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/job-loss-seen-in-move-by-parts-unit-to-canada.html | Job Loss Seen in Move By Parts Unit to Canada | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/medicare-impact-before-and-after-how-benefits-to-start-in-july-will.html | MEDICARE IMPACT; BEFORE AND AFTER; How Benefits to Start in July Will Help the Elderly Ill | True | By Marjorie Hunter Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/theft-investigation-cost-climbs-to-15million.html | Theft Investigation Cost Climbs to $1.5-Million | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/money.html | Money | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/index-of-commodity-prices-shows-a-01-loss-at-1127.html | Index of Commodity Prices Shows a 0.1 Loss at 112.7 | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/clay-to-box-cooper-or-london-next-chuvalo-rematch-also-considered.html | Clay to Box Cooper or London Next; CHUVALO REMATCH ALSO CONSIDERED Canadian Wants Tune-Up-- Clay Likely to Stay Out | True | By Robert Lipsyte Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/excollege-student-gets-term-as-rapist.html | EX-COLLEGE STUDENT GETS TERM AS RAPIST | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/american-music-series-begins-tuesday-at-nyu.html | American Music Series Begins Tuesday at N.Y.U. | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/sam-jones-paces-bostons-attack-his-32-points-plus-28-by-sanders.html | SAM JONES PACES BOSTON'S ATTACK; His 32 Points, Plus 28 by Sanders, Help Gain 2-2 Tie in Semi-Finals | True | By Gordon S. White, Jr. Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/mrs-gandhi-in-speech-here-invites-private-capital-mrs-gandhi-asks.html | Mrs. Gandhi, in Speech Here, Invites Private Capital; MRS. GANDHI ASKS FOR PRIVATE AID | True | By Homer Bigart | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/british-pound-declines-a-point-canadian-dollar-is-unchanged.html | British Pound Declines a Point; Canadian Dollar Is Unchanged | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/us-receives-bids-for-land-at-kilmer.html | U.S. RECEIVES BIDS FOR LAND AT KILMER | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/theory-on-cancer-stirs-scientists-speakers-at-seminar-voice-strong.html | THEORY ON CANCER STIRS SCIENTISTS; Speakers at Seminar Voice Strong Disagreement | True | By Jane E. Brody Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/canada-attaches-clays-purse.html | Canada Attaches Clay's Purse | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/in-memoriam.html | In Memoriam | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/wood-field-and-stream-fishing-contests-bloom-in-the-spring-and-the.html | Wood, Field and Stream; Fishing Contests Bloom in the Spring And the Biggest Lure Is Money | True | By Oscar Godbout | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/british-return-green-flag-of-easter-rising-to-ireland.html | British Return Green Flag Of Easter Rising to Ireland | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/court-imperils-aintree-racing-rules-grand-national-course-can-be.html | COURT IMPERILS AINTREE RACING; Rules Grand National Course Can Be Sold for Housing | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/childrens-theater-at-reduced-prices.html | Children's Theater At Reduced Prices | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/crucible-steel-trial-set.html | Crucible Steel Trial Set | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/fire-damages-pittsburgh-club.html | Fire Damages Pittsburgh Club | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/nbc-to-examine-organized-crime-program-to-trace-capture-of.html | N.B.C. TO EXAMINE ORGANIZED CRIME; Program to Trace Capture of Legitimate Business | True | By Val Adams | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/peace-corps-role-in-africa-shifting-as-nations-develop-scope-of.html | PEACE CORPS ROLE IN AFRICA SHIFTING; As Nations Develop, Scope of Projects Mushrooms | True | By Drew Middleton Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/farm-products-decline-in-price-may-lead-to-possible-halt-in-rising.html | FARM PRODUCTS DECLINE IN PRICE; May Lead to Possible Halt in Rising Cost of Food | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/john-o-eshbaugh.html | JOHN O. ESHBAUGH | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/200-trapped-gis-break-out-of-ring-1000-north-vietnam-troops-flee.html | 200 TRAPPED G.I.'S BREAK OUT OF RING; 1,000 North Vietnam Troops Flee Toward Cambodia-- U.S. Relief Units Arrive 200 TRAPPED G.I.'S BREAK OUT OF RING | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/29-cuban-refugees-rescued.html | 29 Cuban Refugees Rescued | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/new-city-prisons-chief-sworn-in-mayor-swears-in-correction-chief.html | New City Prisons Chief Sworn In; MAYOR SWEARS IN CORRECTION CHIEF | True | By Eric Pace | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/javits-in-argentina-warns-against-coups-by-military.html | Javits, in Argentina, Warns Against Coups by Military | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/booksauthors-a-rabbis-court.html | Books--Authors; A Rabbi's 'Court' | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/retiring-un-aide-honored.html | Retiring U.N. Aide Honored | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/washington-u-units-sing-at-town-hall.html | WASHINGTON U. UNITS SING AT TOWN HALL | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/rockefeller-bars-move-this-year-to-ease-sales-tax-terms-proposed.html | ROCKEFELLER BARS MOVE THIS YEAR TO EASE SALES TAX; Terms Proposed Exemptions 'Unjustified' in View of Need for Money Now DOUBTS ACCORD ON BILL But He Predicts City Will Get a Fair Tax Program Through Legislature GOVERNOR SCORES SALES TAX REFORM | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/house-votes-bill-to-develop-adequate-water-supplies.html | House Votes Bill to Develop Adequate Water Supplies | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/lots-of-the-littlest-honor-one-of-the-finest-retiring-crossing.html | Lots of the Littlest Honor One of the Finest; Retiring Crossing Guard Is Serenaded by Pupils | True | By McCandlish Phillips | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/price-of-aluminum-advanced-in-britain-aluminum-price-raised-in.html | Price of Aluminum Advanced in Britain; ALUMINUM PRICE RAISED IN BRITAIN | True | By William M. Freeman | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/richmond-agrees-to-end-color-line-us-court-accepts-plan-for-teacher.html | RICHMOND AGREES TO END COLOR LINE; U.S. Court Accepts Plan for Teacher Desegregation | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/dance-welcome-to-joffrey-ballet-small-but-lively-group-opens-in.html | Dance: Welcome to Joffrey Ballet; Small but Lively Group Opens in City Center | True | By Clive Barnes | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/tv-barbra-streisand-triumphs-again-singers-style-is-free-and-easy.html | TV: Barbra Streisand Triumphs Again; Singer's Style Is Free and Easy on C.B.S. Museum and a Circus Supply Song Cues | True | By John S. Wilson | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/greek-eyeing-british-vote-sends-tanker-to-rhodesia.html | Greek, Eyeing British Vote, Sends Tanker to Rhodesia | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/teamwork-in-the-port.html | Teamwork in the Port | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/caramanlis-bides-his-time-in-exile.html | Caramanlis Bides His Time in Exile | True | By Alfred Friendly Jr. | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/additional-changes-in-indonesian-cabinet-hinted.html | Additional Changes in Indonesian Cabinet Hinted | True | By Seth S. King Special To The New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/one-cab-hearing-is-set-on-bahamas.html | ONE C.A.B. HEARING IS SET ON BAHAMAS | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/seized-weapons-returned-to-minutemen-in-missouri.html | Seized Weapons Returned To Minutemen in Missouri | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/parents-make-plea-to-sons-kidnapper.html | PARENTS MAKE PLEA TO SON'S KIDNAPPER | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/latin-refugees-volunteer-to-aid-civilians-in-vietnam.html | Latin Refugees Volunteer To Aid Civilians in Vietnam | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/van-lom-fractures-spine-in-golden-gate-fields-spill.html | Van Lom Fractures Spine In Golden Gate Fields Spill | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/books-of-the-times-triangular-philandering-at-oxford.html | Books of The Times; Triangular Philandering at Oxford | True | By Charles Poore | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/91000-paid-for-a-monet.html | $91,000 Paid for a Monet | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/auto-safety-bill-held-inadequate-kennedy-joins-the-critics-of.html | AUTO SAFETY BILL HELD INADEQUATE; Kennedy Joins the Critics of President's Proposals | True | By John D. Morris Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/miners-will-press-talks-on-new-pact-in-bituminous-coal.html | Miners Will Press Talks on New Pact In Bituminous Coal | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/sports-today.html | Sports Today | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/youth-center-shut-job-corps-chided.html | YOUTH CENTER SHUT; JOB CORPS CHIDED | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/african-fashions-for-the-us.html | African Fashions for the U.S. | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/burton-w-kendall-phone-researcher.html | BURTON W. KENDALL, PHONE RESEARCHER | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/forced-care-for-addicts-is-approved-by-assembly-assembly-votes.html | Forced Care for Addicts Is Approved by Assembly; Assembly Votes Addict-Care Program | True | By John Sibley Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/midnight-is-1st-deadline-for-medicare-signups.html | Midnight Is 1st Deadline For Medicare Sign-Ups | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/floridian-says-he-stole-remains-of-indian-chief.html | Floridian Says He Stole Remains of Indian Chief | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/certainteed-corp-and-gustinbacon-approve-a-merger-companies-plan.html | Certain-teed Corp. And Gustin-Bacon Approve a Merger; COMPANIES PLAN SALES, MERGERS | True | By Clare M. Reckert | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/wide-plot-seen-in-meter-looting-hentel-says-evidence-points-to.html | WIDE PLOT SEEN IN METER LOOTING; Hentel Says Evidence Points to Nationwide Racket | True | By Charles Grutzner | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/drugs-said-to-aid-schizophrenics-canadian-scientist-tells-of-new.html | DRUGS SAID TO AID SCHIZOPHRENICS; Canadian Scientist Tells of New Treatment Involving Adrenal Metabolism Drug Is Said to Show Promise For Treating Schizophrenics | True | By John A. Osmundsen | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/mrs-kross-steps-down.html | Mrs. Kross Steps Down | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/mrs-j-rosenblatt.html | MRS. J. ROSENBLATT | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/coty-salon-redecorated.html | Coty Salon Redecorated | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/program-headed-by-roger-miller-carnegie-hall-filled-to-hear.html | PROGRAM HEADED BY ROGER MILLER; Carnegie Hall Filled to Hear Songwriter-Guitarist | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/army-power-in-turkey-military-remain-as-the-final-arbiter-of-the.html | Army Power in Turkey; Military Remain as the Final Arbiter Of The Nation's Turbulent Politics | True | By Hedrick Smith Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/ruling-by-homeloan-board.html | Ruling by Home-Loan Board | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/television.html | Television | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/sokolow-senz-win-in-4-games.html | Sokolow, Senz Win in 4 Games | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/bond-offering-sold-by-ball-university.html | BOND OFFERING SOLD BY BALL UNIVERSITY | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/european-football-results.html | European Football Results | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/hoving-denounced-at-meeting-of-union.html | HOVING DENOUNCED AT MEETING OF UNION | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/films-about-young-people-in-museums-new-series.html | Films About Young People In Museum's New Series | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/open-interest.html | Open Interest | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/ousted-tax-agent-tells-panel-he-falsified-records-on-orders-lays.html | Ousted Tax Agent Tells Panel He Falsified Records on Orders; Lays Dismissal to Refusal to Stay Silent on Fix-- Testimony Rebutted | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/saturday-luncheon-for-mt-st-vincent.html | Saturday Luncheon For Mt. St. Vincent | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/events-today.html | Events Today | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/us-is-preparing-nato-troop-shift-washington-plans-to-comply-with.html | U.S. IS PREPARING NATO TROOP SHIFT; Washington Plans to Comply With Paris Deadlines | True | By John W. Finney Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/awards-dinner-of-reform-jews-set-for-april-17-lindsay-sammy-davis.html | Awards Dinner Of Reform Jews Set for April 17; Lindsay, Sammy Davis and R.J.A. Aide to Be Cited at Americana | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/son-to-mrs-john-lewis-jr.html | Son to Mrs. John Lewis Jr. | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/mrs-albert-v-kinner.html | MRS. ALBERT V. KINNER | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/mets-get-4-in-7th-top-senators-52-new-york-held-hitless-for-6.html | METS GET 4 IN 7TH, TOP SENATORS, 5-2; New York Held Hitless for 6 Innings by Duckworth | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/ecuador-installs-provisional-chief-elections-promised-soon-for-new.html | ECUADOR INSTALLS PROVISIONAL CHIEF; Elections Promised 'Soon' for New Congress | True | By H.j. Maidenberg Special to the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/president-asks-billion-for-india-as-famine-relief-urges-all-nations.html | PRESIDENT ASKS BILLION FOR INDIA AS FAMINE RELIEF; Urges All Nations to Help Match Program, Whatever Their 'Political Faiths' CONGRESS MOVE SOUGHT Johnson Notes Magnitude and Concept in Request for Specific Approval President Requests a Billion For India as Famine Relief | True | By Felix Belair Jr. Special to The New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/psychiatrists-back-abortion-reforms.html | PSYCHIATRISTS BACK ABORTION REFORMS | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/vice-president-named-by-johnson-higgins.html | Vice President Named By Johnson & Higgins | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/byrd-of-virginia-will-run-to-finish-unexpired-term.html | Byrd of Virginia Will Run To Finish Unexpired Term | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/meningitis-at-military-school.html | Meningitis at Military School | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/2-held-in-slaying-of-art-professor.html | 2 HELD IN SLAYING OF ART PROFESSOR | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/building-and-taxis-are-to-be-subjects-at-rights-hearings.html | Building and Taxis Are to Be Subjects At Rights Hearings | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/cw-post-lacrosse-team-turns-back-bowdoin-106.html | C.W. Post Lacrosse Team Turns Back Bowdoin, 10-6 | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/news-of-realty-ban-is-ordered-state-bars-2-promoters-in-texas-motel.html | NEWS OF REALTY: BAN IS ORDERED; State Bars 2 Promoters in Texas Motel Scheme | True | By Lawrence O'Kane | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/bonds-government-and-corporate-offerings-spurt-big-att-issue-is.html | Bonds: Government and Corporate Offerings Spurt; BIG A.T.&T. ISSUE IS SOLD QUICKLY California Sells 100-Million to a Bank of America and City Bank Syndicate | True | By John H. Allan | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/jamaica-savings-bank-chooses-new-trustee.html | Jamaica Savings Bank Chooses New Trustee | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/st-louis-defeats-bullets-1211112-bridges-gets-32-points-and-wilkens.html | ST. LOUIS DEFEATS BULLETS, 121-112; Bridges Gets 32 Points and Wilkens 30 as Hawks Take Series in 3 Straight | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/mrs-arthur-albrecht.html | MRS. ARTHUR ALBRECHT | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/grandson-of-slave-sworn-as-judge.html | Grandson of Slave Sworn as Judge | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/antiques-show-in-princeton.html | Antiques Show in Princeton | True | By Sanka Knox | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/moses-outlines-10year-plan-for-relief-of-traffic-in-the-city.html | Moses Outlines 10-Year Plan For Relief of Traffic in the City; Ignores City Hall Criticism --Reports Record Surplus for Triborough Agency | True | By Joseph C. Ingraham | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/dr-hsinchun-pao-prospective-bride.html | Dr. Hsin-chun Pao Prospective Bride | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/rock-hyrax-presented-to-bronx-zoo-by-author.html | Rock Hyrax Presented To Bronx Zoo By Author | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/iowa-wesleyan-picks-coach.html | Iowa Wesleyan Picks Coach | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/city-water-level-699-of-capacity-situation-improved-but-aide-says.html | CITY WATER LEVEL 69.9% OF CAPACITY; Situation Improved, but Aide Says 'Drought Is Still On' | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/comsat-head-sees-profound-changes.html | COMSAT HEAD SEES PROFOUND CHANGES | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/hilton-sells-st-louis-hotel.html | Hilton Sells St. Louis Hotel | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/a-backstage-boss-wins-as-a-backer-superman-is-first-venture-for.html | A BACKSTAGE BOSS WINS AS A BACKER; 'Superman' Is First Venture for Ruth Mitchell | True | By Sam Zolotow | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/electricity-output-rose-45-in-week.html | ELECTRICITY OUTPUT ROSE 4.5% IN WEEK | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/new-vatican-rules-on-marriage-scored.html | NEW VATICAN RULES ON MARRIAGE SCORED | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/hartford-marine-killed.html | Hartford Marine Killed | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/us-banks-trim-foreign-lending-loans-and-investments-cut-by.html | U.S. BANKS TRIM FOREIGN LENDING; Loans and Investments Cut by $385-Million in First Two Months of Year BRITAIN HALVES DEFICIT Sum, Totaling $991-Million, Is Announced on Eve of the General Election U.S. BANKS TRIM FOREIGN LENDING | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/philippines-vice-president-wins-damages-from-airline.html | Philippines Vice President Wins Damages From Airline | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/unions-question-3paper-merger-they-challenge-its-basis-and-ask-us.html | UNIONS QUESTION 3-PAPER MERGER; They Challenge Its Basis, and Ask U.S. to Act | True | By Damon Stetson Special To The New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/tax-uncertainty-upsets-market-stocks-take-sharpest-fall-in-2-weeks.html | TAX UNCERTAINTY UPSETS MARKET; Stocks Take Sharpest Fall in 2 Weeks as Johnson Weighs Rise in Rates MIDDAY RALLY WITHERS Dow Industrials Drop 9.63 at Close--Volume Slips to 7.9 Million Shares TAX UNCERTAINTY UPSETS MARKET | True | By John J. Abele | 1994-03-01 | RE0006494499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/susan-boldrey-depauw-65-is-betrothed-to-eric-frische.html | Susan Boldrey, DePauw '65, Is Betrothed to Eric Frische | True | | 1994-03-01 | RE0006494499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/premier-and-cabinet-quit-in-beirut.html | Premier and Cabinet Quit in Beirut | True | | 1994-03-01 | RE0006494499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/palmer-gets-8underpar-63-in-greater-greensboro-golf-tuneup-eagle-6.html | Palmer Gets 8-Under-Par 63 in Greater Greensboro Golf Tune-Up; EAGLE, 6 BIRDIES MARK 30,33 ROUND Pro-Amateur at Sedgefield Draws Big Crowd--144 in Tourney Starting Today | True | | 1994-03-01 | RE0006494499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/airlines-called-remiss-on-safety-crash-emergency-planning.html | AIRLINES CALLED REMISS ON SAFETY; Crash Emergency Planning Criticized by Union Aide | True | By Edward Hudson Special To the New York Times | 1994-03-01 | RE0006494499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/plan-to-aid-parochial-pupils-draws-mixed-reaction.html | Plan to Aid Parochial Pupils Draws Mixed Reaction | True | | 1994-03-01 | RE0006494499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/paramount-files-proxyfight-plan-says-3-industrialists-back-battle.html | PARAMOUNT FILES PROXY-FIGHT PLAN; Says 3 Industrialists Back Battle Against Dissidents PARAMOUNT FILES PROXY-FIGHT PLAN | True | By Leonard Sloane | 1994-03-01 | RE0006494499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/child-to-mrs-carpenter.html | Child to Mrs. Carpenter | True | | 1994-03-01 | RE0006494499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/personal-finance-investors-face-complex-tax-rules-on-treatment-of.html | Personal Finance; Investors Face Complex Tax Rules On Treatment of Corporate Dividends TAX ON DIVIDENDS: AN EXAMINATION | True | By Sal Nuccio | 1994-03-01 | RE0006494499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1994-03-01 | RE0006494499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/miss-naomi-avrutick-to-be-summer-bride.html | Miss Naomi AvRutick To Be Summer Bride | True | | 1994-03-01 | RE0006494499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/sidelights-analysts-assess-att-slide.html | Sidelights; Analysts Assess A.T.&T. Slide | True | | 1994-03-01 | RE0006494499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/fordham-scholarships-set.html | Fordham Scholarships Set | True | | 1994-03-01 | RE0006494499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/bowie-results.html | Bowie Results | True | | 1994-03-01 | RE0006494499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/shares-acquired-by-city-investing-concern-buys-17-interest-in.html | SHARES ACQUIRED BY CITY INVESTING; Concern Buys 17% Interest in General Development Owned by Canadian | True | By Glenn Fowler | 1994-03-01 | RE0006494499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-01 | RE0006494499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/books-today.html | Books Today | True | | 1994-03-01 | RE0006494499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/gen-kim-44-dies-led-korean-unit-commander-of-first-troops-to-reach.html | GEN. KIM, 44, DIES; LED KOREAN UNIT; Commander of First Troops to Reach Yalu in War | True | | 1994-03-01 | RE0006494499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/mrs-john-mackenzie-jr-dies-philanthropic-leader-was-46.html | Mrs. John Mackenzie Jr. Dies; Philanthropic Leader Was 46 | True | | 1994-03-01 | RE0006494499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/rockland-judge-is-named.html | Rockland Judge Is Named | True | | 1994-03-01 | RE0006494499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/belkin-scores-tym-ousted.html | Belkin Scores, Tym Ousted | True | | 1994-03-01 | RE0006494499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/firemens-strike-hits-8-railroads-8000-walk-off-jobs-from-maine-to.html | FIREMEN'S STRIKE HITS 8 RAILROADS; 8,000 Walk Off Jobs From Maine to West Coast -- New York Unaffected FIREMEN'S STRIKE HITS 8 RAILROADS | True | | 1994-03-01 | RE0006494499 | B00000255751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/private-satellite-system-for-weather-proposed.html | Private Satellite System For Weather Proposed | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/firm-prison-hand-george-francis-mcgrath.html | Firm Prison Hand; George Francis McGrath | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/wild-note-1280-victor-in-florida.html | WILD NOTE, $12.80, VICTOR IN FLORIDA | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/munich-priests-said-to-ease-birthcontrol-stand-document-advises.html | Munich Priests Said to Ease Birth-Control Stand; Document Advises Tolerance for Use of Contraceptives in Certain Cases | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/2-in-jersey-escape-as-jet-hits-house-pilot-ejects-safely.html | 2 in Jersey Escape As Jet Hits House; Pilot Ejects Safely | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/misery-at-close-quarters-marks-hotel-on-the-bowery-homeless-women.html | Misery at Close Quarters Marks Hotel on the Bowery; Homeless Women May Get New Quarters Here State Agency Is Pressing for Action to Get Them Out of Dingy Pioneer Hotel | True | By Edward C. Burks | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/advertising-fuller-wins-billings-at-mobil.html | Advertising Fuller Wins Billings at Mobil | True | By Walter Carlson | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/ashe-richey-win.html | Ashe, Richey Win | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/mets-are-a-big-happy-family-with-all-types-of-problems.html | Mets Are a Big Happy Family With All Types of Problems | True | By Joseph Durso Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/paul-c-supinski-80-held-jersey-posts.html | PAUL C. SUPINSKI, 80, HELD JERSEY POSTS | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/kathryn-woodfin-engaged-to-wed-insurance-man-64-debutante-fiancee.html | Kathryn Woodfin Engaged to Wed Insurance Man; '64 Debutante Fiancee of Robert Hatchett 3d -- Nuptials May 14 | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/scelba-heads-italian-party.html | Scelba Heads Italian Party | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/soviet-endorses-relaxing-of-destalinization-policy-soviet-endorses.html | Soviet Endorses Relaxing Of De-Stalinization Policy; SOVIET ENDORSES REVIEW OF STALIN | True | By Peter Grose Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/state-senate-backs-docklabor-bill.html | State Senate Backs Dock-Labor Bill | True | By Douglas Robinson Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/germans-nervous-over-crisis-in-nato-affairs-rise-in-stature-as-ally.html | Germans Nervous Over Crisis in NATO Affairs; Rise in Stature as Ally After de Gaulle's Move Arouses Anxiety, but Also Pride | True | By Max Frankel Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/screen-paul-newman-in-harper-evokes-bogartdetective-film-opens-at-3.html | Screen: Paul Newman in 'Harper' Evokes Bogart;Detective Film Opens at 3 Theaters Here | True | By Bosley Crowther | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/dallas-swan-68-of-first-investors.html | DALLAS SWAN, 68, OF FIRST INVESTORS | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/john-bride-to-wed-marjorie-mchenry.html | John Bride to Wed Marjorie McHenry | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/officers-score-greek-prince.html | Officers Score Greek Prince | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/roy-rogerss-trigger-dead-actor-hid-news-since-july.html | Roy Rogers's Trigger Dead; Actor Hid News Since July | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/commodities-soybean-and-wheat-futures-rally-on-johnsons-grain-offer.html | Commodities: Soybean and Wheat Futures Rally on Johnson's Grain Offer to India; CONTRACTS SHOW SHARP ADVANCES Cocoa Moves Up on News of 12 Nations' Meeting on Price Stabilization | True | By James J. Nagle | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/strikers-at-boston-papers-submit-a-new-proposal.html | Strikers at Boston Papers Submit a New Proposal | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/trains-study-sees-700million-cost-report-assays-highspeed-line-for.html | TRAINS STUDY SEES $700-MILLION COST; Report Assays High-Speed Line for the New Haven | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/mr-president-stoops-to-conquer-rug-ashes.html | Mr. President Stoops To Conquer Rug Ashes | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/democrats-wooing-carolina-negroes.html | DEMOCRATS WOOING CAROLINA NEGROES | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/garfinckel-asserts-it-is-winning-garfinckel-says-its-winning-fight.html | Garfinckel Asserts It Is Winning; GARFINCKEL SAYS ITS WINNING FIGHT | True | By Isadore Barmash | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/woman-doctor-attacked.html | Woman Doctor Attacked | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/du-boisbushnaq.html | du Bois--Bushnaq | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/agent-pleads-not-guilty.html | Agent Pleads Not Guilty | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/american-news-predicts-a-gain-20-increase-in-earnings-seen-in-first.html | AMERICAN NEWS PREDICTS A GAIN; 20% Increase in Earnings Seen in First Quarter | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/date-set-for-sulphur-trial.html | Date Set for Sulphur Trial | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/prices-of-gold-issues-rise-on-london-stock-exchange-in-an-otherwise.html | Prices of Gold Issues rise on London Stock Exchange in an Otherwise Dull Market; INDUSTRIAL LIST REMAINS STEADY North Sea Prospects Create Flurry in Oil Shares-- Paris Shows Gains | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/radio.html | Radio | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/powell-asks-rise-in-poverty-funds-cites-uncountable-billions-being.html | POWELL ASKS RISE IN POVERTY FUNDS; Cites 'Uncountable Billions' Being Spent in Vietnam | True | By Nan Robertson Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/connecticut-names-2-aides.html | Connecticut Names 2 Aides | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/legal-action-is-weighed-to-halt-seaway-toll-rise.html | Legal Action Is Weighed To Halt Seaway Toll Rise | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/delaware-agency-is-recommended-tristate-valley-port-group-is-urged.html | DELAWARE AGENCY IS RECOMMENDED; Tri-State Valley Port Group Is Urged for Development | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/prague-gains-basketball-final.html | Prague Gains Basketball Final | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/graebner-victor-in-johannesburg-american-defeats-smit-in.html | GRAEBNER VICTOR IN JOHANNESBURG; American Defeats Smit in Tennis--Drysdale Gains | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/8-fathers-charged-with-buying-immunity-from-draft-for-sons-8.html | 8 Fathers Charged With Buying Immunity From Draft for Sons; 8 Fathers Charged in Draft Conspiracy for Sons | True | By David Anderson | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/car-crash-causes-will-be-studied-program-to-rate-factors-is-planned.html | CAR CRASH CAUSES WILL BE STUDIED; Program to Rate Factors Is Planned in Buffalo Area | True | By Walter Rugaber Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/grand-jury-in-chicago-irked-by-publicity-on-boxing-inquiry.html | Grand Jury in Chicago Irked By Publicity on Boxing Inquiry | True | By Paul Montgomery Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/thomas-d-pentz.html | THOMAS D. PENTZ | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/bribery-case-ends-in-ottawa-mistrial.html | BRIBERY CASE ENDS IN OTTAWA MISTRIAL | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/wilson-confident-as-campaign-ends-in-liverpool-he-appeals-for-a-big.html | WILSON CONFIDENT AS CAMPAIGN ENDS; In Liverpool, He Appeals for a Big Majority Today | True | By Anthony Lewis Special To the New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/siderowf-allen-card-66-to-lead-in-florida-by-shot.html | Siderowf, Allen Card 66 To Lead In Florida by Shot | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/sports-of-the-times-a-foul-business.html | Sports of The Times; A Foul Business | True | By Arthur Daley | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/launching-shutdown-balks-first-stargazing-satellite.html | Launching Shutdown Balks First Star-Gazing Satellite | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/hanoi-aide-in-moscow-asks-every-support.html | Hanoi Aide, in Moscow, Asks 'Every Support' | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/doctor-jailed-in-tax-case.html | Doctor Jailed in Tax Case | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/poles-said-to-bar-german-bishops-order-is-reported-effective-for-8.html | POLES SAID TO BAR GERMAN BISHOPS; Order Is Reported Effective for 8 Days of Church Rite | True | By Thomas J. Hamilton Special To The New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/cazzie-russell-on-us-five-for-world-amateur-tourney.html | Cazzie Russell on U.S. Five For World Amateur Tourney | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/state-may-void-licenses-of-teachers-who-strike-allen-issues-a.html | State May Void Licenses Of Teachers Who Strike; Allen Issues a Warning in Censuring 363 Who Staged L.I. Walkout LICENSE LOSS DUE IN SCHOOL STRIKES | True | By Leonard Buder | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/the-fabric-patterns-that-go-on-forever.html | The Fabric Patterns That Go On Forever | True | By Virginia Lee Warren | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/agreement-seen-on-primary-date-gop-and-democrats-may-settle-for.html | AGREEMENT SEEN ON PRIMARY DATE; G.O.P. and Democrats May Settle for June 28 | True | By Richard L. Madden Special To The New York Times | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/accused-klansman-to-surrender-today.html | ACCUSED KLANSMAN TO SURRENDER TODAY | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/rusk-reschedules-visits-to-finland-and-norway.html | Rusk Reschedules Visits To Finland and Norway | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/talking-with-the-vietcong.html | Talking With the Vietcong | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/yorkville-to-be-given-voice-in-renewal-planning.html | Yorkville to Be Given Voice in Renewal Planning | True | By Steven V. Roberts | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/city-draws-plan-to-avert-strikes-new-agency-would-direct-municipal.html | CITY DRAWS PLAN TO AVERT STRIKES; New Agency Would Direct Municipal Labor Affairs New Agency Proposed to Direct City's Relations With Employes | True | By Peter Kihss | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/a-highheeled-woman-loses-balance-and-suit.html | A High-Heeled Woman Loses Balance and Suit | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/loews-theatres-sets-profit-mark-record-results-shown-for-quarter.html | LOEW'S THEATRES SETS PROFIT MARK; Record Results Shown for Quarter and Half Year Two Profit Marks Are Set by Loew's Theatres | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/observer-a-government-killing-in-real-estate.html | Observer: A Government Killing in Real Estate | True | By Russell Baker | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/in-the-nationthe-democrats-gop-salvage-corps.html | In The Nation:The Democrats' G.O.P. Salvage Corps | True | By Arthur Krock | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-03-31 | 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/govsanders-bars-senatorial-race-georgians-decision-leaves-way-open.html | GOV.SANDERS BARS SENATORIAL RACE; Georgian's Decision Leaves Way Open for Russell | True | | 1994-03-01 | RE0000649499 | B00000255751 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/soviet-criticism-of-writers-rises-party-anger-over-smears-is-a.html | SOVIET CRITICISM OF WRITERS RISES; Party Anger Over 'Smears' Is a Theme at Congress | True | By Raymond H. Anderson Special To The New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/season-to-open-for-trout-today-scores-expected-to-crowd-states.html | SEASON TO OPEN FOR TROUT TODAY; Scores Expected to Crowd State's Rivers and Lakes | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/jacob-b-steinfeld.html | JACOB B. STEINFELD | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/freeman-elated-by-drop-in-farm-product-prices.html | Freeman Elated by Drop in Farm Product Prices | True | By William M. Blair Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/text-of-message-from-the-french-to-allies-on-nato.html | Text of Message From the French to Allies on NATO | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/inventory-rise-trails-65-pace-new-orders-continue-to-grow-us-report.html | Inventory Rise Trails '65 Pace; New Orders Continue to Grow; U.S. Report Alters Figures Quoted by Johnson on Economic Indexes INVENTORY GAINS LAG BEHIND 1965 | True | By Edwin L. Dale, Jr. Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/11-joffrey-dervishes-dance-a-new-arpino.html | 11 Joffrey Dervishes Dance a New Arpino | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/dilemma-in-vietnam-unrest-may-leave-us-with-choice-unrest-may-leave.html | Dilemma in Vietnam; Unrest May Leave U.S. With Choice: Unrest May Leave U.S. With Choice: Let Ky Fall or Back Him at Any Cost | True | By Tom Wicker Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/commodities-index-is-down-at-1125.html | COMMODITIES INDEX IS DOWN AT 112.5 | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/books-authors.html | Books Authors | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/us-airmobile-force-sweeps-area-near-cambodian-border.html | U.S. Airmobile Force Sweeps Area Near Cambodian Border | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/man-must-reuse-wastes-pollution-report-asserts-study-finds.html | Man Must Re-Use Wastes, Pollution Report Asserts; Study Finds Situation Is 'Becoming Desperate' Steps Outlined STUDY ASKS RE-USE OF WASTE MATTER | True | By Walter Sullivan | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/rehabilitation-center-opens.html | Rehabilitation Center Opens | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/lindsay-revising-income-tax-plan-to-aid-business-accepts.html | LINDSAY REVISING INCOME TAX PLAN TO AID BUSINESS; Accepts Rockefeller Plea to Provide Incentives That Duplicate the State's LINDSAY REVISING INCOME TAX PLAN | True | By Robert Alden | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/boycott-in-capital-will-be-expanded.html | BOYCOTT IN CAPITAL WILL BE EXPANDED | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/newbold-morris-64-is-dead-of-cancer-newbold-morris-excity-council.html | Newbold Morris, 64, Is Dead of Cancer; Newbold Morris, Ex-City Council Head and Parks Chief, Dies | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/estes-returned-for-hearing.html | Estes Returned for Hearing | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/jersey-commission-backs-harness-racing-at-night.html | Jersey Commission Backs Harness Racing at Night | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/other-bonds.html | OTHER BONDS | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/launching-is-rescheduled.html | Launching Is Rescheduled | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/more-trials-likely-in-draft-fraud-case.html | MORE TRIALS LIKELY IN DRAFT FRAUD CASE | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/3-house-democrats-propose-revisions-in-urban-aid-bill.html | 3 House Democrats Propose Revisions In Urban Aid Bill | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/ceylon-gets-davis-cup-bye.html | Ceylon Gets Davis Cup Bye | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/containerized-mail-starts.html | Containerized Mail Starts | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/celanese-corp-elects-a-new-vice-president.html | Celanese Corp. Elects A New Vice President | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/most-us-issues-decline-in-price-corporate-offerings-rise-coast.html | MOST U.S. ISSUES DECLINE IN PRICE; Corporate Offerings Rise Coast Bonds Sell Out Bonds: Prices of Most Government Issues Register a Decline MARKET CLIMBS FOR CORPORATES California School Offering of $100-Million Is Sold Phone Sale Planned | True | By John H. Allan | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/water-official-to-ask-metering-marcus-plans-to-recommend-citywide.html | WATER OFFICIAL TO ASK METERING; Marcus Plans to Recommend Citywide Step to Mayor or Council Vote Required WATER OFFICIAL TO ASK METERING | True | By Ralph Blumenthal | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/spys-memoirs-smuggled-out.html | Spy's Memoirs Smuggled Out | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International Metropolitan | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/mets-top-as-73-with-4-runs-in-7th-yanks-bow-to-twins-in-10th-63.html | Mets Top A's, 7-3, With 4 Runs in 7th; Yanks Bow to Twins in 10th, 6-3; WILLEY ROUTED, SENT TO MINORS Met Starter Yields 5 Hits in 2 Innings Hickman Clouts 4th Home Run | True | By Joseph Durso Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/army-rebuilding-jersey-beach-sand-pumped-from-ocean-in-an-erosion.html | Army Rebuilding Jersey Beach; Sand Pumped From Ocean In an Erosion Repair Test | True | By Walter H. Waggoner Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/pendergast-rites-attended-by-truman-in-kansas-city.html | Pendergast Rites Attended by Truman in Kansas City | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/railroad-union-rebuffs-us-plea-to-end-its-strike-will-appeal-court.html | RAILROAD UNION REBUFFS U.S. PLEA TO END ITS STRIKE; Will Appeal Court Order to Return to Work 8 Major Train Lines Disrupted Firemen's Union Rebuffs U.S. Plea to End Strike | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/poland-bars-popes-visit-as-not-opportune-now.html | Poland Bars Pope's Visit As 'Not Opportune' Now | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/haeberle-garnage.html | Haeberle Garnage | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/gonzalez-overcomes-laver-in-london-pro-tennis-final.html | Gonzalez Overcomes Laver In London Pro Tennis Final | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/2-arrested-in-chicago-slaying.html | 2 Arrested in Chicago Slaying | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/ho-chi-minh-urges-unity-in-communist-bloc-need-for-aid-from-moscow.html | Ho Chi Minh Urges Unity in Communist Bloc; Need for Aid From Moscow and Peking Is Called Motive Letter to Soviet Party Meeting Cites 'Imperialist Threat' | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/ethiopiansomali-fighting-renewed-in-border-clash.html | Ethiopian-Somali Fighting Renewed in Border Clash | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/card-party-will-aid-church-music-fund.html | Card Party Will Aid Church Music Fund | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/clay-is-slow-paying-fine-for-violation-of-traffic-law.html | Clay Is Slow Paying Fine For Violation of Traffic Law | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/lakes-shipping-season-opens.html | Lakes Shipping Season Opens | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/state-election-timetable.html | State Election Timetable ... | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/news-of-realty-nyu-plan-aided-500000-given-by-realty-man-for.html | NEWS OF REALTY: N.Y.U. PLAN AIDED; $500,000 Given by Realty Man for Medical Unit | True | By William Robbins | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/yankee-rookies-have-bad-day-as-minnesota-displays-power-womack.html | Yankee Rookies Have Bad Day As Minnesota Displays Power; Womack Loses 3-2 Lead in Ninth—Cullen Is Hit Hard in 10th | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/executives-of-agency-and-2-publications-promoted.html | Executives of Agency and 2 Publications Promoted | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/poetry-society-hears-ginsbergs-louis-and-allen-compete-for-large.html | POETRY SOCIETY HEARS GINSBERGS; Louis and Allen 'compete' for Large Audience | True | By Harry Gilroy | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/29-federal-pay-increase-approved-by-house-panel.html | 2.9% Federal Pay Increase Approved by House Panel | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/cotton-market.html | Cotton Market | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/bradley-paces-italian-five-to-european-tourney-final.html | Bradley Paces Italian Five To European Tourney Final | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/bankers-trust-vote-sets-upstate-deal.html | BANKERS TRUST VOTE SETS UPSTATE DEAL | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/seton-hall-downs-st-francis-nine-51.html | SETON HALL DOWNS ST. FRANCIS NINE, 5-1 | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/fans-of-horowitz-get-cue-to-queue-pianist-sets-recital-for-17th-no.html | FANS OF HOROWITZ GET CUE TO QUEUE; Pianist Sets Recital for 17th No Mail Orders Again | True | By Theodore Strongin | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/mayor-vetoes-capital-budget-changes.html | Mayor Vetoes Capital Budget Changes | True | By Charles G. Bennett | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/white-unit-promotes-officer.html | White Unit Promotes Officer | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/harry-h-pethick-78-aide-of-standard-oil-of-ny.html | Harry H. Pethick, 78, Aide Of Standard Oil of N.Y. | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/hofstras-lacrosse-team-triumphs-over-mit-98.html | Hofstra's Lacrosse Team Triumphs Over M.I.T., 9-8 | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/connally-denounces-a-new-federal-move-to-add-more-voters.html | Connally Denounces A New Federal Move To Add More Voters | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/new-issue-placed-by-columbus-ohio.html | NEW ISSUE PLACED BY COLUMBUS, OHIO | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/mrs-gandhi-plans-a-stopover-in-moscow-sunday-launch-with-wilson-in.html | Mrs. Gandhi Plans a Stopover in Moscow Sunday; Launch With Wilson in London Tomorrow and Kosygin on Sunday Are Scheduled | True | By Homer Bigart | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/liquor-is-cheaper-if-you-shop-for-it-a-few-stores-in-city-slash.html | LIQUOR IS CHEAPER IF YOU SHOP FOR IT; A Few Stores in City Slash Prices, Despite Distillers' 'Fair Trade' Lawsuits LIQUOR IS CHEAPER IF YOU SHOP FOR IT | True | By Charles Grutzner | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/negros-death-sentence-is-reversed-by-us-court.html | Negro's Death Sentence Is Reversed by U.S. Court | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/briton-finds-his-fashions-suit-us.html | Briton Finds His Fashions Suit U.S. | True | By Nan Ickeringill | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/seoul-to-add-to-vietnam-force.html | Seoul to Add to Vietnam Force | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/saigon-buddhists-are-divided-on-antigovernment-protests.html | Saigon Buddhists Are Divided On Anti-Government Protests | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/orioles-obtain-roznovsky-from-cubs-for-warwick.html | Orioles Obtain Roznovsky From Cubs for Warwick | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/13to1-shot-wins-pace-at-yonkers-murdock-hanover-scores-1-length.html | 13-TO-1 SHOT WINS PACE AT YONKERS; Murdock Hanover Scores 1 -Length Victory | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/dance-to-aid-college.html | Dance to Aid College | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/faster-tax-trials-urged.html | Faster Tax Trials Urged | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/mrs-johnson-feeling-fine.html | Mrs. Johnson 'Feeling Fine' | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/congress-wary-on-use-of-arts-grants.html | Congress Wary on Use of Arts Grants | True | By Howard Taubman Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/store-sales-decline.html | Store Sales Decline | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/degaulle-scored-by-ball-on-nato-under-secretary-in-french-paper.html | DEGAULLE SCORED BY BALL ON NATO; Under Secretary, in French Paper, Assails Action | True | By Richard Eder Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/pound-sterling-dips-6-points-canadian-dollar-shows-a-gain.html | Pound Sterling Dips 6 Points; Canadian Dollar Shows a Gain | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/business-records.html | Business records | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/penelope-b-reed-engaged-to-wed-anthony-n-doob-graduate-students-at.html | Penelope B. Reed Engaged to Wed Anthony N. Doob; Graduate Students at Stanford Plan to Be Married in June | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/chuvalo-spies-object-flying-over-toronto.html | Chuvalo Spies Object Flying Over Toronto | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/26-stage-troupes-form-league-to-bargain-with-actors-equity.html | 26 Stage Troupes Form League To Bargain With Actors Equity | True | By Louis Calta | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/newbold-morris.html | Newbold Morris | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/thailand-and-laos-hold-amity-talks.html | THAILAND AND LAOS HOLD AMITY TALKS | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/ambidextrous-japanese-to-be-released-by-giants.html | Ambidextrous Japanese To Be Released by Giants | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/menus-and-recipes-are-suggested-for-weekend.html | Menus and Recipes Are Suggested for Weekend | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/television.html | Television | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/oconnor-willing-to-join-democratic-state-forum.html | O'Connor Willing to Join Democratic State Forum | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/negroes-lose-fight-to-oust-all-officers-in-lowndes-county.html | Negroes Lose Fight To Oust All Officers In Lowndes County | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/3-generals-seeking-brazils-presidency.html | 3 GENERALS SEEKING BRAZIL'S PRESIDENCY | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/buckpasser-is-reported-ready-to-resume-his-training-3yearold-colt.html | Buckpasser Is Reported Ready to Resume His Training; 3-YEAR-OLD COLT DUE HERE MONDAY Baeza to Return to Racing Tomorrow Choke Point, 5-1, Wins at Aqueduct | True | By Michael Strauss | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/linden-to-honor-war-hero.html | Linden to Honor War Hero | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/many-red-parties-at-congress-back-soviet-on-unity.html | Many Red Parties at Congress Back Soviet on Unity | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/james-a-shea.html | JAMES A. SHEA | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/students-hope-to-set-subway-time-record.html | Students Hope to Set Subway Time Record | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/johnson-appeals-for-publics-help-to-curb-spending-warns-mayors-that.html | JOHNSON APPEALS FOR PUBLIC'S HELP TO CURB SPENDING; Warns Mayors That Recent Rate of Price Increases 'Cannot Be Tolerated' DELAYS DECISION ON TAX Says He Will Ask for a Rise Only When His Advisers 'Consider We Need It' JOHNSON APPEALS FOR PUBLIC'S HELP | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/cairo-said-to-ask-for-big-us-loan-wants-100million-aid-for-nuclear.html | CAIRO SAID TO ASK FOR BIG U.S. LOAN; Wants $100-Million Aid for Nuclear and Other Plans | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/us-gold-gains-and-losses-reach-standoff-push-by-the-reserve-for.html | U.S. Gold Gains and Losses Reach Standoff; Push by the Reserve for Tighter Money Seen Slackening Reserve May Be Slackening In Its Push for Tighter Money | True | By H. Erich Heinemann | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/li-meter-charges-dismissed-by-court.html | L.I. METER CHARGES DISMISSED BY COURT | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/johnson-says-enemys-losses-in-vietnam-in-66-total-50000.html | Johnson Says Enemy's Losses In Vietnam in '66 Total 50,000 | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/court-test-due-on-bank-merger-justice-department-is-filing-an.html | COURT TEST DUE ON BANK MERGER; Justice Department Is Filing an Antitrust Suit Today to Halt Philadelphia Plan SAXON TO DEFEND DEAL Provident and Central-Penn to Fight for Consolidation Under New U.S. Law | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/legislators-take-twoweek-recess-narcotics-bill-passed-and-june-28.html | LEGISLATORS TAKE TWO-WEEK RECESS; Narcotics Bill Passed and June 28 Primary Is Set Major Issues Unsettled Legislators Vote Narcotics Bill, Set Primary Date, Then Recess | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/hiter-h-lowry.html | HITER H. LOWRY | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/ftc-decides-to-dismiss-pillsbury-antitrust-case.html | F.T.C. Decides to Dismiss Pillsbury Antitrust Case | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/mrs-king-defeats-miss-russell-63-61-in-south-africa-rally-by-stolle.html | Mrs. King Defeats Miss Russell, 6-3, 6-1, in South Africa; RALLY BY STOLLE BEATS M'MILLAN Aussie Triumphs in 5 Sets Emerson Victor Over Gordon, 6-0, 6-0, 6-1 | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/jeeplike-cars-to-patrol-parks-use-of-police-dogs-is-considered.html | Jeep-Like Cars to Patrol Parks; Use of Police Dogs Is Considered | True | By Eric Pace | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/mrs-edward-woolley.html | MRS. EDWARD WOOLLEY | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/scm-to-expand-plant.html | SCM to Expand Plant | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/position-shown-by-texts.html | Position Shown by Texts | True | By Henry Tanner Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/schlitz-to-ask-high-court-to-overturn-antitrust-ban.html | Schlitz to Ask High Court To Overturn Antitrust Ban | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/philip-morris-elects.html | Philip Morris Elects | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/alcoholics-win-key-court-test-judges-rule-they-cannot-be-convicted.html | ALCOHOLICS WIN KEY COURT TEST; Judges Rule They Cannot Be Convicted of Drunkenness | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/sidelights-bonds-look-good-to-mutual-fund.html | Sidelights; Bonds Look Good to Mutual Fund | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/danger-of-upheaval-in-india-discerned-by-us-food-team-us-team-fears.html | Danger of Upheaval In India Discerned By U.S. Food Team; U.S. TEAM FEARS INDIA UPHEAVAL | True | By Felix Belair Jr. Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/3month-copper-strike-ended-by-chilean-miners.html | 3-Month Copper Strike Ended by Chilean Miners | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/powell-sees-prejudices-in-house-plan.html | Powell Sees Prejudices in House Plan | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/2-big-retailers-raise-earnings-may-and-mccrory-chains-set-records.html | 2 BIG RETAILERS RAISE EARNINGS; May and McCrory Chains Set Records for Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/city-seeks-to-lease-state-prison-space.html | CITY SEEKS TO LEASE STATE PRISON SPACE | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/woman-lawyer-and-2-men-sentenced-for-conspiracy.html | Woman Lawyer and 2 Men Sentenced for Conspiracy | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/tourist-road-is-planned-over-part-of-lbj-ranch.html | Tourist Road Is Planned Over Part of LBJ Ranch | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/new-york-times-raises-earnings-net-income-for-65-is-1126-a-share-up.html | NEW YORK TIMES RAISES EARNINGS; Net Income for '65 Is $11.26 a Share, Up From $9.16 | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/most-union-heads-back-citys-plan-program-to-set-up-municipal.html | MOST UNION HEADS BACK CITY'S PLAN; Program to Set Up Municipal Overseer Is Presented | True | By Peter Kihss | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/lakers-and-hawks-to-begin-western-playoff-tonight.html | Lakers and Hawks to Begin Western Playoff Tonight | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/medicare-signup-may-be-extended-johnson-asks-2-more-months-deadline.html | MEDICARE SIGN-UP MAY BE EXTENDED; Johnson Asks 2 More Months Deadline Was Yesterday Johnson Calls for an Extension Of Medicare Deadline to May 30 | True | By Marjorie Hunter Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/article-1-no-title-return-of-the-prodigals.html | Article 1 -- No Title; Return of the Prodigals | True | By Arthur Daley | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/chief-of-korvette-cites-renewed-gains-in-sales.html | Chief of Korvette Cites Renewed Gains in Sales | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/japanese-to-orbit-aid-to-navigation.html | JAPANESE TO ORBIT AID TO NAVIGATION | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/newspaper-job-losses.html | Newspaper Job Losses | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/ellen-hassman-17-wins-concert-artists-cello-prize.html | Ellen Hassman, 17, Wins Concert Artists Cello Prize | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/sanders-cards-a-65-for-stroke-lead-in-greensboro-golf-geiberger.html | Sanders Cards a 65 for Stroke Lead in Greensboro Golf; GEIBERGER SECOND IN $100,000 EVENT Leader 6 Under Par Despite Heavy Cold Snead Gets 67 Palmer Cards 71 | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/poll-tax-ban-in-effect.html | Poll Tax Ban in Effect | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/7-war-protesters-beaten-in-boston-draft-card-burning-sparks-attack.html | 7 WAR PROTESTERS BEATEN IN BOSTON; Draft Card Burning Sparks Attack by 50 School Boys | True | By John H. Fenton Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/pardoe-marshall.html | Pardoe Marshall | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/miss-acker-to-be-wed-to-elliott-weiss-in-may.html | Miss Acker to Be Wed To Elliott Weiss in May | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/reaction-in-washington.html | Reaction in Washington | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/mine-workers-wage-panel-defers-parley-to-tomorrow.html | Mine Workers' Wage Panel Defers Parley to Tomorrow | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/f-paul-weiss.html | F. PAUL WEISS | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/airlines-propose-airport-control-would-assume-the-costs-of-newark.html | AIRLINES PROPOSE AIRPORT CONTROL; Would Assume the Costs of Newark Redevelopment | True | By Edward Hudson | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/pickless-rival-for-reward-gives-up-bite-without-bark.html | Pickles's Rival for Reward Gives Up Bite Without Bark | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/apparel-maker-elects.html | Apparel Maker Elects | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/2-disavow-link-to-cited-church-say-they-cut-connections-with-fraud.html | 2 DISAVOW LINK TO CITED CHURCH; Say They Cut Connections With Fraud Defendant | True | By Robert E. Bedingfield Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/bail-posted-in-marijuana-case.html | Bail Posted in Marijuana Case | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/zambian-mine-strike-spreads.html | Zambian Mine Strike Spreads | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/chicago-commuters-stranded-as-walkout-halts-236-trains.html | Chicago Commuters Stranded As Walkout Halts 236 Trains | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/grand-jury-hears-its-star-witness-glickman-testifies-at-boxing.html | GRAND JURY HEARS ITS STAR WITNESS; Glickman Testifies at Boxing Investigation in Chicago | True | By Paul Montgomery Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/china-vows-to-back-pakistan-in-a-war.html | CHINA VOWS TO BACK PAKISTAN IN A WAR | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/european-football-results.html | European Football Results | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/rising-costs-cited-at-safety-parley-overlap-of-jurisdiction-on.html | RISING COSTS CITED AT SAFETY PARLEY; Overlap of Jurisdiction on Docks Is Assailed | True | By John P. Callahan | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/car-safety-race.html | Car Safety Race | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/commodities-prices-of-copper-futures-climb-sharply-in-quickened.html | Commodities: Prices of Copper Futures Climb Sharply in Quickened Trading; SEVERAL FACTORS CITED IN ADVANCE London Gains and Reports of Labor Troubles in Zambia Buoy Traders | True | By James J. Nagle | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/a-sister-of-mona-lisa-sold-in-paris-for-3400.html | A 'Sister' of Mona Lisa Sold in Paris for $3,400 | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/guild-unit-at-post-votes-to-authorize-strike-call.html | Guild Unit at Post Votes To Authorize Strike Call | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/general-dynamics-to-redeem-shares.html | GENERAL DYNAMICS TO REDEEM SHARES | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/3paper-merger-may-cost-819-jobs-many-in-offices-face-loss-of-work.html | 3-PAPER MERGER MAY COST 819 JOBS; Many in Offices Face Loss of Work, Guild Is Told | True | By Damon Stetson | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/calm-is-restored-in-2-ecuador-towns.html | CALM IS RESTORED IN 2 ECUADOR TOWNS | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/wirtz-schedules-meeting-on-jersey-labor-contract.html | Wirtz Schedules Meeting On Jersey Labor Contract | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/sec-aide-asks-revocation-of-brokerdealers-license.html | S.E.C. Aide Asks Revocation Of Broker-Dealer's License | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/twins-to-mrs-whitman.html | Twins to Mrs. Whitman | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/inhabitants-of-the-deep-are-subjects-of-blownglass-art-at-museum.html | Inhabitants of the Deep Are Subjects of Blown-Glass Art at Museum; Poetry in Glass and Creatures That Glow Illuminate Biology | True | By Sanka Knox | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/music-lukas-foss-takes-the-podium-juxtaposition-of-works-adds.html | Music: Lukas Foss Takes the Podium; Juxtaposition of Works Adds Unusual Interest Beethoven and Wagner Selections Are Heard | True | By Raymond Ericson | 1994-03-25 | RE0000661403 | B00000255741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/naval-reserves-over-quota.html | Naval Reserves Over Quota | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/bear-raid-on-stock-suspected-by-sec.html | 'BEAR' RAID ON STOCK SUSPECTED BY S.E.C. | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/frank-t-greving-56-is-dead-led-a-welfare-research-group-psychiatric.html | Frank T. Greving, 56, Is Dead; Led a Welfare Research Group; Psychiatric Social Worker Was Cited for Service to Army Mental Health | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/hotels-name-sales-manager.html | Hotels Name Sales Manager | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/authority-bonds.html | AUTHORITY BONDS | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/josepthal-adds-limited-partner.html | Josepthal Adds Limited Partner | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/stocks-advance-in-slow-trading-market-shrugs-off-railroad-strike.html | STOCKS ADVANCE IN SLOW TRADING; Market Shrugs Off Railroad Strike and Tax Fears Glamour Issues Gain DOW INDUSTRIALS UP 5 Volume Slips to 6.6 Million as List Recovers Half of Wednesday's Decline STOCKS ADVANCE IN SLOW TRADING | True | By John J. Abele | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/albany-ponders-work-members-note-electionyear-shyness-but-governor.html | Albany Ponders Work; Members Note Election-Year Shyness, But Governor Cites a Show of Vigor | | By Richard L. Madden Special To The New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/boston-meets-challenge.html | Boston Meets Challenge | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/stock-issue-is-sold-for-harnischfeger.html | STOCK ISSUE IS SOLD FOR HARNISCHFEGER | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/studebaker-wins-a-round-in-court-studebaker-wins-a-round-in-court.html | Studebaker Wins A Round in Court; STUDEBAKER WINS A ROUND IN COURT | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/action-plan-is-set-by-latin-alliance-23-technical-points-listed-to.html | ACTION PLAN IS SET BY LATIN ALLIANCE; 23 Technical Points Listed to Implement Programs | True | By Juan de Onis Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/canada-imposes-own-guidelines-units-of-foreign-companies-asked-to.html | CANADA IMPOSES OWN GUIDELINES; Units of Foreign Companies Asked to Pursue Policies in Country's Interest CANADA IMPOSES OWN GUIDELINES | True | By John M. Lee Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/wilson-triumph-and-trial.html | Wilson: Triumph and Trial | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/the-mink-kneeguard.html | The Mink Kneeguard | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/a-new-nightclub-to-have-3-stories-cheetah-opens-soon-under-borden.html | A NEW NIGHTCLUB TO HAVE 3 STORIES; Cheetah Opens Soon Under Borden Stevenson's Aegis | True | By Vincent Canby | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/conviction-is-upset-in-troy-slaying.html | Conviction Is Upset in Troy Slaying | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/3-supermarkets-in-jersey-hit-by-limited-strike.html | 3 Supermarkets in Jersey Hit by 'Limited' Strike | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/william-d-stevenson.html | WILLIAM D. STEVENSON | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/todays-schoolboy-and-the-new-fashions-he-hasnt-lost-his-buttons.html | Today's Schoolboy and the New Fashions: He Hasn't Lost His Buttons | True | By Joan Cook | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/dr-anna-pell-wheeler.html | DR. ANNA PELL WHEELER | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/directory-to-dining.html | Directory To Dining | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/city-begins-drive-on-false-alarms-mayor-sets-up-committee-to-combat.html | CITY BEGINS DRIVE ON FALSE ALARMS; Mayor Sets Up Committee to Combat Puzzling Rise | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/shipbuilding-aid-said-to-cost-more-gulick-tells-senate-panel-us.html | SHIPBUILDING AID SAID TO COST MORE; Gulick Tells Senate Panel U.S. Subsidies Go Up | True | By Werner Bamberger Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/rescuer-of-tin-fish-seeking-2000.html | Rescuer of Tin Fish Seeking $2,000 | True | By Steve Cady | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/company-meetings-an-april-shower-april-is-bringing-meeting-shower.html | Company Meetings: An April Shower, APRIL IS BRINGING MEETING SHOWER | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/-and-electionyear-tax-cuts.html | ... and Election-Year Tax Cuts | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/europeans-fear-flow-of-capital-from-rich-to-poor-nations-lags.html | Europeans Fear Flow of Capital From Rich to Poor Nations Lags | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/laurie-blake-is-betrothed-to-john-franklin-sawyer.html | Laurie Blake Is Betrothed To John Franklin Sawyer | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/era-of-computer-arrives-at-piers-work-guarantee-and-gang-cut-go.html | ERA OF COMPUTER ARRIVES AT PIERS; Work Guarantee and Gang Cut Go Into Effect | True | By George Horne | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/schenley-names-three-to-board.html | Schenley Names Three to Board | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/curcio-is-elected-by-suffolk-gop-defeats-a-sharp-challenge-by.html | CURCIO IS ELECTED BY SUFFOLK G.O.P.; Defeats a Sharp Challenge by Duryea's Candidate | True | By Francis X. Clines Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/stock-prices-mixed-on-london-exchange-trading-is-dull-on-election.html | Stock Prices Mixed on London Exchange; TRADING IS DULL ON ELECTION DAY Indexes Vary in Measuring Day's Result Boards on Continent Easier | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/stock-is-unchanged-for-february-dip-likely-for-march.html | Stock Is Unchanged for February Dip Likely for March | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/toronto-stock-exchange.html | Toronto Stock Exchange | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/delay-in-allocation-of-literacy-funds-irks-rights-leader.html | Delay in Allocation Of Literacy Funds Irks Rights Leader | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/banks-pledge-fight-court-test-due-on-bank-merger.html | Banks Pledge Fight; COURT TEST DUE ON BANK MERGER | True | By William G. Weart Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/us-assures-soviet-on-atomic-spread.html | U.S. ASSURES SOVIET ON ATOMIC SPREAD | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/satellite-launched-by-soviet-is-aimed-to-orbit-the-moon.html | Satellite Launched By Soviet Is Aimed To Orbit the Moon | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/excerpts-from-presidents-address-to-nations-mayors-on-the-inflation.html | Excerpts From President's Address to Nation's Mayors on the Inflation Battle | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/negro-conviction-reversed.html | Negro Conviction Reversed | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/woman-clerk-kills-gunman.html | Woman Clerk Kills Gunman | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/attilios-hairpieces-can-be-zipped-off.html | Attilio's Hairpieces Can Be Zipped Off | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/british-labor-sweep-gives-wilson-a-clear-mandate-majority-above-100.html | BRITISH LABOR SWEEP GIVES WILSON A CLEAR MANDATE; MAJORITY ABOVE 100 LIKELY; HEATH KEEPS SEAT But Tory Leadership is Now in Question Gordon Walker In WILSON IS VICTOR IN LABOR SWEEP | True | By Anthony Lewis Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/3-seized-in-bronx-in-narcotics-case-called-sellers-of-marijuana-6.html | 3 SEIZED IN BRONX IN NARCOTICS CASE; Called Sellers of Marijuana 6 Held in Harlem | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/rev-joseph-s-donovan.html | REV. JOSEPH S. DONOVAN | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/train-delayed-in-utah.html | Train Delayed in Utah | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/jersey-realty-concern-elects-new-president.html | Jersey Realty Concern Elects New President | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/hue-demonstrators-bar-junta-general-from-leaving-city.html | Hue Demonstrators Bar Junta General From Leaving City | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/charles-lichtenstein.html | CHARLES LICHTENSTEIN | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/2million-stolen-from-miami-hotel-4-gunmen-break-open-70-safety.html | 2-MILLION STOLEN FROM MIAMI HOTEL; 4 Gunmen Break Open 70 Safety Deposit Boxes | True | By United Press International | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/richmond-papers-will-sell-stock-chairman-lessens-holdings-of.html | RICHMOND PAPERS WILL SELL STOCK; Chairman Lessens Holdings of Nonvoting Shares | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/chi-chi-appears-combative-pandas-meeting-is-put-off.html | Chi Chi Appears Combative; Pandas' Meeting Is Put Off | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/peking-charges-air-intrusion.html | Peking Charges Air Intrusion | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/late-wing-goals-beat-rangers-53-macgregor-ullman-tally-for-detroit.html | LATE WING GOALS BEAT RANGERS, 5-3; MacGregor, Ullman Tally for Detroit in Final Period | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/ballet-still-another-balanchinestravinsky-pearl-city-troupe.html | Ballet: Still Another Balanchine-Stravinsky Pearl; City Troupe Performs in Premiere Here 'Variations' for Hunley at State Theater | True | By Clive Barnes | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/family-of-11-buries-muggers-victim-in-new-jersey.html | Family of 11 Buries Muggers' Victim in New Jersey | True | By Philip H. Dougherty. | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/son-to-mrs-peter-gross.html | Son to Mrs. Peter Gross | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/bill-would-broaden-right-of-banks-to-have-branches.html | Bill Would Broaden Right Of Banks to Have Branches | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/richard-n-jacobson.html | RICHARD N. JACOBSON | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/samuel-a-levine-physician-was-75-heart-specialist-a-former-harvard.html | SAMUEL A. LEVINE, PHYSICIAN, WAS 75; Heart Specialist, a Former Harvard Professor, Dies | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/council-unit-plans-strong-city-curbs-on-pollution-of-air.html | Council Unit Plans Strong City Curbs On Pollution of Air | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/bowie-results.html | Bowie Results | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/helen-against-the-tide.html | Helen Against the Tide | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/ramon-vinay-sings-bartolo-in-barber.html | RAMON VINAY SINGS BARTOLO IN 'BARBER' | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/gibbs-cox-appoints-new-executive-officer.html | Gibbs & Cox Appoints New Executive Officer | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/dr-king-in-stockholm.html | Dr. King in Stockholm | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/klan-leader-surrenders-in-the-slaying-of-negro.html | Klan Leader Surrenders in the Slaying of Negro | True | By Roy Reed Special To The New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/grushko-mitchell.html | Grushko Mitchell | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/court-bars-shifts-in-new-vote-lines-straus-says-he-will-not-appeal.html | COURT BARS SHIFTS IN NEW VOTE LINES; Straus Says He Will Not Appeal Albany Ruling | True | By John Sibley Special To The New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/festival-gets-7500-grant.html | Festival Gets $7,500 Grant | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/joseph-hammitt-of-cyanamid-dies-excompany-officer-82-had-held-new.html | JOSEPH HAMMITT OF CYANAMID DIES; Ex-Company Officer, 82, Had Held New York Fire Post | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/hecklers-of-beatrix-barred-from-holding-demonstration.html | Hecklers of Beatrix Barred From Holding Demonstration | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/promise-by-cushing-prevents-a-protest.html | PROMISE BY CUSHING PREVENTS A PROTEST | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/kintner-and-rostow-get-posts-as-johnson-aides-kintner-rostow-will.html | Kintner and Rostow Get Posts as Johnson Aides; KINTNER, ROSTOW WILL AID JOHNSON | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/a-silent-banking-fight-in-britain-samuel-family-now-leads-london.html | A Silent Banking Fight in Britain; Samuel Family Now Leads London Firm of Same Name BANKING DISPUTE ENDING IN LONDON | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/shea-stadium-will-be-scene-of-torres-title-bout-may-21.html | Shea Stadium Will Be Scene Of Torres Title Bout May 21 | True | By Terence Smith | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters; OPENING STATEMENT Additions to White House Staff | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/nielsen-symphony-led-by-barbirolli.html | NIELSEN SYMPHONY LED BY BARBIROLLI | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/new-cable-break-in-atlantic.html | New Cable Break in Atlantic | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/vietcong-kill-5-at-saigon-billet-big-us-building-blown-up-after.html | VIETCONG KILL 5 AT SAIGON BILLET; Big U.S. Building Blown Up After Machine-Gun Fight At Least 60 Injured VIETCONG KILL 6 AT SAIGON BILLET | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/money.html | Money | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/nationalist-victory-biggest-in-south-african-history.html | Nationalist Victory Biggest In South African History | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/rail-tonmileage-shows-142-gain-trucking-volume-up-37-above-last.html | RAIL TON-MILEAGE SHOWS 14.2% GAIN; Trucking Volume Up 3.7% Above Last Year's Level | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/miss-eileen-bedell-planning-marriage.html | Miss Eileen Bedell Planning Marriage | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/bridge-66-us-international-team-begins-training-tomorrow.html | Bridge; '66 U.S. International Team Begins Training Tomorrow | True | By Alan Truscott | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/mrs-kennedy-and-children-to-visit-ranch-in-argentina.html | Mrs. Kennedy and Children To Visit Ranch in Argentina | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/washington-ring-lardner-should-see-them-now.html | Washington; Ring Lardner Should See Them Now | True | By James Reston | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/adviser-to-the-president.html | Adviser to the President | True | Robert Edmonds Kintner | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/kauai-king-5-to-2-in-florida-derby-11-named-for-rich-race-at.html | KAUAI KING 5 TO 2 IN FLORIDA DERBY; 11 Named for Rich Race at Gulfstream Tomorrow | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/executive-leaving-tva-to-join-a-college-faculty.html | Executive Leaving T.V.A. To Join a College Faculty | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/football-cards-sign-three.html | Football Cards Sign Three | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/market-averages.html | Market Averages | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/bargain-day-stirs-lowprice-stocks-on-american-list.html | Bargain Day Stirs Low-Price Stocks On American List | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/cigarette-price-rebel-competitors-charging-more-now-are-enjoying-it.html | Cigarette Price Rebel; Competitors Charging More Now Are Enjoying It Less as Reynolds Balks CIGARETTE REBEL VEXING INDUSTRY | True | By Alexander R. Hammer | 1994-03-25 | RE0000661403 | B00000255741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/hospital-to-gain-from-luncheon-and-style-show-womens-auxiliary-sets.html | Hospital to Gain From Luncheon And Style Show; Women's Auxiliary Sets April 21 Benefit at Plaza Ballroom | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/italy-leads-europe-in-film-production.html | ITALY LEADS EUROPE IN FILM PRODUCTION | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/koufax-pay-seen-equal-to-mayss-pitchers-lawyer-terms-him-top-man-at.html | KOUFAX PAY SEEN EQUAL TO MAYSS; Pitcher's Lawyer Terms Him 'Top Man' at $130,000 | True | By Bill Becker Special To the New York Times | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/advertising-billings-realigned-by-colgate.html | Advertising Billings Realigned by Colgate | True | By Walter Carlson | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/possible-tax-rise-assailed-by-gop-dirksen-and-ford-urge-cut-in.html | POSSIBLE TAX RISE ASSAILED BY G.O.P.; Dirksen and Ford Urge Cut in Nonmilitary Spending | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/system-of-trails-across-the-nation-is-asked-by-udall.html | System of Trails Across the Nation Is Asked by Udall | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/seven-arts-agrees-to-a-merger-plan-with-filmways-inc-mergers-slated.html | Seven Arts Agrees To a Merger Plan With Filmways, Inc.; MERGERS SLATED BY CORPORATIONS | True | By Clare M. Reckert | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/miller-meets-white-sox.html | Miller Meets White Sox | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/moerdler-is-cleared-by-board-of-ethics-city-ethics-board-clears.html | Moerdler Is Cleared By Board of Ethics; CITY ETHICS BOARD CLEARS MOERDLER | True | By Steven V. Roberts | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/margery-gruen-bride-of-robert-p-myers-jr.html | Margery Gruen Bride Of Robert P. Myers Jr. | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/inquiry-censures-st-johns-layoffs-educators-group-assails-21.html | INQUIRY CENSURES ST. JOHN'S LAYOFFS; Educators' Group Assails 21 Dismissals as Unjust School Sees Errors | True | By Gene Currivan | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/gabriel-lowenstein.html | GABRIEL LOWENSTEIN | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/battle-creek-mayor-asks-30day-job-corps-ban.html | Battle Creek Mayor Asks 30-Day Job Corps Ban | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/foreign-affairs-foreign-strategy-in-asia-iii.html | Foreign Affairs: Foreign Strategy in Asia: III | True | By C.l. Sulzberger | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/astors-barber-shop-shut-after-62-years.html | Astor's Barber Shop Shut After 62 Years | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/jersey-standard-elects.html | Jersey Standard Elects | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/maltese-reelect-ruling-party.html | Maltese Re-elect Ruling Party | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/brooklyn-polytechnic-plans-18story-tower.html | Brooklyn Polytechnic Plans 18-Story Tower | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/dr-frederick-s-feiner-weds-miss-ehrenfeld.html | Dr. Frederick S. Feiner Weds Miss Ehrenfeld | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/negro-demonstrators-rip-us-flag-in-georgia-town.html | Negro Demonstrators Rip U.S. Flag in Georgia Town | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/pound-circulation-rose-184million-in-week.html | Pound Circulation Rose 18.4-Million in Week | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/books-of-the-times-a-short-look-at-a-long-time.html | Books of The Times; A Short Look at a Long Time | True | By Orville Prescott | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/assembly-passes-bill-for-revocation-of-dpl-auto-tags.html | Assembly Passes Bill for Revocation of DPL Auto Tags | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/big-board-seat-is-sold.html | Big Board Seat Is Sold | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-01 | 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/europe-gets-plan-for-a-asubmarines.html | EUROPE GETS PLAN FOR A-SUBMARINES | True | | 1994-03-25 | RE0000661403 | B00000255741 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/7church-plan-asks-unity-of-23-million-protestants-a-7church-plan.html | 7-Church Plan Asks Unity Of 23 Million Protestants; A 7-CHURCH PLAN PROPOSES MERGER | True | By Edward B. Fiske Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/willey-to-join-farm-club.html | Willey to Join Farm Club | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/zambia-mine-strike-persists.html | Zambia Mine Strike Persists | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/fall-fashion-forecast.html | Fall Fashion Forecast | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/two-as-pitchers-hurl-a-nohitter-lindblad-rookie-and-wyatt-conquer-a.html | TWO A'S PITCHERS HURL A NO-HITTER; Lindblad, Rookie, and Wyatt Conquer Astros, 4-0 | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/printers-seek-additional-pay-for-those-dismissed-in-merger.html | Printers Seek Additional Pay For Those Dismissed in Merger | True | By Damon Stetson | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/rev-robert-fairbank.html | REV. ROBERT FAIRBANK | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/racism-loses-in-britain.html | Racism Loses in Britain | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/the-rostow-appointment.html | The Rostow Appointment | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/us-defers-trips-by-congressmen-to-south-vietnam-move-indicates.html | U.S. DEFERS TRIPS BY CONGRESSMEN TO SOUTH VIETNAM; Move Indicates Increasing Concern Over Expansion of Political Agitation OPTIMISM IS DAMPENED Americans Fearful That Ky Government Is Faced With Its First Major Threat U.S. DEFERS TRIPS TO SOUTH VIETNAM | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/james-outpoints-santini-in-8round-bout-at-rome.html | James Outpoints Santini In 8-Round Bout at Rome | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/9-southern-illinois-gymnasts-qualify-for-ncaa-finals.html | 9 Southern Illinois Gymnasts Qualify for N.C.A.A. Finals | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/open-letter-on-church-unity.html | Open Letter on Church Unity | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/utilities-planning-nuclear-generator.html | UTILITIES PLANNING NUCLEAR GENERATOR | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/us-trust-earnings-rise.html | U.S. Trust Earnings Rise | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/curb-on-patients-rescinded-by-city-handicapped-again-allowed-to.html | CURB ON PATIENTS RESCINDED BY CITY; Handicapped Again Allowed to Visit at Home as Pay Status Is Clarified | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/germans-plan-air-tour.html | Germans Plan Air Tour | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/pound-advances-on-labor-victory-bankers-relieved-as-political.html | POUND ADVANCES ON LABOR VICTORY; Bankers Relieved as Political Doubts End in Britain | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/yonkers-settles-usta-dispute-possible-stoppage-of-racing-at-track-is.html | YONKERS SETTLES U.S.T.A. DISPUTE; Possible Stoppage of Racing at Track Is Avoided | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/pulses-of-light-transmit-words-general-electric-co-sees-uses-in.html | Pulses of Light Transmit Words; General Electric Co. Sees Uses in Space Communications Variety of Ideas Covered by Patents | True | By Stacy V. Jones Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/miss-creed-leads-on-links-with-73.html | MISS CREED LEADS ON LINKS WITH 73 | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/substitute-riders-win-twice-at-bowie.html | SUBSTITUTE RIDERS WIN TWICE AT BOWIE | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/ibm-selects-head-for-components-unit.html | I.B.M. Selects Head For Components Unit | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/president-of-rheingold-to-leave-post-april-12.html | President of Rheingold To Leave Post April 12 | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/executives-group-elects.html | Executives Group Elects | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/fine-cast-presents-fidelio-at-the-met.html | FINE CAST PRESENTS 'FIDELIO' AT THE MET | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/senate-confirms-nominee-for-african-affairs-post.html | Senate Confirms Nominee For African Affairs Post | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/bernstein-will-conduct-the-philharmonic-on-li.html | Bernstein Will Conduct The Philharmonic on L.I. | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/senators-propose-a-krebiozen-study-to-ascertain-value.html | Senators Propose A Krebiozen Study To Ascertain Value | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/attack-on-us-billet-in-saigon-laid-to-18man-commando-unit.html | Attack on U.S. Billet in Saigon Laid to 18-Man Commando Unit | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/11-named-for-123400-florida-derby-are-found-fit-after-final.html | 11 Named for $123,400 Florida Derby Are Found Fit After Final Workouts; KAUAI KING HEADS FIELD FOR STAKES Abe's Hope and Amberoid Rated Top Contenders at Gulfstream Today FLORIDA DERBY FIELD | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/city-delays-work-brennan-charges.html | CITY DELAYS WORK, BRENNAN CHARGES | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/us-is-reassuring-west-on-vietnam.html | U.S. Is Reassuring West on Vietnam | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/gerome-leonard.html | GEROME LEONARD | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/bethlehem-buys-wharf-site.html | Bethlehem Buys Wharf Site | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/was-this-strike-necessary.html | Was This Strike Necessary? | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/garelik-urges-public-to-report-police-trapping-of-homosexuals.html | Garelik Urges Public to Report Police Trapping of Homosexuals; Garelik Urges Public to Report Police Trapping of Homosexuals | True | By Eric Pace | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/sholokhov-denounces-protests-over-jailing-of-two-writers-novelist.html | Sholokhov Denounces Protests Over Jailing of Two Writers; Novelist, at Soviet Parley, Scorns 'Slobbering' Over 'Condemned Outcasts' | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/at-t-shatters-earnings-record-profits-exceed-187billion-but.html | A.T.&T. SHATTERS EARNINGS RECORD; Profits Exceed $1.87-Billion, but Continue Behind Total for General Motors | True | By Clare M. Reckert | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/television.html | Television | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/george-r-santoro-anesthesiologist.html | GEORGE R. SANTORO ANESTHESIOLOGIST | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/old-vs-new-lima-style-antiquarians-fight-to-save-buildings-periled.html | Old vs. New, Lima Style; Antiquarians Fight to Save Buildings Periled by Plan to Ease Traffic Jams | True | By Juan de Onis Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/citizen-volunteers-will-police-parks-in-nassau-at-night.html | Citizen Volunteers Will Police Parks In Nassau at Night | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/students-emerge-as-jakarta-force-no-longer-consider-talks-by.html | STUDENTS EMERGE AS JAKARTA FORCE; No Longer Consider Talks by Sukarno Gospel | True | By Seth S. King Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/godfrey-caldwell.html | GODFREY CALDWELL | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/us-aide-weighs-new-trust-suits-justice-official-considering-action.html | U.S. AIDE WEIGHS NEW TRUST SUITS; Justice Official Considering Action Against Oligopolies Justice Official Is Considering Trust Suits Against Oligopolies | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/tribal-dance-opens-festival-in-dakar.html | TRIBAL DANCE OPENS FESTIVAL IN DAKAR | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/transtexas-routes-approved.html | Trans-Texas Routes Approved | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/philadelphia-union-strike.html | Philadelphia Union Strike | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/sason-i-zacharia.html | SASON I. ZACHARIA | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/milan-trial-clears-five-why-published-sex-survey.html | Milan Trial Clears Five Why Published Sex Survey | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/100000-made-idle-by-railway-strike.html | 100,000 Made Idle by Railway Strike | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/ama-head-warns-of-abuse.html | A.M.A. Head Warns of Abuse | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/travia-reviving-2-ethics-bills-and-legislature-faces-a-battle-many.html | Travia Reviving 2 Ethics Bills, And Legislature Faces a Battle; Many in Albany Had Hoped Touchy Issue Could Be Muted in Election Year | True | By Sydney H. Schanberg | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/none-hurt-in-plane-mishap.html | None Hurt in Plane Mishap | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/px-service-studying-transfer-from-city.html | PX SERVICE STUDYING TRANSFER FROM CITY | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/fastgrowing-store-gets-wide-appeal-in-huge-area-with-showmanship.html | Fast-Growing Store Gets Wide Appeal in Huge Area With Showmanship, Batman T-Shirts and $5,000 Art; DAYTON'S STORE: GIANT IN MIDWEST | True | By Leonard Sloane Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/northrop-clarey-of-jersey-standard.html | NORTHROP CLAREY OF JERSEY STANDARD | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/appalachian-trail-bill-offered.html | Appalachian Trail Bill Offered | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/ecuadorian-leader-forces-retirement-of-six-in-military.html | Ecuadorian Leader Forces Retirement Of Six in Military | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/move-for-cleaner-politics.html | Move for Cleaner Politics | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/contract-award.html | CONTRACT AWARD | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/amex-prices-rise-in-active-session-issue-is-suspended.html | Amex Prices Rise In Active Session; Issue Is Suspended | True | By Alexander R. Hammer | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/kennedy-opposes-education-aid-act-at-senate-hearing.html | Kennedy Opposes Education Aid Act At Senate Hearing | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/auto-output-in-us-fell-53-in-march.html | Auto Output in U.S. Fell 5.3% in March | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/some-hard-stretching-in-the-field-and-on-the-mound-marks-the-lions.html | Some Hard Stretching, in the Field and on the Mound, Marks the Lions' Winning Debut | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/somary-brings-back-esther-of-handel.html | SOMARY BRINGS BACK 'ESTHER' OF HANDEL | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/hasty-pudding-show-tonight.html | Hasty Pudding Show Tonight | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/weather-is-also-biting-as-state-trout-season-opens-2hour-snowstorm.html | Weather Is Also Biting as State Trout Season Opens; 2-Hour Snowstorm Fails to Dampen Anglers' Spirits Brooks and Browns Lure Youngsters to Cold Streams | True | By Oscar Godbout Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/third-delay-at-cape.html | Third Delay at Cape | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/topics-that-strange-organism-the-audience.html | Topics: That Strange Organism the Audience | True | By Thomas Lask | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/london-is-scored-on-market-stand.html | LONDON IS SCORED ON MARKET STAND | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/grand-street-settlement-plans-cocktail-party-and-sale-of-art.html | Grand Street Settlement Plans Cocktail Party and Sale of Art | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/guideline-is-eased-on-dollar-outflow.html | GUIDELINE IS EASED ON DOLLAR OUTFLOW | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/friendly-gesture-paves-way-to-jail-convict-released-too-soon-errs.html | FRIENDLY GESTURE PAVES WAY TO JAIL; Convict, Released Too Soon, Errs in Saying Hello in Court to Ex-Partner | True | By Jack Roth | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/laser-detects-metal-flaws.html | Laser Detects Metal Flaws | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/california-boys-team-leads-in-western-states-ski-meet.html | California Boys Team Leads In Western States Ski Meet | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/kaplan-merwin.html | Kaplan Merwin | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/seaway-records-earliest-opening-craft-bound-for-toronto-clears.html | SEAWAY RECORDS EARLIEST OPENING; Craft Bound for Toronto Clears Montreal Locks | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/west-coast-savings-unit-lifts-rate-on-accounts-to-5-per-cent-rate.html | West Coast Savings Unit Lifts Rate on Accounts to 5 Per Cent; RATE ON SAVINGS RAISED ON COAST | True | By H. Erich Heinemann | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/westchester-holds-four-housewives-on-aiding-bookies.html | Westchester Holds Four Housewives On Aiding Bookies | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/draft-protester-gets-a-5year-term.html | Draft Protester Gets a 5-Year Term | True | By William E. Farrell Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/naval-stores.html | NAVAL STORES | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/brooklyn-debates-marsh-future-birds-or-boats-city-proposes-a.html | Brooklyn Debates Marsh Future: Birds or Boats?; City Proposes a Commercial Center on the Mill Basin 'Who Needs It? Residents Ask, Preferring Wetland | True | By McCandlish Phillips | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/june-allyson-remarried.html | June Allyson Remarried | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/london-court-denies-immunity-from-censor-to-theater-club.html | London Court Denies Immunity From Censor to Theater Club | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/extension-voted-on-medicare-date-senate-backs-new-deadline-house.html | EXTENSION VOTED ON MEDICARE DATE; Senate Backs New Deadline House Yet to Act | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/4-runs-off-reniff-defeat-bombers-bailey-clouts-3run-homer-in-4th.html | 4 RUNS OFF RENIFF DEFEAT BOMBERS; Bailey Clouts 3-Run Homer in 4th Ramos Pitches Five Scoreless Innings | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/curb-on-master-keys-urged.html | Curb on Master Keys Urged | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/ellen-finer-fiancee-of-paul-l-wachtel.html | Ellen Finer Fiancee Of Paul L. Wachtel | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/hughes-enacts-tough-law.html | Hughes Enacts Tough Law | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/judge-excludes-religious-issue-in-little-rocks-monkey-trial-ruling.html | Judge Excludes Religious Issue in Little Rock's 'Monkey Trial'; Ruling Due Later in Challenge to Anti-Evolution Statute Hearing Takes 2Â½Â° Hours HEARING IS BRIEF IN 'MONKEY TRIAL' | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/carbides-price-list-revised-for-resins.html | CARBIDES PRICE LIST REVISED FOR RESINS | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/toby-saks-cellist-plays-at-museum.html | TOBY SAKS, CELLIST, PLAYS AT MUSEUM | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/bonds-prices-in-government-list-gain-trade-optimism-noted-during.html | Bonds: Prices in Government List Gain; TRADE OPTIMISM NOTED DURING DAY Thin Supply of Issues Tends to Bring Wide Swings in Market Range | True | By John H. Allan | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/visible-satellite.html | Visible Satellite | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/group-to-study-police-methods-leary-asks-foundation-to-propose.html | GROUP TO STUDY POLICE METHODS; Leary Asks Foundation to Propose Standards | True | By Sidney E. Zion | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/unwed-to-receive-birth-control-aid-services-will-be-available-to.html | UNWED TO RECEIVE BIRTH CONTROL AID; Services Will Be Available to All American Women Who Need and Request Them UNWED TO RECEIVE BIRTH CONTROL AID | True | By Nan Robertson Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/6-lands-plan-observatory.html | 6 Lands Plan Observatory | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/lumber-production-advances-by-84.html | LUMBER PRODUCTION ADVANCES BY 8.4% | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/albert-roskind.html | Albert Roskind | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/illia-urges-talks-by-presidents-of-hemisphere-to-spur-alliance.html | Illia Urges Talks by Presidents of Hemisphere to Spur Alliance | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/churches-offer-homes-to-drama-ministers-welcome-stimulus-of-off.html | CHURCHES OFFER HOMES TO DRAMA; Ministers Welcome Stimulus of Off Broadway Plays | True | By Louis Calta | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/flann-obrien-54-novelist-is-dead-columnist-for-irish-times-as-myles.html | FLANN O'BRIEN, 54, NOVELIST, IS DEAD; Columnist for Irish Times as Myles na Gopaleen | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/amex-seat-sells-at-98000.html | Amex Seat Sells at $98,000 | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/former-aides-of-nkrumah-are-returned-to-ghana-jail.html | Former Aides of Nkrumah Are Returned to Ghana Jail | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/cpa-given-year-in-prison-in-bribery-of-us-tax-agent.html | C.P.A. Given Year in Prison In Bribery of U.S. Tax Agent | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/navy-has-shoeless-sailor.html | Navy Has Shoeless Sailor | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/us-holds-nuclear-test.html | U.S. Holds Nuclear Test | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/choker-favored-by-numbers-players-today-seaman-is-choice-of.html | Choker Favored by 'Numbers Players' Today; Seaman Is Choice of Morning-Line Fans at Aqueduct | True | By Michael Strauss | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/equitable-life-elects-group-vice-president.html | Equitable Life Elects Group Vice President | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/gay-street-in-st-louis-isnt.html | Gay Street in St. Louis Isn't | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/bonn-for-debate-by-two-germanys-backs-west-german-tv-plan-for.html | BONN FOR DEBATE BY TWO GERMANYS; Backs West German TV Plan for Deputies' Discussion | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/harry-perlman-95-a-maker-of-pianos.html | HARRY PERLMAN, 95, A MAKER OF PIANOS | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/buckley-foe-joins-reform-democrats.html | BUCKLEY FOE JOINS REFORM DEMOCRATS | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/hbomb-off-spain-engulfed-in-mud-navy-searchers-lose-touch-recovery.html | H-BOMB OFF SPAIN ENGULFED IN MUD; Navy Searchers Lose Touch Recovery Hopes Dim | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/ghana-to-extradite-a-nazi.html | Ghana to Extradite a Nazi | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/marie-e-gaudette-exgirl-scout-aide.html | MARIE E. GAUDETTE, EX-GIRL SCOUT AIDE | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/ecuadors-caretaker-clemente-yerovi-indaburu.html | Ecuador's Caretaker; Clemente Yerovi Indaburu | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/wilson-stronger-to-reshape-rule-with-a-majority-of-97-seats-he-may.html | WILSON, STRONGER, TO RESHAPE RULE; With a Majority of 97 Seats, He May Drop Some Aides in the Present Cabinet WILSON, STRONGER, TO RESHAPE RULE | True | By Anthony Lewis Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/marathon-oil-finds-2-wells.html | Marathon Oil Finds 2 Wells | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/harold-fredericks-tended-bar-at-bleecks-restaurant.html | Harold Fredericks, Tended Bar at Bleeck's Restaurant | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/carlino-fighting-realty-tax-rise-exspeaker-lobbying-for-group.html | CARLINO FIGHTING REALTY TAX RISE; Ex-Speaker Lobbying for Group Opposing City Plan | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/senate-gets-pet-theft-bill.html | Senate Gets Pet Theft Bill | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/needham-packing-co-elects.html | Needham Packing Co. Elects | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/sidelights-capital-outlays-a-second-look.html | Sidelights; Capital Outlays: A Second Look | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/railroads-reject-a-union-condition-for-ending-strike-agree-not-to.html | RAILROADS REJECT A UNION CONDITION FOR ENDING STRIKE; Agree Not to Penalize Any Firemen, but Decline to Discontinue Lawsuits THOUSANDS ARE LAID OFF Impact of Two-Day Walkout Is Felt Across Country as Picket Lines Are Honored RAILROADS REJECT A UNION CONDITION | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/dominican-bishop-cites-red-activity.html | DOMINICAN BISHOP CITES RED ACTIVITY | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of the Times | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/national-league-adds-umpire.html | National League Adds Umpire | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/at-t-to-defend-75-profit-rate-files-initial-testimony-for.html | A.T.& T. TO DEFEND 7.5% PROFIT RATE; Files Initial Testimony for Investigation by F.C.C. | True | By Gene Smith | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/railroad-aide-promoted.html | Railroad Aide Promoted | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/si-ferries-to-get-new-guide-system.html | S.I. FERRIES TO GET NEW GUIDE SYSTEM | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/clay-facing-jail-term-over-alimony-payments.html | Clay Facing Jail Term Over Alimony Payments | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/mrs-joseph-f-deegan.html | MRS. JOSEPH F. DEEGAN | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/business-records.html | Business Records | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/edwin-f-britten-jr-dies-at-81-exhead-of-monroe-calculating.html | Edwin F. Britten Jr. Dies at 81; Ex-Head of Monroe Calculating | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/jakarta-reverses-decision-will-attend-tokyo-parley.html | Jakarta Reverses Decision; Will Attend Tokyo Parley | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/genesco-renews-bid-to-get-list-of-garfinckels-holders.html | Genesco Renews Bid to Get List of Garfinckel's Holders | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/britain-may-halt-tanker-by-force-consults-greece-on-vessel-with-oil.html | BRITAIN MAY HALT TANKER BY FORCE; Consults Greece on Vessel With Oil for Rhodesia | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/texas-gulf-sulphur-makes-phosphate-rock-shipment.html | Texas Gulf Sulphur Makes Phosphate Rock Shipment | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/miss-nancy-griffin-prospective-bride.html | Miss Nancy Griffin Prospective Bride | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/tax-break-for-servicemen.html | Tax Break for Servicemen | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/michigan-crash-kills-pilot.html | Michigan Crash Kills Pilot | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/6-students-from-mit-go-the-route-on-subway.html | 6 Students From M.I.T. Go the Route on Subway | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/argentine-strikes-continue.html | Argentine Strikes Continue | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/pyne-mahoney.html | Pyne Mahoney | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/richard-m-davis.html | RICHARD M. DAVIS | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/bridge-defender-on-lead-should-cash-his-master-trump-holding.html | Bridge; Defender on Lead Should Cash His Master Trump Holding | True | By Alan Truscott | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/indian-nomination-put-off-in-senate.html | INDIAN NOMINATION PUT OFF IN SENATE | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/exnazis-cleared-in-murders.html | Ex-Nazis Cleared in Murders | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/city-council-gets-mayors-tax-plan-delay-is-charged-10-valuable.html | CITY COUNCIL GETS MAYOR'S TAX PLAN; DELAY IS CHARGED; '10 Valuable Weeks' Lost, Ross Asserts Hearings Set for April 20 and 21 City Council Gets Lindsay's Tax Plan | True | By Robert Alden | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/johansen-gives-busoni-concert-piano-is-played-expertly-at-carnegie.html | JOHANSEN GIVES BUSONI CONCERT; Piano Is Played Expertly at Carnegie Recital Hall | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/us-informs-states-they-can-still-go-on-day-light-time.html | U.S. Informs States They Can Still Go On Day light Time | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/dock-strikes-hit-scattered-areas-newark-port-closed-down-in-one-of.html | DOCK STRIKES HIT SCATTERED AREAS; Newark Port Closed Down in One of Several Disputes | True | By George Horne | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/baughan-is-traded-by-eagles-to-rams.html | BAUGHAN IS TRADED BY EAGLES TO RAMS | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/son-born-to-diane-lennon.html | Son Born to Diane Lennon | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/a-cuckoo-clock-is-partisan.html | A Cuckoo Clock Is Partisan | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/bill-to-try-rights-cases-in-us-courts-is-offered.html | Bill to Try Rights Cases in U.S. Courts Is Offered | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/patricia-corey-exart-student-is-future-bride-former-parsons-girl.html | Patricia Corey, Ex-Art Student, Is Future Bride; Former Parsons Girl Becomes Fiance of R.S. Montgomerie | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/to-make-strikes-unnecessary.html | 'To Make Strikes Unnecessary' | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/oas-talks-end-aid-issue-snagged-extent-of-us-contractual-obligation.html | O.A.S. TALKS END; AID ISSUE SNAGGED; Extent of U.S. Contractual Obligation Unresolved | True | By Henry Giniger Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/bohemian-father-asks-for-rehearing-on-custody-of-son.html | 'Bohemian' Father Asks for Rehearing On Custody of Son | True | By Donald Janson Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/mrs-johnson-joins-san-antonio-fiesta.html | Mrs. Johnson Joins San Antonio Fiesta | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/daytons-of-minneapolis-plays-major-role-in-upper-midwest.html | Dayton's of Minneapolis Plays Major Role in Upper Midwest | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/two-share-lead-by-shot-on-135s-sanders-weiskopf-tied-in-100000.html | TWO SHARE LEAD BY SHOT ON 135'S; Sanders, Weiskopf Tied in $100,000 Greensboro Open | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/fanny-may-curbs-mortgage-buying.html | FANNY MAY CURBS MORTGAGE BUYING | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/bigstore-sales-soared-in-march-upturn-of-122-during-the-month-is.html | BIG-STORE SALES SOARED IN MARCH; Upturn of 12.2% During the Month Is Attributed to Earlier Easter Week FAIR WEATHER A FACTOR Merchants Wary a Shorter Holiday Season Will Affect April Volume | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/navy-lacrosse-team-plays-washington-college-today.html | Navy Lacrosse Team Plays Washington College Today | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/it-will-be-a-vinyl-spring-for-the-home-seamstress.html | It Will Be a Vinyl Spring For the Home Seamstress | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/columbia-downs-vermont-nine-62-hillis-hurls-5hitter-fans-6-in-lions.html | COLUMBIA DOWNS VERMONT NINE, 6-2; Hillis Hurls 5-Hitter, Fans 6 in Lions' Opener | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/cut-in-food-cost-indicated-as-wholesale-prices-drop-continuing.html | Cut in Food Cost Indicated As Wholesale Prices Drop; Continuing Stability of Wholesale List Spurs Hope for Consumers Johnson Asks Agencies to Curb Spending CUT IN FOOD COST INDICATED BY U.S. | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/books-and-authors.html | Books and Authors | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/james-hamilton-at-brooklyn-museum-survey-is-primarily-of-historical.html | James Hamilton at Brooklyn Museum; Survey Is Primarily of Historical Interest Other Current Shows Are Summarized | True | By Hilton Kramer | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/miss-arlene-licht-becomes-affianced.html | Miss Arlene Licht Becomes Affianced | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/new-churchstate-issue.html | New Church-State Issue | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/garland-changes-name.html | Garland Changes Name | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/art-like-the-stumpy-crocus-rather-encouraging-five-shows-blossom.html | Art: Like the Stumpy Crocus, Rather Encouraging, Five Shows Blossom Among Current Fare | True | By John Canaday | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/kirchhofer-retires-from-buffalo-news.html | KIRCHHOFER RETIRES FROM BUFFALO NEWS | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/card-burner-changes-plea.html | Card Burner Changes Plea | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/france-bans-film-of-diderots-nun-movie-of-classic-is-withheld.html | FRANCE BANS FILM OF DIDEROT'S 'NUN'; Movie of Classic Is Withheld Despite Censors' Approval | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/france-is-expected-to-keep-forces-in-germany-continued-presence.html | France Is Expected to Keep Forces in Germany; Continued Presence, Despite NATO Move, Forecast Bonn Regime Believed to Want Troops to Stay | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/bonds.html | BONDS | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/governor-reports-4million-surplus.html | GOVERNOR REPORTS 4-MILLION SURPLUS | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/index-of-commodity-prices-shows-02-loss-at-1123.html | Index of Commodity Prices Shows 0.2 Loss at 112.3 | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/reports-indicate-gallery-for-sale-huntington-hartford-is-said-to.html | REPORTS INDICATE GALLERY FOR SALE; Huntington Hartford Is Said to Seek Buyer or Tenant | True | By Grace Glueck | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/southern-u-breaks-collegiate-record.html | SOUTHERN U. BREAKS COLLEGIATE RECORD | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/irish-to-recall-cyprus-unit-since-un-cant-meet-costs.html | Irish to Recall Cyprus Unit Since U.N. Can't Meet Costs | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/dyson-higgins.html | Dyson Higgins | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/antiwar-vigil-opens-outside-boston-jail-as-9-begin-terms-boston.html | Antiwar Vigil Opens Outside Boston Jail As 9 Begin Terms; BOSTON, April 1 (AP) Some 60 antiwar demonstrators stood in silent protest today outside a jail where nine others began serving 20-day jail terms on charges of loitering and blocking traffic. | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/indiana-college-names-dean.html | Indiana College Names Dean | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/company-testing-its-executive-ownership-theory-company-tests.html | Company Testing Its Executive Ownership Theory; Company Tests Executive Ownership | True | By Isadore Barmash | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/books-of-the-times-laying-it-on-the-line.html | Books of The Times; Laying It on the Line | True | By Conrad Knickerbocker | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/syrians-denounce-four-arab-regimes.html | SYRIANS DENOUNCE FOUR ARAB REGIMES | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/celtics-defeat-royals-112103-to-reach-eastern-final-of-nba-playoffs.html | Celtics Defeat Royals, 112-103, to Reach Eastern Final of N.B.A. Playoffs; SAM JONES STARS IN BOSTON TRIUMPH Hits 13 of 14 Shots in Burst That Erases 8-Point Deficit Robertson Scores 37 | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/ethnic-societies-of-police-scored-by-head-of-one.html | Ethnic Societies of Police Scored by Head of One | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/dr-emil-g-conason-cookbook-author.html | DR. EMIL G. CONASON, COOKBOOK AUTHOR | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/bradley-thoren-star-as-milan-takes-title.html | Bradley, Thoren Star As Milan Takes Title | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/negroes-to-quit-a-white-suburb-bakers-decide-to-sell-their-home.html | NEGROES TO QUIT A WHITE SUBURB; Bakers Decide to Sell Their Home Near Philadelphia | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/mrs-gandhi-sees-visit-as-triumph-touched-by-warm-reception-departs.html | MRS. GANDHI SEES VISIT AS TRIUMPH; Touched by Warm Reception Departs for London | True | By Homer Bigart | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/essex-wire-corp-is-sued-over-repurchase-of-stock.html | Essex Wire Corp. Is Sued Over Repurchase of Stock | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/hoffa-figure-to-start-term.html | Hoffa Figure to Start Term | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/turkey-is-reported-to-ask-us-to-halt-alleged-spy-flights.html | Turkey Is Reported To Ask U.S. to Halt Alleged 'Spy Flights' | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/3-steal-500000-in-gems.html | 3 Steal $500,000 in Gems | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/argentine-regime-accused-of-pressure-on-newspapers.html | Argentine Regime Accused Of Pressure on Newspapers | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/2-safety-cars-shown-by-italians-designers-test-wide-range-of-ideas.html | 2 Safety Cars Shown by Italians; Designers Test Wide Range of Ideas | True | By M.s. Handler | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/swiss-nervous-on-soviet-plan-to-open-bank-soon-in-zurich-soviet.html | Swiss Nervous on Soviet Plan To Open Bank Soon in Zurich; SOVIET BANK PLAN WORRYING SWISS | True | By Richard E. Mooney Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/guild-in-cleveland-is-adjudged-unfair-in-times-walkout.html | Guild in Cleveland Is Adjudged Unfair In Times Walkout | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/cardner-excels-in-6inning-stint-yields-one-hit-and-bolsters-bid-for.html | CARDNER EXCELS IN 6-INNING STINT; Yields One Hit and Bolsters Bid for Job Mets Get All Runs Off Horlen in 4th | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/9-municipal-golf-courses-to-open-for-season-today.html | 9 Municipal Golf Courses To Open for Season Today | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/cynthia-thun-engaged-to-george-willauer-jr.html | Cynthia Thun Engaged To George Willauer Jr. | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/state-bar-backs-mrs-motley.html | State Bar Backs Mrs. Motley | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/cubans-urge-bloc-help-hanoi-fight-bombing-by-us-ask-new-military.html | CUBANS URGE BLOC HELP HANOI FIGHT BOMBING BY U.S.; Ask New Military Force Say 'Necessary Risk' Must Be Taken in Vietnam NEW AID TO HANOI PROPOSED BY CUBA | True | By Peter Grose Special To The New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/british-football-results.html | British Football Results | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/aeronca-incurs-3million-loss-defense-supplier-ties-drop-to.html | AERONCA INCURS $3-MILLION LOSS; Defense Supplier Ties Drop to Inventory Changes | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/cradle-of-circus-has-its-day-in-sun-somers-celebrates-history-with.html | CRADLE OF CIRCUS HAS ITS DAY IN SUN; Somers Celebrates History With Appropriate Parade | True | By William Borders Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/wendy-allen-takes-giant-slalom-race.html | WENDY ALLEN TAKES GIANT SLALOM RACE | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/professor-finds-critics-blind-to-values-of-tv-commercials.html | Professor Finds Critics Blind To Values of TV Commercials | True | By George Gent | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/murcer-on-his-way-to-stardom-yankees-hope-its-a-quick-trip.html | Murcer on His Way to Stardom; Yankees Hope It's a Quick Trip | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/wedding-in-august-for-miss-nemarow.html | Wedding in August For Miss Nemarow | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/for-a-party-menu-glazed-pork-roast.html | For a Party Menu: Glazed Pork Roast | True | By Jean Hewitt | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/customspatent-court.html | Customs-Patent Court | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/roche-newcombe-victors-in-tennis-gain-singles-semifinals-of-puerto.html | ROCHE, NEWCOMBE VICTORS IN TENNIS; Gain Singles Semi-Finals of Puerto Rican Tourney | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/keith-to-retain-post.html | Keith to Retain Post | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/burlington-industries-picks-vice-president.html | Burlington Industries Picks Vice President | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/us-takes-step-to-halt-funds-to-a-school-district-in-georgia.html | U.S. Takes Step to Halt Funds To a School District in Georgia | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/british-pound-rises-7-points-canadian-dollar-registers-dip.html | British Pound Rises 7 Points; Canadian Dollar Registers Dip | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/tv-wilson-and-britains-electronic-confusion-technical-structure-is.html | TV: Wilson and Britain's Electronic Confusion; Technical Structure Is Posing Problems Prime Minister Is Cool Toward B.B.C. | True | By Jack Gould Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/kennedy-airport-aiming-for-rush-customs-and-port-authority-improving.html | KENNEDY AIRPORT AIMING FOR RUSH; Customs and Port Authority Improving Facilities | True | By Werner Bamberger | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/beet-refineries-cut-quotations-brokers-blame-competition-here.html | BEET REFINERIES CUT QUOTATIONS; Brokers Blame Competition Here Copper Advances on Tight Supplies | True | By James J. Nagle | 1994-03-25 | RE0000661413 | B00000255753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/man-in-cache-case-accused-of-robbery.html | MAN IN CACHE CASE ACCUSED OF ROBBERY | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/braves-release-thomas.html | Braves Release Thomas | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/robert-l-cooper-youth-worker-56-director-of-harlem-teams-for.html | ROBERT L. COOPER, YOUTH WORKER, 56; Director of Harlem Teams for Self-Help Is Dead | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/money.html | Money | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/gold-rosenberg-witness-free-irvin-scarbeck-is-also-paroled-paroles.html | Gold, Rosenberg Witness, Free; Irvin Scarbeck Is Also Paroled; PAROLES GRANTED TO GOLD, SCARBECK | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/governor-backs-javits-for-any-office.html | Governor Backs Javits for Any Office | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/kentucky-pupil-busing-costly.html | Kentucky Pupil Busing Costly | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/st-johns-tops-adelphi-43-on-galantes-2out-hit-in-9th.html | St. John's Tops Adelphi, 4-3, On Galante's 2-Out Hit in 9th | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/top-poverty-grant-is-made.html | Top Poverty Grant Is Made | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/detention-of-junta-general-by-buddhists-a-blow-to-ky-detention-of-a.html | Detention of Junta General By Buddhists a Blow to Ky; DETENTION OF AIDE A SETBACK FOR KY | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/boy-leaves-to-save-his-hair.html | Boy Leaves to Save His Hair | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/farm-census-off-33-million.html | Farm Census Off 3.3 Million | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/music-a-long-way-from-ruritania-monte-carlo-orchestra-at-carnegie.html | Music: A Long Way From Ruritania; Monte Carlo Orchestra at Carnegie Hall Shows Itself Suave and Very Professional | True | By Harold C. Schonberg | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/london-stock-prices-gain-but-show-no-definite-reaction-to-labors.html | London Stock Prices Gain but Show No Definite Reaction to Labor's Victory; PARIS AND MILAN REGISTER LOSSES Other Trading on Continent Is Mixed Tokyo Average Climbs to Year's High | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/news-media-hit-in-boxing-inquiry-coverage-does-more-harm-than-good.html | NEWS MEDIA HIT IN BOXING INQUIRY; Coverage Does More Harm Than Good, Hanrahan Says | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/proxies-delayed-for-studebaker-court-links-mailing-to-bid-by.html | PROXIES DELAYED FOR STUDEBAKER; Court Links Mailing to Bid by Dissidents for Data PROXIES DELAYED FOR STUDEBAKER | True | By William D. Smith | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/health-merger-awaited-mayors-proposal-seems-further-away-and-more.html | Health Merger Awaited; Mayor's Proposal Seems Further Away And More Complex Than It Ever Did | True | By Martin Tolchin | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/stocks-advance-as-trading-soars-volume-rises-to-905-million-dow.html | STOCKS ADVANCE AS TRADING SOARS; Volume Rises to 9.05 Million Dow Index Surges by 6.52, to Close at 931.29 760 ISSUES UP, 410 DROP Du Pont, Alcoa, Anaconda Add to Market Strength Telephone Up 1Â¼Â° Points STOCKS ADVANCE AS TRADING SOARS | True | By John J. Abele | 1994-03-25 | RE0000661413 | B00000255753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/new-tv-tower-collapses.html | New TV Tower Collapses | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/bruins-recall-dornhoefer.html | Bruins Recall Dornhoefer | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/chile-senate-votes-measure-on-copper.html | CHILE SENATE VOTES MEASURE ON COPPER | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/georgia-governor-orders-protection-of-flag-at-cordele.html | Georgia Governor Orders Protection Of Flag at Cordele | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/appeal-by-times-on-libel-is-heard-us-court-weighing-plea-to-upset.html | APPEAL BY TIMES ON LIBEL IS HEARD; U.S. Court Weighing Plea to Upset Alabama Verdict | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/suzy-perettes-new-image-in-a-nude-dress.html | Suzy Perette's New Image in a 'Nude' Dress | True | By Bernadine Morris | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/alfred-poor-heads-design-academy.html | Alfred Poor Heads Design Academy | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/javits-visiting-rio.html | Javits Visiting Rio | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/womens-division-of-guild-for-blind-plans-luncheon-mrs-arthur.html | Women's Division Of Guild for Blind Plans Luncheon; Mrs. Arthur Goldberg to Be Guest of Honor at April 25 Event | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/milwaukees-stadium-ready-just-in-case.html | Milwaukee's Stadium Ready Just in Case | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/medals-to-hail-san-antonio.html | Medals to Hail San Antonio | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/women-priests-discussed.html | Women Priests Discussed | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/fixed-price-plan-dropped-by-british-steel-company.html | Fixed Price Plan Dropped By British Steel Company | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/stanley-bracken-phone-executive-western-electric-president-1947-to.html | STANLEY BRACKEN, PHONE EXECUTIVE; Western Electric President, 1947 to 1953, Dies at 76 | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/luncheon-to-aid-asthma-unit.html | Luncheon to Aid Asthma Unit | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/arts-fund-names-counsel.html | Arts Fund Names Counsel | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/billy-roses-sisters-ask-control-of-brothers-30million-estate.html | Billy Rose's Sisters Ask Control Of Brother's $30-Million Estate | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/aec-to-inspect-5-sites.html | A.E.C. to Inspect 5 Sites | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/mexicans-get-land-titles.html | Mexicans Get Land Titles | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/the-dance-glen-tetley-and-company-ricercare-included-in-program-of.html | The Dance: Glen Tetley and Company; 'Ricercare' Included in Program of 3 Works Troupe Closing Hunter Subscription Series | True | By Clive Barnes | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/palm-sunday-rites-tomorrow-to-open-christians-holy-week.html | Palm Sunday Rites Tomorrow To Open Christians' Holy Week | True | By George Dugan | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-02 | 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/leonard-w-miller.html | LEONARD W. MILLER. | True | | 1994-03-25 | RE0000661413 | B00000255753 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/notes-from-the-garden-clubs.html | Notes from the Garden Clubs | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/warrington-signed-as-coach.html | Warrington Signed as Coach | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/long-race-needs-long-planning-roosevelt-has-spent-a-year-fitting.html | LONG RACE NEEDS LONG PLANNING; Roosevelt Has Spent a Year Fitting Out Yawl and Is Nowhere Near Done Before the Race: Diagrams | True | By Betsy Wade | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/miss-laurel-a-schutte-bride-of-robert-shaw.html | Miss Laurel A. Schutte Bride of Robert Shaw | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/boating-group-enrollment-of-100000-is-sought.html | Boating Group Enrollment Of 100,000 Is Sought | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/the-finest-could-be-finer-the-finest-could-be-finer-the-policeman.html | The Finest Could Be Finer; The Finest Could Be Finer The policeman inhabits an authoritarian world and confronts a lawless, anarchic one | True | By Thomas R. Brooks | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/for-cool-comfort.html | For Cool Comfort | True | By Bernard Gladstone | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/arlene-bender-betrothed.html | Arlene Bender Betrothed | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/john-n-daily-weds-barbara-c-krueger.html | John N. Daily Weds Barbara C. Krueger | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/john-denny-potter-jr-weds-camela-weldon.html | John Denny Potter Jr. Weds Camela Weldon | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/prices-reported-in-higher-ground-quality-is-down-business-good.html | PRICES REPORTED IN HIGHER GROUND; Quality Is Down, Business Good, Purchasers Find | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/some-trains-moving-despite-firemens-walkout-200000-idle.html | Some Trains Moving Despite Firemen's Walkout; 200,000 Idle | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/permit-sought-to-construct-shrewsbury-river-marina.html | Permit Sought to Construct Shrewsbury River Marina | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/oddlot-traders-to-win-cut-in-fee-sec-and-big-board-near-accord-on.html | ODD-LOT TRADERS TO WIN CUT IN FEE; S.E.C. and Big Board Near Accord on Reduction in 'Differential' Charge Odd-Lot Traders To Win Cut in Fee For Transactions | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/san-francisco-banking-activity-in-west-behind-us-in-1965.html | SAN FRANCISCO; Banking Activity in West Behind U.S. in 1965 | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/for-stubborn-anchors.html | For Stubborn Anchors | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/81st-ad-a-district-remapped-how-one-assemblymans-district-changed.html | 81st A.D.: A District Remapped; How one Assemblyman's district changed with reapportionment | True | By Donald Johnston | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/colombia-fight-beats-fordham-freshman-lightweights-win-1000meter.html | COLOMBIA FIGHT BEATS FORDHAM; Freshman Lightweights Win 1,000-Meter Race Easily | True | Special to The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/those-angling-for-some-trout-before-fall-should-try-their-luck-in.html | Those Angling for Some Trout Before Fall Should Try Their Luck in Catskills | True | By Oscar Godbout | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/high-perch-1780-scores.html | High Perch, $17.80, Scores | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/librarian-at-yale-gets-fordham-post.html | LIBRARIAN AT YALE GETS FORDHAM POST | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/miss-mccormack-affianced-to-grosvenor-richardson.html | Miss McCormack Affianced To Grosvenor Richardson | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/dickson-of-oklahoma-state-wins-college-golf-with-281.html | Dickson of Oklahoma State Wins College Golf With 281 | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/atlanta-times-auction-set.html | Atlanta Times Auction Set | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/ann-guthrie-plans-wedding-on-june-4.html | Ann Guthrie Plans Wedding on June 4 | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/navigation-test-gets-rule-shift-pilots-may-estimate-own-arrival-at.html | NAVIGATION TEST GETS RULE SHIFT; Pilots May Estimate Own Arrival at Finish Line | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/better-mouse-traps.html | Better Mouse Traps | True | By Bosley Crowther | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/de-gaulle-and-the-germans.html | De Gaulle And the Germans | True | By Henry Tanner Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/lakers-turn-back-hawks-by-129106-in-western-playoff.html | Lakers Turn Back Hawks by 129-106 In Western Playoff | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/powder-metallurgy-industry-posts-record-for-production.html | Powder Metallurgy Industry Posts Record for Production | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/a-variety-of-flotation-devices-now-recognized-by-coast-guard.html | A Variety of Flotation Devices Now Recognized by Coast Guard | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day--Section 1 International National Metropolitan | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/old-town-wins-award.html | Old Town Wins Award | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/4-are-attendants-of-miss-moxham-at-her-marriage-she-is-bride-of.html | 4 Are Attendants Of Miss Moxham At Her Marriage; She Is Bride of John A. Williamson, a Senior at Boston College | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/getting-roses-off-to-a-good-start.html | Getting Roses Off to a Good Start | True | By Cynthia Westcott | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/hints-for-the-home.html | Hints For the Home | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/apartheid-wins-new-mandate.html | Apartheid Wins New Mandate | True | By Joseph Lelyveld Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/accord-is-reached-in-boston-newspaper-strike-printers-and-mailers.html | Accord Is Reached in Boston Newspaper Strike; Printers and Mailers Vote on Pact Tuesday--Publication May Resume Wednesday | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/hearing-on-landmarks-scheduled-for-april-12.html | Hearing on Landmarks Scheduled for April 12 | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/put-liz-on-the-cover-and-who-needs-words.html | Put Liz on the Cover-- And Who Needs Words? | True | By Vincent Canby | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/new-rent-law-still-in-trouble.html | New Rent Law Still in Trouble | True | By Robert. B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/richmond-new-farm-laws-expected-to-aid-agriculture.html | RICHMOND; New Farm Laws Expected to Aid Agriculture | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/huge-hall-planned-by-japanese-sect.html | HUGE HALL PLANNED BY JAPANESE SECT | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/william-snyder-75-exsing-sing-warden.html | WILLIAM SNYDER, 75; EX-SING SING WARDEN | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/mrs-mary-molden-married-in-vienna.html | Mrs. Mary Molden Married in Vienna | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/st-louis-hockey-franchise-is-sought-by-two-groups.html | St. Louis Hockey Franchise Is Sought by Two Groups | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/burleson-takes-mile-on-coast-with-3-575.html | Burleson Takes Mile On Coast With 3: 57.5 | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/athens-belongs-to-the-ages-part-of-citys-colorful-old-plaka-quarter.html | ATHENS BELONGS TO THE AGES; Part of City's Colorful Old Plaka Quarter May Be Razed So Excavations of Ancient Agora Can Be Extended | True | By Mario S. Modiano | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/bostonians-back-grape-strike.html | Bostonians Back Grape Strike | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/eleanor-morison-bride-in-virginia-of-travis-jacobs-alumna-of-sweet.html | Eleanor Morison Bride in Virginia Of Travis Jacobs; Alumna of Sweet Briar Wed to Son of Trinity College President. | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/engineers-sought-for-thule.html | Engineers Sought for Thule | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/negro-college-fund-gets-aide.html | Negro College Fund Gets Aide | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/storm-trysail-club-clarifies-its-new-measurement-rule-for-cruising.html | Storm Trysail Club Clarifies Its New Measurement Rule for Cruising Class; GROUP WITHHOLDS PLAN UNTIL 1967 New Provision for Racers Will Be More Specific and Plug Loopholes | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/tastier-home-crops.html | Tastier Home Crops | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/dolphins-to-train-in-florida.html | Dolphins to Train in Florida | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/diesel-locomotive-falls-yard-sabatoge-hinted.html | Diesel Locomotive Falls; Yard Sabatoge Hinted | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/soviet-uzbeks-are-depicted-as-industrial-society.html | Soviet Uzbeks Are Depicted as Industrial Society | True | By M.s. Handler | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/picture-credits.html | PICTURE CREDITS | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/state-tries-new-answer-to-riddle-how-to-cure-addiction.html | State Tries New Answer to Riddle: How to Cure Addiction | True | By John Sibley Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/boston-newspaper-strike-loss-at-1million-a-day.html | BOSTON; Newspaper Strike Loss at $1-Million a Day | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/suharto-new-man-in-indonesia.html | Suharto: New Man In Indonesia | True | Sy SETH S. KING Special to The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/propeller-club-to-meet.html | Propeller Club to Meet | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/janet-p-kneubuhl-is-wed-in-princeton.html | Janet P. Kneubuhl Is Wed in Princeton | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/harassed-negroes-find-another-home.html | HARASSED NEGROES FIND ANOTHER HOME | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/pagefilkins.html | Page--Filkins | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/brother-escorts-mary-r-mcrae-at-her-wedding-smith-alumna-bride-of.html | Brother Escorts Mary R. McRae At Her Wedding; Smith Alumna Bride of Peter Leigh Hood-- Five Attend Her | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/general-time-to-expand.html | General Time to Expand | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/a-boat-owners-april-month-when-skippers-start-preparing-their-craft.html | A Boat Owner's April; Month When Skippers Start Preparing Their Craft for the Days of Fun Afloat BOATMAN'S APRIL IS NAMED MAGIC | True | By John C. Devlin | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/150mile-stock-car-tith-race-listed-for-langhorne-april-17.html | 150-Mile Stock Car Tith Race Listed for Langhorne April 17 | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/making-ends-meet-by-moonlight.html | Making Ends Meet -- By Moonlight | True | By Theodore Irwin | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/rita-timpanaro-16-wins-three-events-at-ox-ridge-show.html | Rita Timpanaro, 16, Wins Three Events At Ox Ridge Show | True | Special to The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/ship-lines-touchy-about-dock-costs-wide-disparity-is-cited-among.html | SHIP LINES TOUCHY ABOUT DOCK COSTS; Wide Disparity Is Cited Among Piers in City | True | By John P. Callahan | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/paroled-spy-plans-biochemistry-work.html | PAROLED SPY PLANS BIOCHEMISTRY WORK | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/jr-brikbeck-jr-barbara-grever-married-upstate-members-of-workshop.html | J.R. Brikbeck Jr., Barbara Grever Married Upstate; Members of Workshop for Writers at Iowa Are Wed in Kingston | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/lindsay-tax-plan-scored-by-business-as-chaotic-business-assails.html | Lindsay Tax Plan Scored By Business as 'Chaotic'; BUSINESS ASSAILS LINDSAY TAX PLAN | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/whats-in-bloom.html | What's in Bloom | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/3000-troops-lead-vietnam-protest-against-regime-government-unable.html | 3,000 TROOPS LEAD VIETNAM PROTEST AGAINST REGIME; Government Unable to Bar March in Hue as Officers Encourage Defiance SAIGON CROWD ROUTED Police, in First Crackdown, Drive 300 Demonstrators From Radio Station 3,000 Troops Lead Protest in Vietnam | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/11-die-in-indian-reserve-fire.html | 11 Die in Indian Reserve Fire | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/reischauer-retention-urged.html | Reischauer Retention Urged | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/bosson-drives-in-4-runs-for-lions-columbia-scores-8times-in-first.html | BOSSON DRIVES IN 4 RUNS FOR LIONS; Columbia Scores 8Times in First Four Innings-- N.Y.U. Routs Vermont | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/barbara-reddy-engaged-to-wed-robert-r-hoart-penn-senior-is-fiancee.html | Barbara Reddy Engaged to Wed Robert R. Hoart; Penn Senior Is Fiancee of Graduate Student --Bridal in July | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/breed-winners-at-chicago.html | Breed Winners at Chicago | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/hip-concerned-over-complaints-health-plan-seeks-to-bring-humanizing.html | H.I.P. CONCERNED OVER COMPLAINTS; Health Plan Seeks to Bring'Humanizing' to Services | True | By Martin Tolchin | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/nuptials-in-armonk-for-priscilla-gray.html | Nuptials in Armonk For Priscilla Gray | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/wildcat-walkout-by-ila-spreads-to-manhattan-pier-nieuw-amsterdams.html | Wildcat Walkout by I.L.A. Spreads to Manhattan Pier; Nieuw Amsterdam's Passengers Carry Own Baggage-Strike Continues in New Jersey but Ends in Brooklyn STRIKE BY I.L.A. HITS MANHATTAN | True | By George Horns | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/east-germany-rejects-tv-debate.html | East Germany Rejects TV Debate | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/from-the-group-to-hamlet.html | From 'The Group' to 'Hamlet' | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/priscilla-van-wirt-bride.html | Priscilla Van Wirt Bride | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/2-big-problems-facing-nigerians-they-must-reshape-regime-and-fight.html | 2 BIG PROBLEMS FACING NIGERIANS; They Must Reshape Regime and Fight Urban Poverty | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/200-candles-on-the-cake-in-old-salem-nc.html | 200 CANDLES ON THE CAKE IN OLD SALEM, N.C. | True | By Perky D. Young | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/miss-oltramare-married-to-linwood-p-shipley-jr-bride-wears-lace-at.html | Miss Oltramare Married To Linwood P. Shipley Jr.; Bride Wears Lace at Her Wedding to Yale Graduate | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/the-big-10.html | THE BIG 10 | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/a-show-from-south-africa.html | A Show from South Africa | True | By John S. Wilson | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/mrsgandhi-gains-plaudits-in-india-newspapers-hail-her-debut-in.html | MRS.GANDHI GAINS PLAUDITS IN INDIA; Newspapers Hail Her Debut in International Diplomacy | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/norriss-brother-takes-over.html | Norris's Brother Takes Over | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/220mile-race-set-june-10.html | 220-Mile Race Set June 10 | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/the-plastic-girl.html | The Plastic Girl | True | By Patricia Peterson | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/rally-by-rangers-ties-leafs-3-to-3-deadlock-moves-blues-out-of.html | RALLY BY RANGERS TIES LEAFS, 3 TO 3; Deadlock Moves Blues Out of Cellar and Ahead of Bruins | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/diane-lewis-is-bride.html | Diane Lewis Is Bride | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/anne-c-dunlap-hollins-alumna-to-be-married-1960-debutante-fiancee.html | Anne C. Dunlap, Hollins Alumna, To Be Married; 1960 Debutante Fiancee of Donald E. Santarelli -- Nuptials in Spring | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/fulbright-weighs-hearings-on-problems-of-nato.html | Fulbright Weighs Hearings on Problems of NATO | True | By E.w. Kenworthy Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/shopping-centers-acting-to-amuse-culture-and-sports-areas-are-now.html | SHOPPING CENTERS ACTING TO AMUSE; Culture and Sports Areas Are Now Being Added | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/wilson-and-europe.html | Wilson and Europe | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/us-hunger-striker-hailed.html | U.S. Hunger Striker Hailed | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/sidney-phillips-allen-dies-executive-at-rko-general.html | Sidney Phillips Allen Dies; Executive at R.K.O. General | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/spring-raking-seeding-and-feeding-will-give-the-grass-a-boost.html | Spring Raking, Seeding and Feeding Will Give the Grass a Boost | True | By William L. Meachem | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/newspaper-raising-price.html | Newspaper Raising Price | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/forest-fires-rage-in-the-carolinas.html | FOREST FIRES RAGE IN THE CAROLINAS | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/greece-rejects-force-on-tanker-but-she-acts-with-britain-to-halt.html | GREECE REJECTS FORCE ON TANKER; But She Acts With Britain to Halt Oil for Rhodesia | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/special-barges-used-to-carry-liquid-hydrogen-and-oxygen.html | Special Barges Used to Carry Liquid Hydrogen and Oxygen | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/san-juan-presses-bail-bond-reform-misdemeanor-cases-to-be-exempted.html | SAN JUAN PRESSES BAIL BOND REFORM; Misdemeanor Cases to Be Exempted in Puerto Rico | True | By Peter Kihss Special To The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/strange-bounces-but-fine-season.html | Strange Bounces, But Fine Season | True | By Harold C. Schonberg | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/4-accused-in-holdup-held-in-55000-bail.html | 4 ACCUSED IN HOLDUP HELD IN $55,000 BAIL | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/the-nation-some-baseball-greats-with-great-salaries.html | THE NATION; SOME BASEBALL GREATS WITH GREAT SALARIES | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/state-department-denies-miss-knight-flouts-phone-edict.html | State Department Denies Miss Knight Flouts Phone Edict | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/lisa-pollard-bride-of-mit-student.html | Lisa Pollard Bride Of M.I.T. Student | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/suzanne-emerson-to-be-wed-in-tune-to-raymond-stults-jr.html | Suzanne Emerson to Be Wed In Tune to Raymond Stults Jr. | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/owenscorning-plans-plant.html | Owens-Corning Plans Plant | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/xerox-chief-to-address-group.html | Xerox Chief to Address Group | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/hbomb-cleanup-in-spain-a-big-task-hbomb-cleanup-was-a-vast-task.html | H-Bomb Cleanup in Spain a Big Task; H-BOMB CLEANUP WAS A VAST TASK | True | By Tad Szulc Special To The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/joseph-p-hanrahan-61-city-personnel-aide-dies.html | Joseph P. Hanrahan, 61. City Personnel Aide, Dies | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/soviet-cautioned-on-foreign-ideas-party-aide-urges-selectivity-in.html | SOVIET CAUTIONED ON FOREIGN IDEAS; Party Aide Urges Selectivity in Cultural Exchange | True | By Raymond H. Anderson Special To The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/advertising-the-brainstorms-strike-again-fuller-smith-tries-a-new-x.html | Advertising The Brainstorms Strike Again; Fuller & Smith Tries a New Approach With Discipline Solving Problems Is Fun and Games Called PD/S | True | By Walter Carlson | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/the-camera-deeps-watch-on-the-world-the-camera-keeps-watch-the.html | The Camera Deeps Watch on the World; The Camera Keeps Watch The Russians show intense interest in using cameras aloft | True | By Peter T. White | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/upsala-beats-hofstra-54.html | Upsala Beats Hofstra, 5-4 | True | Special to The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/college-regattas-begin-saturday-more-than-50-sailing-tests-listed.html | COLLEGE REGATTAS BEGIN SATURDAY; More Than 50 Sailing Tests Listed on Schedule | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/lift-for-florida-drivers-new-federal-program-to-make-highways-more.html | LIFT FOR FLORIDA DRIVERS; New Federal Program To Make Highways More Inviting | True | By C.e. Wright | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/qa.html | Q&A | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/68-vietcong-killed-in-highlands-clash.html | 68 VIETCONG KILLED IN HIGHLANDS CLASH | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/maoism-is-likely-to-survive-mao.html | Maoism Is Likely to Survive Mao | | By Seymour Topping Special To The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/tourists-change-oasis-in-sahara-djanet-is-a-starting-point-to-visit.html | TOURISTS CHANGE OASIS IN SAHARA; Djanet Is a Starting Point to Visit Cave Paintings | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/police-boats-now-use-revolving-blue-lights.html | Police Boats Now Use Revolving Blue Lights | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/moviegoing-part-of-living-at-sea-million-a-year-view-film-2.html | MOVIEGOING PART OF LIVING AT SEA; Million a Year View Film 2 Companies Provide | True | By Werner Bamberger | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/cleveland-great-lakes-navigation-season-opening.html | CLEVELAND; Great Lakes Navigation Season Opening | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/melinda-kinney-is-wed.html | Melinda Kinney Is Wed | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/the-unwanted.html | The Unwanted | True | By Louis Lasagna | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/capital-dialogue-heard-in-zurich-impact-of-us-concerns-on-supply-of.html | CAPITAL DIALOGUE HEARD IN ZURICH; Impact of U.S. Concerns on Supply of Funds Debated CAPITAL DIALOGUE HEARD IN ZURICH | True | By Richard E. Mooney Special To The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/japan-votes-12billion.html | Japan Votes $12-Billion | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/radiotodays-leading-events.html | RADIO-TODAYS LEADING EVENTS | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/oregon-state-in-tourney.html | Oregon State in Tourney | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/letters.html | Letters | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/high-conflict-low-violence.html | High Conflict, Low Violence | True | By John Hope Franklin | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/the-worlds-yes-for-wilson-and-labor-ky-hanging-on-but-how-long-and.html | THE WORLD; Yes for Wilson And Labor Ky Hanging On, But How Long? And How Long For Fighting Men? Moscow Congress Has New Look The President, And the Lady Nanny Ads in Banner Type? Now We Hear The Pekinologists Change in Turkey But More of Same | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/jersey-suites-near-completion.html | Jersey Suites Near Completion | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/spotlight-lowprice-stocks-in-limelight.html | Spotlight; Low-Price Stocks in Limelight | True | By Vartanig G. Vartan | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/sail-series-lead-taken-by-meyers-cooper-union-skipper-wins-3-races.html | SAIL SERIES LEAD TAKEN BY MEYERS; cooper Union Skipper Wins 3 Races on Opening Day | | Special to The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/demand-is-noted-for-sunglasses-novelty-items-are-strong-buying.html | DEMAND IS NOTED FOR SUNGLASSES; Novelty Items Are Strong, Buying Offices Report | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/pools-imports-from-japan-up-rising-specialization-in-us-is-termed-a.html | POOLS IMPORTS FROM JAPAN UP; Rising Specialization in U.S. Is Termed a Factor | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/deborah-dunstan-wed.html | Deborah Dunstan Wed | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/marriages.html | Marriages | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/washington-myths-and-realities-in-saigon.html | Washington; Myths and Realities in Saigon | True | By James Reston | 1994-03-25 | RE0000661414 | B00000255754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/no-2-texan-in-the-white-house-no-2-texan-in-the-white-house.html | No. 2 Texan in the White House; No. 2 Texan in the White House | True | By Patrick Anderson | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/los-angeles-five-captures-deaf-tourney-title-12780.html | Los Angeles Five Captures Deaf Tourney Title, 127-80 | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/murphy-wins-first-match-of-20000-billiards-event.html | Murphy Wins First Match Of $20,000 Billiards Event | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/the-law-supreme-court-gives-congress-some-advice-alcoholism-is-no.html | The Law; Supreme Court Gives Congress Some 'Advice' Alcoholism Is No Crime | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/army-team-wins-in-lacrosse143-pettit-registers-7-goals-as-cadets.html | ARMY TEAM WINS IN LACROSSE,14-3; Pettit Registers 7 Goals as Cadets Rout Hofstra | True | Special to The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/miss-jane-w-dickely-wed-to-paul-meaders.html | Miss Jane W. Dickely Wed to Paul Meaders | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/sailboat-show-to-be-held-again-reaction-from-exhibitors-public.html | SAILBOAT SHOW TO BE HELD AGAIN; Reaction From Exhibitors, Public Termed Excellent | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/bartender-slain-in-holdup.html | Bartender Slain in Holdup | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/ecuadors-interim-president-cancels-plan-for-july-vote.html | Ecuador's Interim President Cancels Plan for July Vote | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/shoes-for-everyone.html | Shoes for Everyone | True | By Daniel Stern | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/john-v-hayes-to-wed-miss-carol-kretowicz.html | John V. Hayes to Wed Miss Carol Kretowicz | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/fish-pond.html | Fish Pond? | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/what-time-is-it-the-bodys-clock-knows-what-time-is-it-the-bodys.html | What Time Is It? The Body's Clock Knows; What Time Is It? The Body's Clock Knows Mild electrical stimuli are being tried to "kick the cycle" | True | By Gay Gaer Luce and Julius Segal | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/beame-is-moving-to-rebuild-party-seeks-democratic-accord-on-policy.html | BEAME IS MOVING TO REBUILD PARTY; Seeks Democratic Accord on Policy and Program | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/miss-linda-brandt-prospective-bride.html | Miss Linda Brandt Prospective Bride | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/suites-shown-in-east-orange.html | Suites Shown in East Orange | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/dr-eisenhower-said-to-plan-senate-bid.html | DR. EISENHOWER SAID TO PLAN SENATE BID | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/aiosa-sinisi.html | Aiosa--Sinisi | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/chart-of-florida-derby.html | Chart of Florida Derby | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/750-pay-tribute-at-morris-rites-he-is-eulogized-as-one-who-served.html | 750 PAY TRIBUTE AT MORRIS RITES; He Is Eulogized as One Who Served City With Devotion | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/us-taking-hard-look-at-its-financing-of-un-us-in-hard-look-at-un.html | U.S. Taking 'Hard Look' At Its Financing of U.N.; U.S. IN 'HARD LOOK' AT U.N. FINANCING | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/survey-discounts-student-protests-leftists-numbered-at-1-civil.html | SURVEY DISCOUNTS STUDENT PROTESTS; Leftists Numbered at 1%--Civil Rights Tops Issues | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/carol-borzon-married.html | Carol Borzon Married | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/chicago-progress-is-reported-on-farmshipment-rates.html | CHICAGO; Progress Is Reported on Farm-Shipment Rates | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/saxon-norman-and-dane.html | Saxon, Norman and Dane | True | By P. Albert Duhamel | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/eight-feared-dead-in-marseilles-fire.html | EIGHT FEARED DEAD IN MARSEILLES FIRE | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/photography-picture-reports-from-abroad.html | Photography; Picture Reports From Abroad | True | By Jacob Deschin | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/events-on-the-spring-calendar.html | Events on the Spring Calendar | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/fathergeneral-of-jesuits-is-here-on-twoweek-visit.html | Father-General of Jesuits Is Here on Two-Week Visit | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/masters-tourney-is-mecca-of-golf-victory-at-augusta-is-chief-goal.html | MASTERS TOURNEY IS MECCA OF GOLF; Victory at Augusta Is Chief Goal of World's Best | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/humphrey-says-the-south-is-learning-racial-lesson.html | Humphrey Says the South Is Learning Racial Lesson | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/ole-ole.html | Ole! Ole! | True | By Barnaby Conrad | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/att-is-seeking-a-speed-decision-plans-to-press-fcc-on-investigation.html | A.T.&T. IS SEEKING A SPEED DECISION; Plans to Press F.C.C. on Investigation Into Rates | True | By Gene Smith | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/los-angeles-and-the-kienholz-affair-the-kienholz-affair.html | Los Angeles and the Kienholz Affair; The Kienholz Affair | True | By Philip Leider | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/major-sailing-schedule.html | Major Sailing Schedule | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/crane-proposes-increase-in-its-authorized-stock.html | Crane Proposes Increase In Its Authorized Stock | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/fantomas-moves-up-opening.html | Fantomas Moves Up Opening | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/mine-workers-defer-meeting.html | Mine Workers Defer Meeting | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/knickerbocker-critic-is-dead-book-reviewer-on-the-times-an-apparent.html | KNICKERBOCKER, CRITIC, IS DEAD; Book Reviewer on The Times An Apparent Suicide | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/paul-withington-coach-physician-explorer-78-diesstarred-in.html | PAUL WITHINGTON, COACH, PHYSICIAN; Explorer, 78, Dies—Starred in Athletics at Harvard | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/explorers-club-ponders-threats-to-stone-age-men.html | Explorers Club Ponders Threats to Stone Age Men | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/mets-41-victors-on-3-runs-in-10th-homey-by-klimchock-caps-rally.html | METS 4-1 VICTORS ON 3 RUNS IN 10TH; Homey by Klimchock Caps Rally Against Osteen of Cincinnati 'BI Team METS 4-1 VICTORS ON 3 RUNS IN 10TH | True | By Joseph Durso Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/colombian-lawyer-in-presidency-race.html | COLOMBIAN LAWYER IN PRESIDENCY RACE | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/progress-marches-or-rather-flies-0n-a-helicopter-replaces-the-ski.html | Progress Marches (or Rather Flies) 0n: A Helicopter Replaces the Ski Lifts on the Mountain Slopes | True | Special to The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/child-in-puerto-rico-more-about-movies.html | 'Child' in Puerto Rico; More About Movies | True | By A. H. Weiler | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/ucla-vaulter-sets-168-ncaa-mark.html | U.C.L.A. Vaulter Sets 16-8 N.C.A.A. Mark | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/medicine-new-approach-to-cancer.html | Medicine; New Approach to Cancer | True | By Jane E. Brody | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/st-george-given-a-new-chance-as-apartment-house-and-hotel-st-george.html | St. George Given a New Chance As Apartment House and Hotel; ST. GEORGE TO GET NEW GRIP ON LIFE | True | By Byron Porterfield | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/margaret-lind-wed-to-dr-ward-tracy.html | Margaret Lind Wed To Dr. Ward Tracy | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/2-giant-slaloms-won-by-austrians-chrisfil-dietfurt-and-sailer.html | 2 GIANT SLALOMS WON BY AUSTRIANS; Chrisfil Dietfurt and Sailer Triumph at Innsbruck | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/5-scientists-are-honored-for-atomic-energy-work.html | 5 Scientists Are Honored For Atomic Energy Work | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/humphreys-cubs-goes-to-senators-chicago-gets-hunt-and-cash-in-deal.html | HUMPHREYS, CUBS, GOES TO SENATORS; Chicago Gets Hunt and Cash in Deal for Relief Pitcher | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/another-country-country.html | Another Country; Country | True | By Leonard Buder | 1994-03-25 | RE0000661414 | B00000255754 | | | |